**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000458 | HLP-039-000000458 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000481 | HLP-039-000000481 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000485 | HLP-039-000000485 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000561 | HLP-039-000000562 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000601 | HLP-039-000000601 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000603 | HLP-039-000000604 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000639 | HLP-039-000000639 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000651 | HLP-039-000000651 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000758 | HLP-039-000000758 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000760 | HLP-039-000000760 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000808 | HLP-039-000000808 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000861 | HLP-039-000000862 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000881 | HLP-039-000000881 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000885 | HLP-039-000000885 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000894 | HLP-039-000000894 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000908 | HLP-039-000000908 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000936 | HLP-039-000000936 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001021 | HLP-039-000001021 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001031 | HLP-039-000001031 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001124 | HLP-039-000001124 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001131 | HLP-039-000001131 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001133 | HLP-039-000001133 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001140 | HLP-039-000001141 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001187 | HLP-039-000001187 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001277 | HLP-039-000001277 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001492 | HLP-039-000001492 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001722 | HLP-039-000001722 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002134 | HLP-039-000002134 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002207 | HLP-039-000002207 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002325 | HLP-039-000002325 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002495 | HLP-039-000002496 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002498 | HLP-039-000002498 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002642 | HLP-039-000002642 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002655 | HLP-039-000002655 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002706 | HLP-039-000002707 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002774 | HLP-039-000002774 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002782 | HLP-039-000002783 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002812 | HLP-039-000002812 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002852 | HLP-039-000002852 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002871 | HLP-039-000002872 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002977 | HLP-039-000002977 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002988 | HLP-039-000002988 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003080 | HLP-039-000003080 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003174 | HLP-039-000003174 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003221 | HLP-039-000003222 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003248 | HLP-039-000003249 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003347 | HLP-039-000003347 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003374 | HLP-039-000003374 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003416 | HLP-039-000003416 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003421 | HLP-039-000003430 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003701 | HLP-039-000003703 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003710 | HLP-039-000003713 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003806 | HLP-039-000003806 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003817 | HLP-039-000003817 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003864 | HLP-039-000003864 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003866 | HLP-039-000003866 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003925 | HLP-039-000003925 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004009 | HLP-039-000004009 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004011 | HLP-039-000004012 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004046 | HLP-039-000004046 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004072 | HLP-039-000004072 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004234 | HLP-039-000004234 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004334 | HLP-039-000004335 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 526**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004342 | HLP-039-000004342 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004465 | HLP-039-000004466 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004473 | HLP-039-000004473 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004475 | HLP-039-000004475 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004493 | HLP-039-000004495 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004503 | HLP-039-000004504 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004592 | HLP-039-000004592 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004615 | HLP-039-000004615 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004647 | HLP-039-000004647 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004658 | HLP-039-000004660 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004731 | HLP-039-000004731 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000078 | HLP-040-000000078 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000235 | HLP-040-000000235 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000345 | HLP-041-000000345 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000640 | HLP-041-000000640 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000644 | HLP-041-000000644 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001838 | HLP-041-000001838 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002478 | HLP-041-000002478 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002838 | HLP-041-000002839 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002940 | HLP-041-000002940 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003113 | HLP-041-000003113 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003229 | HLP-041-000003229 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003521 | HLP-041-000003521 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004121 | HLP-041-000004121 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006830 | HLP-041-000006830 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006847 | HLP-041-000006847 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006958 | HLP-041-000006958 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

    4/10/2009

PRODUCTION 126-1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006961 | HLP-041-000006961 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007214 | HLP-041-000007214 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007348 | HLP-041-000007348 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007404 | HLP-041-000007404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007448 | HLP-041-000007448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007451 | HLP-041-000007451 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007455 | HLP-041-000007456 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007543 | HLP-041-000007543 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007545 | HLP-041-000007545 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007563 | HLP-041-000007563 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007698 | HLP-041-000007698 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007702 | HLP-041-000007702 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007730 | HLP-041-000007730 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007759 | HLP-041-000007759 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008261 | HLP-041-000008261 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009246 | HLP-041-000009246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009373 | HLP-041-000009374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009401 | HLP-041-000009401 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION.126.1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009483 | HLP-041-000009483 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009523 | HLP-041-000009523 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009756 | HLP-041-000009756 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009758 | HLP-041-000009758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009776 | HLP-041-000009776 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009911 | HLP-041-000009911 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009915 | HLP-041-000009915 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009943 | HLP-041-000009943 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009972 | HLP-041-000009972 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION-126**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010474 | HLP-041-000010474 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011274 | HLP-041-000011274 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011307 | HLP-041-000011307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012153 | HLP-041-000012157 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012198 | HLP-041-000012198 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012320 | HLP-041-000012320 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012414 | HLP-041-000012414 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013068 | HLP-041-000013068 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013107 | HLP-041-000013109 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013121 | HLP-041-000013121 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013127 | HLP-041-000013129 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013131 | HLP-041-000013133 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013269 | HLP-041-000013270 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013281 | HLP-041-000013281 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013353 | HLP-041-000013353 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013417 | HLP-041-000013418 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013568 | HLP-041-000013568 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013607 | HLP-041-000013607 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 126A1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013636 | HLP-041-000013638 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013688 | HLP-041-000013688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013780 | HLP-041-000013780 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013835 | HLP-041-000013835 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014086 | HLP-041-000014086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014104 | HLP-041-000014104 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014170 | HLP-041-000014171 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014173 | HLP-041-000014173 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014175 | HLP-041-000014178 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014192 | HLP-041-000014192 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014267 | HLP-041-000014267 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014269 | HLP-041-000014269 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014271 | HLP-041-000014271 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014279 | HLP-041-000014279 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014311 | HLP-041-000014317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014447 | HLP-041-000014447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014449 | HLP-041-000014449 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014497 | HLP-041-000014497 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014502 | HLP-041-000014502 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014596 | HLP-041-000014596 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014618 | HLP-041-000014618 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014644 | HLP-041-000014645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014754 | HLP-041-000014756 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014765 | HLP-041-000014766 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014814 | HLP-041-000014814 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014889 | HLP-041-000014889 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015002 | HLP-041-000015008 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015016 | HLP-041-000015016 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015085 | HLP-041-000015085 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015319 | HLP-041-000015319 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015525 | HLP-041-000015527 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015540 | HLP-041-000015545 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015547 | HLP-041-000015547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015610 | HLP-041-000015610 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015741 | HLP-041-000015742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000429 | HLP-042-000000429 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 126-1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000454 | HLP-042-000000454 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000525 | HLP-042-000000525 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000568 | HLP-042-000000568 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000586 | HLP-042-000000586 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000591 | HLP-042-000000592 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000597 | HLP-042-000000597 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000603 | HLP-042-000000603 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000609 | HLP-042-000000609 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000614 | HLP-042-000000614 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 86-1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000616 | HLP-042-000000616 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000622 | HLP-042-000000622 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000654 | HLP-042-000000654 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000999 | HLP-042-000000999 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001047 | HLP-042-000001047 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001062 | HLP-042-000001062 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001215 | HLP-042-000001217 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001382 | HLP-042-000001383 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001391 | HLP-042-000001393 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001442 | HLP-042-000001445 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001472 | HLP-042-000001472 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001475 | HLP-042-000001476 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001502 | HLP-042-000001503 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001552 | HLP-042-000001554 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001613 | HLP-042-000001615 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001617 | HLP-042-000001617 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001675 | HLP-042-000001675 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001707 | HLP-042-000001707 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001849 | HLP-042-000001849 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001937 | HLP-042-000001938 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002011 | HLP-042-000002013 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002088 | HLP-042-000002088 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002128 | HLP-042-000002128 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000097 | HLP-043-000000097 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000365 | HLP-043-000000365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000399 | HLP-043-000000399 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000481 | HLP-043-000000481 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000654 | HLP-043-000000654 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000659 | HLP-043-000000659 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000662 | HLP-043-000000662 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000664 | HLP-043-000000664 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000668 | HLP-043-000000668 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000672 | HLP-043-000000674 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000677 | HLP-043-000000677 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000683 | HLP-043-000000684 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000698 | HLP-043-000000699 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000720 | HLP-043-000000720 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000723 | HLP-043-000000725 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000731 | HLP-043-000000731 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000733 | HLP-043-000000733 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000739 | HLP-043-000000739 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000744 | HLP-043-000000744 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000785 | HLP-043-000000785 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000836 | HLP-043-000000836 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000893 | HLP-043-000000893 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000935 | HLP-043-000000935 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000952 | HLP-043-000000953 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000995 | HLP-043-000000995 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001000 | HLP-043-000001000 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001016 | HLP-043-000001016 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001035 | HLP-043-000001035 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001052 | HLP-043-000001052 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001054 | HLP-043-000001054 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001092 | HLP-043-000001092 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001137 | HLP-043-000001137 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001427 | HLP-043-000001427 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001447 | HLP-043-000001447 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001585 | HLP-043-000001585 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001696 | HLP-043-000001696 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001829 | HLP-043-000001829 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002258 | HLP-043-000002258 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002287 | HLP-043-000002287 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002299 | HLP-043-000002299 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002307 | HLP-043-000002307 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002341 | HLP-043-000002343 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002349 | HLP-043-000002349 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002360 | HLP-043-000002360 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002363 | HLP-043-000002363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002394 | HLP-043-000002394 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002497 | HLP-043-000002497 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002902 | HLP-043-000002902 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003130 | HLP-043-000003130 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 126**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003301 | HLP-043-000003301 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003326 | HLP-043-000003326 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003347 | HLP-043-000003347 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003401 | HLP-043-000003401 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003426 | HLP-043-000003426 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003446 | HLP-043-000003446 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003460 | HLP-043-000003460 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003493 | HLP-043-000003493 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003551 | HLP-043-000003552 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004160 | HLP-043-000004160 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004235 | HLP-043-000004235 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004281 | HLP-043-000004281 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004423 | HLP-043-000004423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004432 | HLP-043-000004433 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004449 | HLP-043-000004449 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004455 | HLP-043-000004455 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004458 | HLP-043-000004458 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004469 | HLP-043-000004469 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004545 | HLP-043-000004545 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004584 | HLP-043-000004584 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004587 | HLP-043-000004588 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004738 | HLP-043-000004738 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004741 | HLP-043-000004741 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004745 | HLP-043-000004746 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004755 | HLP-043-000004755 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004792 | HLP-043-000004792 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004869 | HLP-043-000004869 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004898 | HLP-043-000004898 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005002 | HLP-043-000005002 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005057 | HLP-043-000005057 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005061 | HLP-043-000005062 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005190 | HLP-043-000005190 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005193 | HLP-043-000005193 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005226 | HLP-043-000005226 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005248 | HLP-043-000005248 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005445 | HLP-043-000005445 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION-1336

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005644 | HLP-043-000005644 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005746 | HLP-043-000005746 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005795 | HLP-043-000005796 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005806 | HLP-043-000005806 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005941 | HLP-043-000005941 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005959 | HLP-043-000005959 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006046 | HLP-043-000006046 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006050 | HLP-043-000006050 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006094 | HLP-043-000006094 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION-136**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006127 | HLP-043-000006127 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006210 | HLP-043-000006210 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006352 | HLP-043-000006352 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006364 | HLP-043-000006364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006373 | HLP-043-000006373 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006381 | HLP-043-000006381 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006397 | HLP-043-000006397 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006466 | HLP-043-000006466 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006492 | HLP-043-000006492 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006503 | HLP-043-000006503 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006533 | HLP-043-000006535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006577 | HLP-043-000006578 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006671 | HLP-043-000006671 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006685 | HLP-043-000006685 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006696 | HLP-043-000006696 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006747 | HLP-043-000006747 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006814 | HLP-043-000006814 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006816 | HLP-043-000006816 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006835 | HLP-043-000006837 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006850 | HLP-043-000006850 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006878 | HLP-043-000006878 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006880 | HLP-043-000006880 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006931 | HLP-043-000006931 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006949 | HLP-043-000006949 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007052 | HLP-043-000007052 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007069 | HLP-043-000007070 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007075 | HLP-043-000007075 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007086 | HLP-043-000007086 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007093 | HLP-043-000007093 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007108 | HLP-043-000007108 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007196 | HLP-043-000007196 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007286 | HLP-043-000007286 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007319 | HLP-043-000007319 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007327 | HLP-043-000007327 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007333 | HLP-043-000007333 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007335 | HLP-043-000007335 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007366 | HLP-043-000007368 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007433 | HLP-043-000007435 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007446 | HLP-043-000007447 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007465 | HLP-043-000007467 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007475 | HLP-043-000007480 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007501 | HLP-043-000007501 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007513 | HLP-043-000007514 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007544 | HLP-043-000007552 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007554 | HLP-043-000007556 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007560 | HLP-043-000007561 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007578 | HLP-043-000007578 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007603 | HLP-043-000007603 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007605 | HLP-043-000007606 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007664 | HLP-043-000007666 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007697 | HLP-043-000007699 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007701 | HLP-043-000007702 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007775 | HLP-043-000007775 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007816 | HLP-043-000007816 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007818 | HLP-043-000007818 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007842 | HLP-043-000007842 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007859 | HLP-043-000007861 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007878 | HLP-043-000007878 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007902 | HLP-043-000007903 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007921 | HLP-043-000007922 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007980 | HLP-043-000007981 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008103 | HLP-043-000008103 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008195 | HLP-043-000008195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008201 | HLP-043-000008202 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008285 | HLP-043-000008286 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008482 | HLP-043-000008489 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008491 | HLP-043-000008492 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008495 | HLP-043-000008495 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008513 | HLP-043-000008513 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008522 | HLP-043-000008523 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008623 | HLP-043-000008624 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008732 | HLP-043-000008736 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008743 | HLP-043-000008744 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008759 | HLP-043-000008760 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008763 | HLP-043-000008764 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008780 | HLP-043-000008780 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008811 | HLP-043-000008812 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008875 | HLP-043-000008877 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008886 | HLP-043-000008887 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009111 | HLP-043-000009111 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009219 | HLP-043-000009221 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009223 | HLP-043-000009225 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009228 | HLP-043-000009230 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009239 | HLP-043-000009241 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009264 | HLP-043-000009264 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009312 | HLP-043-000009312 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009348 | HLP-043-000009349 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000039 | HLP-045-000000039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000221 | HLP-045-000000221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000384 | HLP-045-000000384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000573 | HLP-045-000000573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000682 | HLP-045-000000682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000767 | HLP-045-000000767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000769 | HLP-045-000000769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000890 | HLP-045-000000890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001002 | HLP-045-000001002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001174 | HLP-045-000001174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001288 | HLP-045-000001288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001495 | HLP-045-000001495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001629 | HLP-045-000001629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001638 | HLP-045-000001638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001780 | HLP-045-000001780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001841 | HLP-045-000001841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001892 | HLP-045-000001892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001900 | HLP-045-000001900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001949 | HLP-045-000001949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002073 | HLP-045-000002073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002123 | HLP-045-000002123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002243 | HLP-045-000002243 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002334 | HLP-045-000002334 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002383 | HLP-045-000002383 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002388 | HLP-045-000002389 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002719 | HLP-045-000002719 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002740 | HLP-045-000002740 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002781 | HLP-045-000002781 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002816 | HLP-045-000002816 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002847 | HLP-045-000002847 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002877 | HLP-045-000002877 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002887 | HLP-045-000002887 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003059 | HLP-045-000003060 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003218 | HLP-045-000003218 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003272 | HLP-045-000003272 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003473 | HLP-045-000003473 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003506 | HLP-045-000003506 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003534 | HLP-045-000003534 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003536 | HLP-045-000003536 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003619 | HLP-045-000003619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003668 | HLP-045-000003668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003672 | HLP-045-000003672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003699 | HLP-045-000003699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003854 | HLP-045-000003854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003863 | HLP-045-000003863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003938 | HLP-045-000003938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003964 | HLP-045-000003965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004233 | HLP-045-000004233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004272 | HLP-045-000004272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004280 | HLP-045-000004280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004284 | HLP-045-000004284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004289 | HLP-045-000004289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004559 | HLP-045-000004559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004562 | HLP-045-000004562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004649 | HLP-045-000004649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004757 | HLP-045-000004757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004953 | HLP-045-000004953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005148 | HLP-045-000005148 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005208 | HLP-045-000005208 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005215 | HLP-045-000005215 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005226 | HLP-045-000005226 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005228 | HLP-045-000005228 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005237 | HLP-045-000005237 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005440 | HLP-045-000005440 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005443 | HLP-045-000005443 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005449 | HLP-045-000005449 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006055 | HLP-045-000006055 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006097 | HLP-045-000006097 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006696 | HLP-045-000006696 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007320 | HLP-045-000007320 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007706 | HLP-045-000007706 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007822 | HLP-045-000007822 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007984 | HLP-045-000007984 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008070 | HLP-045-000008070 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008099 | HLP-045-000008099 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008142 | HLP-045-000008142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008144 | HLP-045-000008144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008206 | HLP-045-000008206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008269 | HLP-045-000008269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008412 | HLP-045-000008412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008541 | HLP-045-000008541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008905 | HLP-045-000008905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008930 | HLP-045-000008930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009051 | HLP-045-000009051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009217 | HLP-045-000009217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009257 | HLP-045-000009257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009381 | HLP-045-000009381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009593 | HLP-045-000009594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009620 | HLP-045-000009620 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009729 | HLP-045-000009729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009745 | HLP-045-000009745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009748 | HLP-045-000009748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009861 | HLP-045-000009862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010067 | HLP-045-000010067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010092 | HLP-045-000010092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010230 | HLP-045-000010230 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010273 | HLP-045-000010273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010419 | HLP-045-000010419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010437 | HLP-045-000010437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010459 | HLP-045-000010459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010462 | HLP-045-000010462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010498 | HLP-045-000010498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010517 | HLP-045-000010517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010522 | HLP-045-000010522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010551 | HLP-045-000010551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010588 | HLP-045-000010588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010784 | HLP-045-000010784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011225 | HLP-045-000011225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011792 | HLP-045-000011792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011881 | HLP-045-000011882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011942 | HLP-045-000011942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012022 | HLP-045-000012022 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012031 | HLP-045-000012031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012186 | HLP-045-000012186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012188 | HLP-045-000012190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012251 | HLP-045-000012251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012371 | HLP-045-000012371 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012417 | HLP-045-000012423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012484 | HLP-045-000012484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012487 | HLP-045-000012488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012504 | HLP-045-000012509 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012522 | HLP-045-000012522 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012544 | HLP-045-000012544 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012614 | HLP-045-000012616 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012647 | HLP-045-000012648 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012650 | HLP-045-000012651 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012653 | HLP-045-000012653 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012655 | HLP-045-000012655 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012673 | HLP-045-000012673 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012682 | HLP-045-000012683 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012685 | HLP-045-000012686 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012688 | HLP-045-000012688 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012690 | HLP-045-000012693 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012768 | HLP-045-000012770 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012794 | HLP-045-000012795 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012797 | HLP-045-000012797 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012827 | HLP-045-000012828 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012830 | HLP-045-000012830 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012917 | HLP-045-000012917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013196 | HLP-045-000013196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013407 | HLP-045-000013407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013485 | HLP-045-000013487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013521 | HLP-045-000013521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013575 | HLP-045-000013576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013623 | HLP-045-000013623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013631 | HLP-045-000013631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013712 | HLP-045-000013714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013730 | HLP-045-000013731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013738 | HLP-045-000013738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013740 | HLP-045-000013740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013797 | HLP-045-000013798 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013883 | HLP-045-000013885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014010 | HLP-045-000014010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014032 | HLP-045-000014032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014124 | HLP-045-000014124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014141 | HLP-045-000014141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014227 | HLP-045-000014227 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014270 | HLP-045-000014270 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014404 | HLP-045-000014407 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014536 | HLP-045-000014538 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014554 | HLP-045-000014554 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014563 | HLP-045-000014565 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014568 | HLP-045-000014568 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014574 | HLP-045-000014574 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014663 | HLP-045-000014665 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014698 | HLP-045-000014698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014700 | HLP-045-000014701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014756 | HLP-045-000014757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014783 | HLP-045-000014783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014840 | HLP-045-000014841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014843 | HLP-045-000014843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014845 | HLP-045-000014845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014847 | HLP-045-000014849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014851 | HLP-045-000014854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014979 | HLP-045-000014979 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014981 | HLP-045-000014981 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015179 | HLP-045-000015180 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015253 | HLP-045-000015253 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015255 | HLP-045-000015255 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015258 | HLP-045-000015258 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015292 | HLP-045-000015293 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015295 | HLP-045-000015296 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015362 | HLP-045-000015364 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015421 | HLP-045-000015423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015725 | HLP-045-000015725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015961 | HLP-045-000015961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015994 | HLP-045-000015994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016085 | HLP-045-000016085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016412 | HLP-045-000016422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016444 | HLP-045-000016444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016615 | HLP-045-000016615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016794 | HLP-045-000016794 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016803 | HLP-045-000016803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016822 | HLP-045-000016823 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016825 | HLP-045-000016826 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017053 | HLP-045-000017057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017252 | HLP-045-000017252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017309 | HLP-045-000017309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017327 | HLP-045-000017327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017342 | HLP-045-000017342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017369 | HLP-045-000017369 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017471 | HLP-045-000017471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017484 | HLP-045-000017484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017503 | HLP-045-000017503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017507 | HLP-045-000017507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017509 | HLP-045-000017509 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017512 | HLP-045-000017512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017514 | HLP-045-000017515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017517 | HLP-045-000017517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017548 | HLP-045-000017548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017582 | HLP-045-000017582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017626 | HLP-045-000017626 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017871 | HLP-045-000017871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018423 | HLP-045-000018423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018492 | HLP-045-000018492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018494 | HLP-045-000018495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018498 | HLP-045-000018498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018556 | HLP-045-000018558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018595 | HLP-045-000018595 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018678 | HLP-045-000018678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018696 | HLP-045-000018697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018699 | HLP-045-000018700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018846 | HLP-045-000018847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018882 | HLP-045-000018884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018907 | HLP-045-000018907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018910 | HLP-045-000018913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018915 | HLP-045-000018915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018918 | HLP-045-000018918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018920 | HLP-045-000018921 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018969 | HLP-045-000018969 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018995 | HLP-045-000019002 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019004 | HLP-045-000019004 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019018 | HLP-045-000019018 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019083 | HLP-045-000019085 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019308 | HLP-045-000019308 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019310 | HLP-045-000019311 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019377 | HLP-045-000019377 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019379 | HLP-045-000019380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019394 | HLP-045-000019395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019455 | HLP-045-000019455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019461 | HLP-045-000019461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019631 | HLP-045-000019631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019786 | HLP-045-000019786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019790 | HLP-045-000019790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019837 | HLP-045-000019837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019890 | HLP-045-000019891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019901 | HLP-045-000019901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019997 | HLP-045-000019997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020201 | HLP-045-000020201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020225 | HLP-045-000020225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020286 | HLP-045-000020286 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020371 | HLP-045-000020372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020381 | HLP-045-000020382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020388 | HLP-045-000020388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020393 | HLP-045-000020393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020403 | HLP-045-000020403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020408 | HLP-045-000020408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020410 | HLP-045-000020417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020431 | HLP-045-000020431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020473 | HLP-045-000020474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020498 | HLP-045-000020498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020839 | HLP-045-000020845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020913 | HLP-045-000020914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020916 | HLP-045-000020921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020923 | HLP-045-000020930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000216 | HLP-046-000000216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000232 | HLP-046-000000232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000239 | HLP-046-000000239 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000354 | HLP-046-000000354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000419 | HLP-046-000000421 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000431 | HLP-046-000000431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000502 | HLP-046-000000502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000515 | HLP-046-000000515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000631 | HLP-046-000000631 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000737 | HLP-046-000000737 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000831 | HLP-046-000000831 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001013 | HLP-046-000001014 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001044 | HLP-046-000001044 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001085 | HLP-046-000001085 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001148 | HLP-046-000001148 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001190 | HLP-046-000001190 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001224 | HLP-046-000001224 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 036**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001226 | HLP-046-000001226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001343 | HLP-046-000001343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001365 | HLP-046-000001365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001383 | HLP-046-000001383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001401 | HLP-046-000001401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001439 | HLP-046-000001440 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001447 | HLP-046-000001448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001461 | HLP-046-000001461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001540 | HLP-046-000001540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001554 | HLP-046-000001554 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001708 | HLP-046-000001708 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001719 | HLP-046-000001719 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001743 | HLP-046-000001743 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001802 | HLP-046-000001802 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001804 | HLP-046-000001804 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001878 | HLP-046-000001878 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001953 | HLP-046-000001953 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002019 | HLP-046-000002019 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002058 | HLP-046-000002058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002095 | HLP-046-000002095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002101 | HLP-046-000002101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002167 | HLP-046-000002167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002296 | HLP-046-000002296 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002971 | HLP-046-000002971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003345 | HLP-046-000003345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003353 | HLP-046-000003353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003412 | HLP-046-000003412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003486 | HLP-046-000003486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004878 | HLP-046-000004878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005033 | HLP-046-000005033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005074 | HLP-046-000005075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005126 | HLP-046-000005126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005129 | HLP-046-000005129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005171 | HLP-046-000005171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005230 | HLP-046-000005230 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005398 | HLP-046-000005398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005543 | HLP-046-000005543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005545 | HLP-046-000005546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005576 | HLP-046-000005576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005600 | HLP-046-000005600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005626 | HLP-046-000005627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005651 | HLP-046-000005651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005665 | HLP-046-000005665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005694 | HLP-046-000005694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005705 | HLP-046-000005705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005747 | HLP-046-000005748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005757 | HLP-046-000005757 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005759 | HLP-046-000005759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006069 | HLP-046-000006069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006072 | HLP-046-000006072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006075 | HLP-046-000006076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006204 | HLP-046-000006204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006292 | HLP-046-000006292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006422 | HLP-046-000006422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006426 | HLP-046-000006426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006632 | HLP-046-000006632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006763 | HLP-046-000006764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006770 | HLP-046-000006770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006772 | HLP-046-000006772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006902 | HLP-046-000006902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006996 | HLP-046-000006996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007020 | HLP-046-000007020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007072 | HLP-046-000007072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007243 | HLP-046-000007243 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007263 | HLP-046-000007263 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007265 | HLP-046-000007266 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007269 | HLP-046-000007269 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007271 | HLP-046-000007271 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007274 | HLP-046-000007274 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007280 | HLP-046-000007280 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007283 | HLP-046-000007284 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007288 | HLP-046-000007289 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007291 | HLP-046-000007291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007393 | HLP-046-000007393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007395 | HLP-046-000007395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007397 | HLP-046-000007397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007400 | HLP-046-000007400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007426 | HLP-046-000007426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007569 | HLP-046-000007569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008166 | HLP-046-000008166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008189 | HLP-046-000008189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008255 | HLP-046-000008255 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008257 | HLP-046-000008257 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008359 | HLP-046-000008359 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008416 | HLP-046-000008416 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008553 | HLP-046-000008553 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008733 | HLP-046-000008733 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008735 | HLP-046-000008735 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008849 | HLP-046-000008849 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009200 | HLP-046-000009200 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009258 | HLP-046-000009258 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009287 | HLP-046-000009287 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009345 | HLP-046-000009345 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009430 | HLP-046-000009430 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009864 | HLP-046-000009864 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009945 | HLP-046-000009945 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010112 | HLP-046-000010112 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010141 | HLP-046-000010142 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010144 | HLP-046-000010145 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010165 | HLP-046-000010165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010181 | HLP-046-000010181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010203 | HLP-046-000010203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010245 | HLP-046-000010245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010368 | HLP-046-000010368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010432 | HLP-046-000010432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010958 | HLP-046-000010958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011081 | HLP-046-000011081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011166 | HLP-046-000011166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011190 | HLP-046-000011190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011270 | HLP-046-000011271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011274 | HLP-046-000011274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011411 | HLP-046-000011412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011552 | HLP-046-000011552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011566 | HLP-046-000011568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011630 | HLP-046-000011630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011676 | HLP-046-000011677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011679 | HLP-046-000011680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011686 | HLP-046-000011686 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011784 | HLP-046-000011784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011892 | HLP-046-000011893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011915 | HLP-046-000011915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011926 | HLP-046-000011926 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011932 | HLP-046-000011933 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011957 | HLP-046-000011957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012147 | HLP-046-000012147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012181 | HLP-046-000012181 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012274 | HLP-046-000012274 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012605 | HLP-046-000012605 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013055 | HLP-046-000013055 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013345 | HLP-046-000013345 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013519 | HLP-046-000013519 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013524 | HLP-046-000013527 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013638 | HLP-046-000013638 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013641 | HLP-046-000013641 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013684 | HLP-046-000013684 | USACE; MVD; MVN; CEMVN-HPO | Christopher E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013783 | HLP-046-000013783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014278 | HLP-046-000014278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014405 | HLP-046-000014405 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014590 | HLP-046-000014590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014592 | HLP-046-000014592 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014716 | HLP-046-000014716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014728 | HLP-046-000014728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015025 | HLP-046-000015027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015084 | HLP-046-000015086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015287 | HLP-046-000015287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015336 | HLP-046-000015336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015364 | HLP-046-000015364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015588 | HLP-046-000015590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015592 | HLP-046-000015592 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015759 | HLP-046-000015759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015766 | HLP-046-000015766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015768 | HLP-046-000015769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015923 | HLP-046-000015924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015940 | HLP-046-000015940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016611 | HLP-046-000016611 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016649 | HLP-046-000016651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016714 | HLP-046-000016714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016853 | HLP-046-000016853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017186 | HLP-046-000017186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017357 | HLP-046-000017357 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017444 | HLP-046-000017444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017528 | HLP-046-000017531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017678 | HLP-046-000017678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017719 | HLP-046-000017719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017861 | HLP-046-000017861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018041 | HLP-046-000018043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018061 | HLP-046-000018061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018183 | HLP-046-000018183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018576 | HLP-046-000018576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018630 | HLP-046-000018630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018769 | HLP-046-000018769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018774 | HLP-046-000018774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018783 | HLP-046-000018785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018826 | HLP-046-000018827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018849 | HLP-046-000018849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018918 | HLP-046-000018919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018999 | HLP-046-000018999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019016 | HLP-046-000019016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019018 | HLP-046-000019018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019115 | HLP-046-000019115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019117 | HLP-046-000019117 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019119 | HLP-046-000019119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019176 | HLP-046-000019176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019402 | HLP-046-000019402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019542 | HLP-046-000019543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019729 | HLP-046-000019729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020167 | HLP-046-000020167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020254 | HLP-046-000020257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020291 | HLP-046-000020291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020444 | HLP-046-000020444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020560 | HLP-046-000020563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020573 | HLP-046-000020573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020579 | HLP-046-000020580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020585 | HLP-046-000020585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020645 | HLP-046-000020645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020738 | HLP-046-000020739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020946 | HLP-046-000020946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021056 | HLP-046-000021056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021140 | HLP-046-000021140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021222 | HLP-046-000021223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021321 | HLP-046-000021321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021424 | HLP-046-000021424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000009 | HLP-073-000000009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000056 | HLP-073-000000056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000209 | HLP-073-000000209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000769 | HLP-073-000000769 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001072 | HLP-073-000001072 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002301 | HLP-073-000002301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002357 | HLP-073-000002357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002371 | HLP-073-000002371 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002654 | HLP-073-000002655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002962 | HLP-073-000002962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004248 | HLP-073-000004248 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004334 | HLP-073-000004334 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004515 | HLP-073-000004515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004562 | HLP-073-000004563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004628 | HLP-073-000004628 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004862 | HLP-073-000004862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005123 | HLP-073-000005123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005166 | HLP-073-000005166 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005636 | HLP-073-000005636 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005763 | HLP-073-000005763 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007024 | HLP-073-000007024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007148 | HLP-073-000007148 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007178 | HLP-073-000007178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007282 | HLP-073-000007282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007300 | HLP-073-000007300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007345 | HLP-073-000007345 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007383 | HLP-073-000007383 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007408 | HLP-073-000007408 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007430 | HLP-073-000007430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007437 | HLP-073-000007437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007472 | HLP-073-000007472 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007493 | HLP-073-000007493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007511 | HLP-073-000007511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007513 | HLP-073-000007513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007538 | HLP-073-000007538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007542 | HLP-073-000007542 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007565 | HLP-073-000007566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007586 | HLP-073-000007586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007722 | HLP-073-000007722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007726 | HLP-073-000007726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007741 | HLP-073-000007741 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009939 | HLP-073-000009939 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010165 | HLP-073-000010165 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010482 | HLP-073-000010483 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010674 | HLP-073-000010676 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011345 | HLP-073-000011345 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011456 | HLP-073-000011457 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011776 | HLP-073-000011778 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012044 | HLP-073-000012045 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012049 | HLP-073-000012049 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012485 | HLP-073-000012494 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012499 | HLP-073-000012499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012502 | HLP-073-000012502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012532 | HLP-073-000012532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012576 | HLP-073-000012576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013095 | HLP-073-000013095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013424 | HLP-073-000013424 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013625 | HLP-073-000013626 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013641 | HLP-073-000013641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013643 | HLP-073-000013643 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013645 | HLP-073-000013645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013969 | HLP-073-000013969 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014330 | HLP-073-000014330 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014409 | HLP-073-000014409 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014411 | HLP-073-000014411 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014736 | HLP-073-000014738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014803 | HLP-073-000014803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014928 | HLP-073-000014928 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015180 | HLP-073-000015180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015218 | HLP-073-000015218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015316 | HLP-073-000015317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015345 | HLP-073-000015346 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015503 | HLP-073-000015503 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015557 | HLP-073-000015557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015681 | HLP-073-000015681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015685 | HLP-073-000015685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015794 | HLP-073-000015795 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015940 | HLP-073-000015941 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015943 | HLP-073-000015943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016161 | HLP-073-000016161 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016164 | HLP-073-000016164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016166 | HLP-073-000016167 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016169 | HLP-073-000016169 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016262 | HLP-073-000016262 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016402 | HLP-073-000016404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016516 | HLP-073-000016517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016551 | HLP-073-000016551 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016756 | HLP-073-000016756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016776 | HLP-073-000016779 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016781 | HLP-073-000016781 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016783 | HLP-073-000016784 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016968 | HLP-073-000016971 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017126 | HLP-073-000017127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017244 | HLP-073-000017245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017312 | HLP-073-000017312 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017510 | HLP-073-000017510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017513 | HLP-073-000017514 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017528 | HLP-073-000017528 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017545 | HLP-073-000017545 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017584 | HLP-073-000017589 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017593 | HLP-073-000017593 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017703 | HLP-073-000017703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017723 | HLP-073-000017723 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017740 | HLP-073-000017746 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017750 | HLP-073-000017750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000021 | HLP-079-000000021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000122 | HLP-079-000000123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000722 | HLP-079-000000722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001143 | HLP-079-000001145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001147 | HLP-079-000001147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001153 | HLP-079-000001153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001185 | HLP-079-000001185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001649 | HLP-079-000001650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001698 | HLP-079-000001698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002322 | HLP-079-000002322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002324 | HLP-079-000002324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002333 | HLP-079-000002333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002464 | HLP-079-000002464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002959 | HLP-079-000002959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003388 | HLP-079-000003389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003391 | HLP-079-000003393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003398 | HLP-079-000003400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003405 | HLP-079-000003405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004017 | HLP-079-000004017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004019 | HLP-079-000004019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004025 | HLP-079-000004025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004028 | HLP-079-000004028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004998 | HLP-079-000004998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005062 | HLP-079-000005062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005313 | HLP-079-000005313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005412 | HLP-079-000005412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005581 | HLP-079-000005581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005770 | HLP-079-000005770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005793 | HLP-079-000005793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005899 | HLP-079-000005899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006243 | HLP-079-000006243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006296 | HLP-079-000006296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006564 | HLP-079-000006564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006658 | HLP-079-000006658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007049 | HLP-079-000007049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007356 | HLP-079-000007356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007684 | HLP-079-000007684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007701 | HLP-079-000007701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008067 | HLP-079-000008067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008117 | HLP-079-000008117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008293 | HLP-079-000008293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008320 | HLP-079-000008320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008339 | HLP-079-000008339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008383 | HLP-079-000008383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008462 | HLP-079-000008462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008545 | HLP-079-000008545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008594 | HLP-079-000008594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008599 | HLP-079-000008599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008798 | HLP-079-000008798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008836 | HLP-079-000008836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009051 | HLP-079-000009051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009157 | HLP-079-000009157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009313 | HLP-079-000009313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009356 | HLP-079-000009356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009377 | HLP-079-000009377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009416 | HLP-079-000009416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009447 | HLP-079-000009447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009464 | HLP-079-000009464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009467 | HLP-079-000009467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009470 | HLP-079-000009470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009516 | HLP-079-000009516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009562 | HLP-079-000009562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009669 | HLP-079-000009669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009692 | HLP-079-000009692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009707 | HLP-079-000009707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009724 | HLP-079-000009724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009732 | HLP-079-000009733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009747 | HLP-079-000009747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009752 | HLP-079-000009752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009773 | HLP-079-000009773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009780 | HLP-079-000009781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009934 | HLP-079-000009934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010195 | HLP-079-000010195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010664 | HLP-079-000010664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010757 | HLP-079-000010757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011188 | HLP-079-000011188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012112 | HLP-079-000012112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012499 | HLP-079-000012499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012586 | HLP-079-000012586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012646 | HLP-079-000012646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012650 | HLP-079-000012650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012653 | HLP-079-000012653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012671 | HLP-079-000012671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013826 | HLP-079-000013826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013923 | HLP-079-000013923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013960 | HLP-079-000013960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014091 | HLP-079-000014091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014126 | HLP-079-000014126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014310 | HLP-079-000014310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014736 | HLP-079-000014737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014819 | HLP-079-000014820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015190 | HLP-079-000015190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015308 | HLP-079-000015308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015314 | HLP-079-000015314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015439 | HLP-079-000015439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015615 | HLP-079-000015615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015632 | HLP-079-000015632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015655 | HLP-079-000015655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015688 | HLP-079-000015688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015691 | HLP-079-000015691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015889 | HLP-079-000015890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016032 | HLP-079-000016032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016059 | HLP-079-000016059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016088 | HLP-079-000016088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016159 | HLP-079-000016159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016371 | HLP-079-000016371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017649 | HLP-079-000017649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017653 | HLP-079-000017653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017703 | HLP-079-000017705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017956 | HLP-079-000017956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017962 | HLP-079-000017962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017972 | HLP-079-000017972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018246 | HLP-079-000018246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018377 | HLP-079-000018378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018807 | HLP-079-000018807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018831 | HLP-079-000018831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018879 | HLP-079-000018883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018895 | HLP-079-000018901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018905 | HLP-079-000018910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018956 | HLP-079-000018957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019056 | HLP-079-000019056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019201 | HLP-079-000019201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019416 | HLP-079-000019416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019531 | HLP-079-000019531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019627 | HLP-079-000019627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019655 | HLP-079-000019655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019711 | HLP-079-000019713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020043 | HLP-079-000020043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020078 | HLP-079-000020078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020124 | HLP-079-000020124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020575 | HLP-079-000020580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020697 | HLP-079-000020697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020736 | HLP-079-000020736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020784 | HLP-079-000020785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020819 | HLP-079-000020821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020944 | HLP-079-000020944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020965 | HLP-079-000020965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021058 | HLP-079-000021058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021094 | HLP-079-000021094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021507 | HLP-079-000021519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021819 | HLP-079-000021821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022008 | HLP-079-000022011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022096 | HLP-079-000022096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022423 | HLP-079-000022423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022429 | HLP-079-000022429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023082 | HLP-079-000023082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023136 | HLP-079-000023136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023198 | HLP-079-000023198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023238 | HLP-079-000023238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023248 | HLP-079-000023248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023351 | HLP-079-000023351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023482 | HLP-079-000023484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023548 | HLP-079-000023549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023602 | HLP-079-000023605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023609 | HLP-079-000023609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023648 | HLP-079-000023659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023684 | HLP-079-000023684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023706 | HLP-079-000023706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023711 | HLP-079-000023711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023794 | HLP-079-000023794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023823 | HLP-079-000023823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023941 | HLP-079-000023941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023943 | HLP-079-000023943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023971 | HLP-079-000023973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024027 | HLP-079-000024027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024059 | HLP-079-000024059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024074 | HLP-079-000024074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024206 | HLP-079-000024206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024265 | HLP-079-000024265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024269 | HLP-079-000024269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024328 | HLP-079-000024333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024342 | HLP-079-000024347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024351 | HLP-079-000024363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024371 | HLP-079-000024371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024380 | HLP-079-000024380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024426 | HLP-079-000024428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024773 | HLP-079-000024773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025513 | HLP-079-000025513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025551 | HLP-079-000025552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000916 | HLP-080-000000916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001373 | HLP-080-000001373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001752 | HLP-080-000001752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001833 | HLP-080-000001833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001835 | HLP-080-000001835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001912 | HLP-080-000001912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002126 | HLP-080-000002126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002198 | HLP-080-000002198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002396 | HLP-080-000002396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002576 | HLP-080-000002576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002675 | HLP-080-000002675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002758 | HLP-080-000002759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002772 | HLP-080-000002772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002814 | HLP-080-000002814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002901 | HLP-080-000002901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002972 | HLP-080-000002972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002990 | HLP-080-000002990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003015 | HLP-080-000003015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003086 | HLP-080-000003086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003374 | HLP-080-000003374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003458 | HLP-080-000003458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005069 | HLP-080-000005069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005217 | HLP-080-000005218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005439 | HLP-080-000005440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005578 | HLP-080-000005578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005720 | HLP-080-000005720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005723 | HLP-080-000005723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005735 | HLP-080-000005735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005742 | HLP-080-000005742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005745 | HLP-080-000005745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005751 | HLP-080-000005751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005753 | HLP-080-000005753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005757 | HLP-080-000005757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005761 | HLP-080-000005761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005765 | HLP-080-000005765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005882 | HLP-080-000005882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005884 | HLP-080-000005884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006169 | HLP-080-000006170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006244 | HLP-080-000006244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006304 | HLP-080-000006304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006582 | HLP-080-000006582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006633 | HLP-080-000006633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006719 | HLP-080-000006719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006737 | HLP-080-000006737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006839 | HLP-080-000006839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006885 | HLP-080-000006885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007113 | HLP-080-000007114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007137 | HLP-080-000007137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007147 | HLP-080-000007147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007149 | HLP-080-000007149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007616 | HLP-080-000007616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007784 | HLP-080-000007784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007800 | HLP-080-000007800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007876 | HLP-080-000007876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007906 | HLP-080-000007906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007980 | HLP-080-000007980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008033 | HLP-080-000008033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008065 | HLP-080-000008065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008090 | HLP-080-000008091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008098 | HLP-080-000008098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008117 | HLP-080-000008117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008152 | HLP-080-000008152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008186 | HLP-080-000008186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008193 | HLP-080-000008193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008200 | HLP-080-000008200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008216 | HLP-080-000008216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008353 | HLP-080-000008353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008398 | HLP-080-000008398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009235 | HLP-080-000009235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009328 | HLP-080-000009329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009486 | HLP-080-000009487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009588 | HLP-080-000009588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009651 | HLP-080-000009651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009653 | HLP-080-000009653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009656 | HLP-080-000009657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009660 | HLP-080-000009662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009665 | HLP-080-000009665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009667 | HLP-080-000009667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009669 | HLP-080-000009669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009725 | HLP-080-000009725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009727 | HLP-080-000009727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011694 | HLP-080-000011694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011824 | HLP-080-000011824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012399 | HLP-080-000012399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012622 | HLP-080-000012622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012995 | HLP-080-000012995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013253 | HLP-080-000013253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013441 | HLP-080-000013441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013496 | HLP-080-000013496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013731 | HLP-080-000013731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014534 | HLP-080-000014534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014681 | HLP-080-000014681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015328 | HLP-080-000015328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016381 | HLP-080-000016381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017118 | HLP-080-000017118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017873 | HLP-080-000017873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018684 | HLP-080-000018684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018779 | HLP-080-000018779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019167 | HLP-080-000019167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019212 | HLP-080-000019212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019272 | HLP-080-000019272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019382 | HLP-080-000019382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019566 | HLP-080-000019566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019757 | HLP-080-000019757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019893 | HLP-080-000019893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019898 | HLP-080-000019898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020276 | HLP-080-000020276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020344 | HLP-080-000020344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020770 | HLP-080-000020770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020980 | HLP-080-000020980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021255 | HLP-080-000021255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021340 | HLP-080-000021340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021388 | HLP-080-000021388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021458 | HLP-080-000021458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021512 | HLP-080-000021512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021542 | HLP-080-000021542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021546 | HLP-080-000021546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021551 | HLP-080-000021551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021644 | HLP-080-000021644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021733 | HLP-080-000021733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021967 | HLP-080-000021967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021971 | HLP-080-000021971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022028 | HLP-080-000022028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022067 | HLP-080-000022067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022069 | HLP-080-000022069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022105 | HLP-080-000022105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022116 | HLP-080-000022117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022127 | HLP-080-000022127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022131 | HLP-080-000022131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022136 | HLP-080-000022136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022146 | HLP-080-000022146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022190 | HLP-080-000022190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022204 | HLP-080-000022205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041717 | HLP-080-000041717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042398 | HLP-080-000042398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043595 | HLP-080-000043595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043780 | HLP-080-000043780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044714 | HLP-080-000044714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044760 | HLP-080-000044760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046819 | HLP-080-000046819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047612 | HLP-080-000047612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047794 | HLP-080-000047794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047935 | HLP-080-000047935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047939 | HLP-080-000047939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047944 | HLP-080-000047944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048632 | HLP-080-000048632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048772 | HLP-080-000048772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048822 | HLP-080-000048822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049026 | HLP-080-000049029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049094 | HLP-080-000049101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049125 | HLP-080-000049126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049130 | HLP-080-000049130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049146 | HLP-080-000049146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049149 | HLP-080-000049154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049400 | HLP-080-000049400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049416 | HLP-080-000049416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049467 | HLP-080-000049467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049500 | HLP-080-000049500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049508 | HLP-080-000049508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049555 | HLP-080-000049555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049748 | HLP-080-000049748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049781 | HLP-080-000049782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049807 | HLP-080-000049835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049864 | HLP-080-000049865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049905 | HLP-080-000049906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050074 | HLP-080-000050074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050093 | HLP-080-000050093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050142 | HLP-080-000050142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050220 | HLP-080-000050222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050253 | HLP-080-000050255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050278 | HLP-080-000050278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050300 | HLP-080-000050333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050336 | HLP-080-000050338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050399 | HLP-080-000050401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050460 | HLP-080-000050462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050487 | HLP-080-000050489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050497 | HLP-080-000050497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050504 | HLP-080-000050506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050519 | HLP-080-000050521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050575 | HLP-080-000050578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050600 | HLP-080-000050602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050677 | HLP-080-000050677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050853 | HLP-080-000050854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050856 | HLP-080-000050858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050887 | HLP-080-000050889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050971 | HLP-080-000050971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050993 | HLP-080-000050993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051025 | HLP-080-000051025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051029 | HLP-080-000051029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051165 | HLP-080-000051165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051193 | HLP-080-000051195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051305 | HLP-080-000051307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051439 | HLP-080-000051441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051523 | HLP-080-000051523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051592 | HLP-080-000051592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051842 | HLP-080-000051842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051873 | HLP-080-000051877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051942 | HLP-080-000051942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051968 | HLP-080-000051970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052086 | HLP-080-000052087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052193 | HLP-080-000052193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052362 | HLP-080-000052362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052364 | HLP-080-000052364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052410 | HLP-080-000052412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052456 | HLP-080-000052458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052465 | HLP-080-000052465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052474 | HLP-080-000052476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052485 | HLP-080-000052488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052507 | HLP-080-000052507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052536 | HLP-080-000052538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052578 | HLP-080-000052580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052623 | HLP-080-000052625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052639 | HLP-080-000052672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052677 | HLP-080-000052680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052700 | HLP-080-000052702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052706 | HLP-080-000052734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052740 | HLP-080-000052742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052745 | HLP-080-000052745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052756 | HLP-080-000052756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052768 | HLP-080-000052768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052812 | HLP-080-000052815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052864 | HLP-080-000052864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052866 | HLP-080-000052866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052966 | HLP-080-000052973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053017 | HLP-080-000053019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053132 | HLP-080-000053133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053140 | HLP-080-000053141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053266 | HLP-080-000053266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053367 | HLP-080-000053367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053507 | HLP-080-000053507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053729 | HLP-080-000053729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053851 | HLP-080-000053851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053859 | HLP-080-000053861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053937 | HLP-080-000053939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054106 | HLP-080-000054106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054132 | HLP-080-000054132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054262 | HLP-080-000054262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054302 | HLP-080-000054302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054648 | HLP-080-000054648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054654 | HLP-080-000054654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055157 | HLP-080-000055157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055182 | HLP-080-000055182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055407 | HLP-080-000055407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055434 | HLP-080-000055434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055599 | HLP-080-000055599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056048 | HLP-080-000056048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056265 | HLP-080-000056265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056475 | HLP-080-000056475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056571 | HLP-080-000056573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056980 | HLP-080-000056992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057155 | HLP-080-000057155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057189 | HLP-080-000057191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057393 | HLP-080-000057393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057427 | HLP-080-000057427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057538 | HLP-080-000057538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057552 | HLP-080-000057552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057723 | HLP-080-000057723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058039 | HLP-080-000058039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058401 | HLP-080-000058401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058467 | HLP-080-000058467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059032 | HLP-080-000059032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059254 | HLP-080-000059258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059396 | HLP-080-000059396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059414 | HLP-080-000059414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059628 | HLP-080-000059628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059769 | HLP-080-000059769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060136 | HLP-080-000060141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060378 | HLP-080-000060379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060476 | HLP-080-000060476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060542 | HLP-080-000060542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060576 | HLP-080-000060577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060632 | HLP-080-000060635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060692 | HLP-080-000060692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060709 | HLP-080-000060720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060742 | HLP-080-000060742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060760 | HLP-080-000060760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060776 | HLP-080-000060776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060783 | HLP-080-000060783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060802 | HLP-080-000060820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060831 | HLP-080-000060831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060877 | HLP-080-000060880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060892 | HLP-080-000060892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060894 | HLP-080-000060896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060915 | HLP-080-000060915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060926 | HLP-080-000060926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060936 | HLP-080-000060938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060946 | HLP-080-000060948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060954 | HLP-080-000060955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061107 | HLP-080-000061109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061116 | HLP-080-000061116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061134 | HLP-080-000061139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061142 | HLP-080-000061145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061208 | HLP-080-000061208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061210 | HLP-080-000061210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061212 | HLP-080-000061212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061235 | HLP-080-000061235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061238 | HLP-080-000061238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061242 | HLP-080-000061242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061319 | HLP-080-000061319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061397 | HLP-080-000061397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061411 | HLP-080-000061411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061413 | HLP-080-000061413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061509 | HLP-080-000061509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061513 | HLP-080-000061513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061644 | HLP-080-000061644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062312 | HLP-080-000062312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062408 | HLP-080-000062409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062624 | HLP-080-000062624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062970 | HLP-080-000062970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062996 | HLP-080-000062996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000073 | HLP-082-000000073 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000126 | HLP-082-000000126 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000131 | HLP-082-000000131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000194 | HLP-082-000000194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000204 | HLP-082-000000204 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000223 | HLP-082-000000223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000234 | HLP-082-000000234 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000412 | HLP-082-000000412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000428 | HLP-082-000000428 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000441 | HLP-082-000000441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000478 | HLP-082-000000478 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000484 | HLP-082-000000484 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000589 | HLP-082-000000589 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000663 | HLP-082-000000663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000790 | HLP-082-000000790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000794 | HLP-082-000000794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000838 | HLP-082-000000838 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000896 | HLP-082-000000896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000909 | HLP-082-000000909 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000963 | HLP-082-000000963 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001008 | HLP-082-000001008 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001180 | HLP-082-000001180 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001215 | HLP-082-000001215 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001244 | HLP-082-000001244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001442 | HLP-082-000001442 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001502 | HLP-082-000001502 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001506 | HLP-082-000001506 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001572 | HLP-082-000001572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001577 | HLP-082-000001577 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001583 | HLP-082-000001583 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001677 | HLP-082-000001677 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001775 | HLP-082-000001775 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001903 | HLP-082-000001903 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001995 | HLP-082-000001995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002058 | HLP-082-000002058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002369 | HLP-082-000002369 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002463 | HLP-082-000002463 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002543 | HLP-082-000002543 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002631 | HLP-082-000002631 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002635 | HLP-082-000002635 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002645 | HLP-082-000002645 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002655 | HLP-082-000002655 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002783 | HLP-082-000002783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002792 | HLP-082-000002792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002811 | HLP-082-000002812 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002845 | HLP-082-000002845 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002891 | HLP-082-000002891 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002904 | HLP-082-000002905 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002972 | HLP-082-000002972 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002991 | HLP-082-000002991 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003050 | HLP-082-000003050 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003084 | HLP-082-000003084 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003102 | HLP-082-000003102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003170 | HLP-082-000003170 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003185 | HLP-082-000003185 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003221 | HLP-082-000003221 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003365 | HLP-082-000003366 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003377 | HLP-082-000003377 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003383 | HLP-082-000003383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003387 | HLP-082-000003387 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003401 | HLP-082-000003401 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003454 | HLP-082-000003454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003456 | HLP-082-000003457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003460 | HLP-082-000003460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003482 | HLP-082-000003482 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003484 | HLP-082-000003484 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003491 | HLP-082-000003491 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003621 | HLP-082-000003621 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004294 | HLP-082-000004294 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004429 | HLP-082-000004429 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004434 | HLP-082-000004434 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004533 | HLP-082-000004533 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004778 | HLP-082-000004778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004830 | HLP-082-000004830 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004892 | HLP-082-000004892 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004987 | HLP-082-000004987 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005380 | HLP-082-000005380 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005520 | HLP-082-000005520 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005523 | HLP-082-000005523 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005545 | HLP-082-000005545 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005614 | HLP-082-000005614 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005621 | HLP-082-000005621 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005924 | HLP-082-000005924 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006011 | HLP-082-000006011 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006141 | HLP-082-000006141 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006441 | HLP-082-000006441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 06.001

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006935 | HLP-082-000006936 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006958 | HLP-082-000006959 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007668 | HLP-082-000007668 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007671 | HLP-082-000007671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007836 | HLP-082-000007836 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007865 | HLP-082-000007865 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007977 | HLP-082-000007977 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008017 | HLP-082-000008017 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008127 | HLP-082-000008127 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008164 | HLP-082-000008164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008190 | HLP-082-000008190 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008197 | HLP-082-000008197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008492 | HLP-082-000008492 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008574 | HLP-082-000008574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008601 | HLP-082-000008601 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008620 | HLP-082-000008620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008622 | HLP-082-000008622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009216 | HLP-082-000009216 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009233 | HLP-082-000009233 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009243 | HLP-082-000009244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009407 | HLP-082-000009408 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009412 | HLP-082-000009412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010537 | HLP-082-000010537 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010625 | HLP-082-000010626 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010683 | HLP-082-000010684 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010699 | HLP-082-000010699 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010776 | HLP-082-000010776 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010844 | HLP-082-000010844 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010855 | HLP-082-000010855 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011823 | HLP-082-000011823 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012000 | HLP-082-000012000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012423 | HLP-082-000012423 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012949 | HLP-082-000012949 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012996 | HLP-082-000012996 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013052 | HLP-082-000013052 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013244 | HLP-082-000013244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013288 | HLP-082-000013289 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013342 | HLP-082-000013343 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013517 | HLP-082-000013517 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013606 | HLP-082-000013607 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013609 | HLP-082-000013610 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013709 | HLP-082-000013709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013728 | HLP-082-000013728 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013760 | HLP-082-000013760 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013762 | HLP-082-000013762 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013764 | HLP-082-000013764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013796 | HLP-082-000013798 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014151 | HLP-082-000014151 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014159 | HLP-082-000014159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014162 | HLP-082-000014162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014261 | HLP-082-000014261 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014321 | HLP-082-000014321 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014323 | HLP-082-000014324 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014396 | HLP-082-000014396 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014473 | HLP-082-000014473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014512 | HLP-082-000014512 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014516 | HLP-082-000014516 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014614 | HLP-082-000014615 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014637 | HLP-082-000014637 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014672 | HLP-082-000014672 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014741 | HLP-082-000014741 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014756 | HLP-082-000014756 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014760 | HLP-082-000014761 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014763 | HLP-082-000014763 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014780 | HLP-082-000014781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014927 | HLP-082-000014928 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014931 | HLP-082-000014933 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014986 | HLP-082-000014986 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015032 | HLP-082-000015032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015034 | HLP-082-000015035 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015037 | HLP-082-000015037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015040 | HLP-082-000015040 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015137 | HLP-082-000015142 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015144 | HLP-082-000015144 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015146 | HLP-082-000015146 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015148 | HLP-082-000015148 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015150 | HLP-082-000015150 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015152 | HLP-082-000015153 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015155 | HLP-082-000015155 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015157 | HLP-082-000015157 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015159 | HLP-082-000015159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015161 | HLP-082-000015162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015179 | HLP-082-000015183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015218 | HLP-082-000015219 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015290 | HLP-082-000015290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015292 | HLP-082-000015292 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015294 | HLP-082-000015294 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015296 | HLP-082-000015298 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015326 | HLP-082-000015327 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015336 | HLP-082-000015336 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015342 | HLP-082-000015342 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015345 | HLP-082-000015346 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015354 | HLP-082-000015354 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015356 | HLP-082-000015356 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015389 | HLP-082-000015389 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015392 | HLP-082-000015392 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015396 | HLP-082-000015396 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015399 | HLP-082-000015400 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015441 | HLP-082-000015441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015457 | HLP-082-000015457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015469 | HLP-082-000015469 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015476 | HLP-082-000015476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015509 | HLP-082-000015509 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015529 | HLP-082-000015529 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015532 | HLP-082-000015532 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015537 | HLP-082-000015539 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015546 | HLP-082-000015546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015554 | HLP-082-000015554 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015702 | HLP-082-000015705 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015710 | HLP-082-000015710 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015732 | HLP-082-000015734 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015738 | HLP-082-000015738 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015758 | HLP-082-000015758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015785 | HLP-082-000015785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015900 | HLP-082-000015900 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015902 | HLP-082-000015902 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015927 | HLP-082-000015929 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016097 | HLP-082-000016097 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016104 | HLP-082-000016104 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016154 | HLP-082-000016156 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016264 | HLP-082-000016264 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016280 | HLP-082-000016280 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016357 | HLP-082-000016357 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016390 | HLP-082-000016390 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016417 | HLP-082-000016418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016473 | HLP-082-000016473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016535 | HLP-082-000016535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016552 | HLP-082-000016552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016608 | HLP-082-000016620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016759 | HLP-082-000016759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016763 | HLP-082-000016765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016767 | HLP-082-000016768 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016770 | HLP-082-000016770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016772 | HLP-082-000016778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016855 | HLP-082-000016855 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016939 | HLP-082-000016939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016942 | HLP-082-000016942 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017009 | HLP-082-000017009 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017011 | HLP-082-000017011 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017066 | HLP-082-000017066 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017069 | HLP-082-000017069 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017100 | HLP-082-000017100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017613 | HLP-082-000017613 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017712 | HLP-082-000017713 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017716 | HLP-082-000017725 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017727 | HLP-082-000017727 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017935 | HLP-082-000017935 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017937 | HLP-082-000017938 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017940 | HLP-082-000017940 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018152 | HLP-082-000018152 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018201 | HLP-082-000018201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018530 | HLP-082-000018530 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018795 | HLP-082-000018795 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018799 | HLP-082-000018799 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018804 | HLP-082-000018804 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018807 | HLP-082-000018807 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018813 | HLP-082-000018813 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018815 | HLP-082-000018815 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018821 | HLP-082-000018821 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018825 | HLP-082-000018825 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018827 | HLP-082-000018827 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019164 | HLP-082-000019165 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019352 | HLP-082-000019352 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019354 | HLP-082-000019361 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019711 | HLP-082-000019711 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019994 | HLP-082-000019995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020175 | HLP-082-000020175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020186 | HLP-082-000020187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020189 | HLP-082-000020190 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020545 | HLP-082-000020545 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020681 | HLP-082-000020682 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020795 | HLP-082-000020795 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020799 | HLP-082-000020802 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020910 | HLP-082-000020910 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020912 | HLP-082-000020912 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020991 | HLP-082-000021006 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021008 | HLP-082-000021009 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021011 | HLP-082-000021012 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021014 | HLP-082-000021014 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021016 | HLP-082-000021016 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021018 | HLP-082-000021018 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021020 | HLP-082-000021021 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021023 | HLP-082-000021025 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021027 | HLP-082-000021029 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021031 | HLP-082-000021032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021035 | HLP-082-000021035 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021042 | HLP-082-000021042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021045 | HLP-082-000021045 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021047 | HLP-082-000021047 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021050 | HLP-082-000021050 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021052 | HLP-082-000021052 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021055 | HLP-082-000021055 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021060 | HLP-082-000021060 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021062 | HLP-082-000021070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021073 | HLP-082-000021079 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021081 | HLP-082-000021081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021083 | HLP-082-000021085 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021087 | HLP-082-000021093 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021096 | HLP-082-000021097 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021099 | HLP-082-000021100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021104 | HLP-082-000021112 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021115 | HLP-082-000021115 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021119 | HLP-082-000021119 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021121 | HLP-082-000021133 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021135 | HLP-082-000021137 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021139 | HLP-082-000021139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021145 | HLP-082-000021145 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021148 | HLP-082-000021148 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021150 | HLP-082-000021152 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021154 | HLP-082-000021162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021164 | HLP-082-000021164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021166 | HLP-082-000021168 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021172 | HLP-082-000021172 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021174 | HLP-082-000021175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021178 | HLP-082-000021178 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021180 | HLP-082-000021185 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021189 | HLP-082-000021194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021197 | HLP-082-000021198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021200 | HLP-082-000021201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021204 | HLP-082-000021205 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021207 | HLP-082-000021213 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021216 | HLP-082-000021218 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021222 | HLP-082-000021222 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021224 | HLP-082-000021224 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021226 | HLP-082-000021228 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021230 | HLP-082-000021232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021234 | HLP-082-000021236 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021238 | HLP-082-000021238 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021240 | HLP-082-000021244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021260 | HLP-082-000021260 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021657 | HLP-082-000021657 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021660 | HLP-082-000021661 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021663 | HLP-082-000021663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021804 | HLP-082-000021804 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021817 | HLP-082-000021818 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021833 | HLP-082-000021833 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021870 | HLP-082-000021870 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022009 | HLP-082-000022012 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022123 | HLP-082-000022124 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022126 | HLP-082-000022126 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022340 | HLP-082-000022341 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022408 | HLP-082-000022408 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022632 | HLP-082-000022632 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022803 | HLP-082-000022803 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023419 | HLP-082-000023419 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023559 | HLP-082-000023559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023674 | HLP-082-000023674 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023688 | HLP-082-000023688 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024119 | HLP-082-000024120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024446 | HLP-082-000024448 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024450 | HLP-082-000024450 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024453 | HLP-082-000024453 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024455 | HLP-082-000024455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024457 | HLP-082-000024457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024459 | HLP-082-000024461 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024463 | HLP-082-000024463 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024465 | HLP-082-000024487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024645 | HLP-082-000024646 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024781 | HLP-082-000024781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024784 | HLP-082-000024784 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024910 | HLP-082-000024910 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024913 | HLP-082-000024913 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025271 | HLP-082-000025273 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025559 | HLP-082-000025559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026000 | HLP-082-000026000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026050 | HLP-082-000026053 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026068 | HLP-082-000026069 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026138 | HLP-082-000026138 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026186 | HLP-082-000026186 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026204 | HLP-082-000026204 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026208 | HLP-082-000026208 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026303 | HLP-082-000026303 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026709 | HLP-082-000026713 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026741 | HLP-082-000026742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026744 | HLP-082-000026744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026746 | HLP-082-000026747 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026750 | HLP-082-000026750 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026753 | HLP-082-000026753 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026755 | HLP-082-000026758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026760 | HLP-082-000026761 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026764 | HLP-082-000026764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026766 | HLP-082-000026766 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026768 | HLP-082-000026768 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026770 | HLP-082-000026770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026772 | HLP-082-000026774 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026776 | HLP-082-000026777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026779 | HLP-082-000026779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026781 | HLP-082-000026781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026784 | HLP-082-000026785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027184 | HLP-082-000027184 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027491 | HLP-082-000027491 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027774 | HLP-082-000027774 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027785 | HLP-082-000027785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002417 | HLP-083-000002417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002434 | HLP-083-000002434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005061 | HLP-083-000005061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005076 | HLP-083-000005076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010795 | HLP-083-000010795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011132 | HLP-083-000011132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011313 | HLP-083-000011313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011794 | HLP-083-000011794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012289 | HLP-083-000012289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012330 | HLP-083-000012330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012442 | HLP-083-000012442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012500 | HLP-083-000012500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012530 | HLP-083-000012530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012533 | HLP-083-000012533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012541 | HLP-083-000012541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012717 | HLP-083-000012717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012751 | HLP-083-000012751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012767 | HLP-083-000012767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012797 | HLP-083-000012797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013368 | HLP-083-000013368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014515 | HLP-083-000014515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014534 | HLP-083-000014534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014929 | HLP-083-000014932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014985 | HLP-083-000014985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015021 | HLP-083-000015022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015239 | HLP-083-000015239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015249 | HLP-083-000015249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015380 | HLP-083-000015380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015650 | HLP-083-000015650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015719 | HLP-083-000015719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015744 | HLP-083-000015744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019466 | HLP-083-000019466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019827 | HLP-083-000019827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020228 | HLP-083-000020229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000090 | HLP-086-000000090 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000156 | HLP-086-000000157 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000333 | HLP-086-000000334 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000378 | HLP-086-000000378 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000417 | HLP-086-000000417 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000708 | HLP-086-000000708 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000745 | HLP-086-000000745 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000923 | HLP-086-000000923 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000925 | HLP-086-000000925 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001015 | HLP-086-000001015 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001022 | HLP-086-000001022 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001025 | HLP-086-000001025 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001028 | HLP-086-000001028 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001037 | HLP-086-000001037 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001064 | HLP-086-000001064 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001125 | HLP-086-000001125 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001324 | HLP-086-000001324 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001327 | HLP-086-000001327 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001405 | HLP-086-000001405 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001554 | HLP-086-000001554 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001562 | HLP-086-000001562 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001580 | HLP-086-000001580 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001583 | HLP-086-000001586 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001593 | HLP-086-000001593 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001600 | HLP-086-000001600 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001604 | HLP-086-000001604 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001611 | HLP-086-000001611 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001617 | HLP-086-000001618 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001652 | HLP-086-000001652 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001657 | HLP-086-000001657 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001780 | HLP-086-000001780 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001782 | HLP-086-000001782 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001787 | HLP-086-000001787 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001812 | HLP-086-000001812 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001814 | HLP-086-000001815 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001821 | HLP-086-000001822 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001825 | HLP-086-000001826 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001837 | HLP-086-000001837 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001847 | HLP-086-000001847 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001849 | HLP-086-000001849 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001909 | HLP-086-000001909 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001922 | HLP-086-000001922 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001949 | HLP-086-000001949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001971 | HLP-086-000001971 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001974 | HLP-086-000001974 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002004 | HLP-086-000002004 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002043 | HLP-086-000002043 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002134 | HLP-086-000002134 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002140 | HLP-086-000002140 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002294 | HLP-086-000002294 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002360 | HLP-086-000002361 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002395 | HLP-086-000002395 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002508 | HLP-086-000002508 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002511 | HLP-086-000002512 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002523 | HLP-086-000002523 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002656 | HLP-086-000002656 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002664 | HLP-086-000002664 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002780 | HLP-086-000002780 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002786 | HLP-086-000002786 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002793 | HLP-086-000002793 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002961 | HLP-086-000002961 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002964 | HLP-086-000002964 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003071 | HLP-086-000003071 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003103 | HLP-086-000003104 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003157 | HLP-086-000003157 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003161 | HLP-086-000003161 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003251 | HLP-086-000003251 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003338 | HLP-086-000003338 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003354 | HLP-086-000003354 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003377 | HLP-086-000003377 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003465 | HLP-086-000003465 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003480 | HLP-086-000003480 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003543 | HLP-086-000003545 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003559 | HLP-086-000003561 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003565 | HLP-086-000003565 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003610 | HLP-086-000003610 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003683 | HLP-086-000003683 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003781 | HLP-086-000003781 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003844 | HLP-086-000003844 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003863 | HLP-086-000003863 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004154 | HLP-086-000004154 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004302 | HLP-086-000004302 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004512 | HLP-086-000004512 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004515 | HLP-086-000004515 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004821 | HLP-086-000004821 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005513 | HLP-086-000005513 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005597 | HLP-086-000005597 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005888 | HLP-086-000005888 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005923 | HLP-086-000005923 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005930 | HLP-086-000005932 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006029 | HLP-086-000006029 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006363 | HLP-086-000006364 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006405 | HLP-086-000006405 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006412 | HLP-086-000006415 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006428 | HLP-086-000006431 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006439 | HLP-086-000006443 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006665 | HLP-086-000006665 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006713 | HLP-086-000006714 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006801 | HLP-086-000006801 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006803 | HLP-086-000006803 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006809 | HLP-086-000006809 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006827 | HLP-086-000006827 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006852 | HLP-086-000006853 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006892 | HLP-086-000006895 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006899 | HLP-086-000006900 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007569 | HLP-086-000007570 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007626 | HLP-086-000007626 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007688 | HLP-086-000007688 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007796 | HLP-086-000007797 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007808 | HLP-086-000007810 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007815 | HLP-086-000007815 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007921 | HLP-086-000007921 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007977 | HLP-086-000007984 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008029 | HLP-086-000008029 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008042 | HLP-086-000008042 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008106 | HLP-086-000008106 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008144 | HLP-086-000008146 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008246 | HLP-086-000008246 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008305 | HLP-086-000008314 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008495 | HLP-086-000008502 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008573 | HLP-086-000008573 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008628 | HLP-086-000008630 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008665 | HLP-086-000008665 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008669 | HLP-086-000008669 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008688 | HLP-086-000008688 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008876 | HLP-086-000008876 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008885 | HLP-086-000008886 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008905 | HLP-086-000008905 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008935 | HLP-086-000008936 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008944 | HLP-086-000008944 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008982 | HLP-086-000008982 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009011 | HLP-086-000009011 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009152 | HLP-086-000009152 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009166 | HLP-086-000009166 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009176 | HLP-086-000009176 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009209 | HLP-086-000009209 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009248 | HLP-086-000009248 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009264 | HLP-086-000009265 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009267 | HLP-086-000009275 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009405 | HLP-086-000009405 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009495 | HLP-086-000009495 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009565 | HLP-086-000009570 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009575 | HLP-086-000009575 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009695 | HLP-086-000009696 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009847 | HLP-086-000009848 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010043 | HLP-086-000010043 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010217 | HLP-086-000010217 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010234 | HLP-086-000010237 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010241 | HLP-086-000010242 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010266 | HLP-086-000010268 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010298 | HLP-086-000010298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010417 | HLP-086-000010418 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010430 | HLP-086-000010430 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010456 | HLP-086-000010456 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010467 | HLP-086-000010468 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010487 | HLP-086-000010487 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010551 | HLP-086-000010551 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010572 | HLP-086-000010573 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010607 | HLP-086-000010609 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010628 | HLP-086-000010643 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010645 | HLP-086-000010645 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010652 | HLP-086-000010652 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010693 | HLP-086-000010693 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010726 | HLP-086-000010731 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010787 | HLP-086-000010787 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010795 | HLP-086-000010800 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010857 | HLP-086-000010858 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010869 | HLP-086-000010870 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010916 | HLP-086-000010916 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010930 | HLP-086-000010933 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011076 | HLP-086-000011076 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011078 | HLP-086-000011087 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011097 | HLP-086-000011097 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011104 | HLP-086-000011108 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011159 | HLP-086-000011159 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011185 | HLP-086-000011185 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011190 | HLP-086-000011191 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011292 | HLP-086-000011298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011325 | HLP-086-000011325 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011340 | HLP-086-000011340 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011415 | HLP-086-000011415 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011575 | HLP-086-000011575 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012180 | HLP-086-000012180 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012265 | HLP-086-000012266 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012357 | HLP-086-000012358 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012368 | HLP-086-000012370 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012416 | HLP-086-000012418 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012584 | HLP-086-000012586 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012926 | HLP-086-000012927 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012954 | HLP-086-000012954 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012959 | HLP-086-000012960 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012969 | HLP-086-000012969 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012983 | HLP-086-000012983 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013072 | HLP-086-000013073 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013080 | HLP-086-000013080 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000013084 | HLP-086-000013084 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000004 | HLP-087-000000004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000020 | HLP-087-000000020 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000488 | HLP-087-000000488 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000738 | HLP-087-000000738 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000754 | HLP-087-000000754 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000803 | HLP-087-000000803 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000873 | HLP-087-000000873 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000965 | HLP-087-000000965 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001028 | HLP-087-000001028 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001093 | HLP-087-000001093 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001106 | HLP-087-000001106 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001121 | HLP-087-000001121 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001146 | HLP-087-000001146 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001227 | HLP-087-000001227 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001250 | HLP-087-000001250 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001257 | HLP-087-000001258 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001562 | HLP-087-000001562 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001565 | HLP-087-000001565 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001582 | HLP-087-000001582 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001597 | HLP-087-000001597 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002825 | HLP-087-000002825 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002940 | HLP-087-000002940 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003022 | HLP-087-000003022 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003214 | HLP-087-000003214 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003253 | HLP-087-000003253 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003392 | HLP-087-000003392 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003395 | HLP-087-000003395 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003514 | HLP-087-000003514 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004008 | HLP-087-000004008 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004147 | HLP-087-000004147 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004879 | HLP-087-000004879 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005042 | HLP-087-000005042 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005234 | HLP-087-000005236 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005465 | HLP-087-000005465 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005467 | HLP-087-000005467 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005482 | HLP-087-000005482 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005487 | HLP-087-000005487 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005711 | HLP-087-000005711 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005760 | HLP-087-000005760 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005767 | HLP-087-000005767 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005860 | HLP-087-000005860 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005862 | HLP-087-000005862 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005864 | HLP-087-000005864 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005866 | HLP-087-000005866 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005868 | HLP-087-000005868 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005893 | HLP-087-000005893 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006005 | HLP-087-000006006 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006008 | HLP-087-000006008 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006025 | HLP-087-000006025 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006045 | HLP-087-000006047 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006079 | HLP-087-000006080 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006093 | HLP-087-000006095 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006100 | HLP-087-000006100 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006137 | HLP-087-000006137 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006156 | HLP-087-000006156 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006182 | HLP-087-000006182 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007106 | HLP-087-000007107 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007866 | HLP-087-000007866 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008610 | HLP-087-000008619 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008869 | HLP-087-000008869 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008893 | HLP-087-000008893 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008942 | HLP-087-000008942 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009014 | HLP-087-000009021 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009023 | HLP-087-000009026 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009029 | HLP-087-000009029 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009191 | HLP-087-000009193 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000023 | HLP-088-000000023 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000068 | HLP-088-000000069 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000104 | HLP-088-000000104 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000350 | HLP-088-000000350 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000394 | HLP-088-000000394 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000397 | HLP-088-000000397 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000407 | HLP-088-000000409 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000310 | HLP-089-000000310 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000448 | HLP-089-000000448 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000458 | HLP-089-000000458 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000557 | HLP-089-000000557 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001404 | HLP-089-000001404 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004242 | HLP-089-000004243 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004333 | HLP-089-000004333 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004647 | HLP-089-000004647 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004649 | HLP-089-000004650 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004812 | HLP-089-000004812 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004836 | HLP-089-000004837 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000077 | HLP-090-000000077 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000099 | HLP-090-000000099 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000229 | HLP-090-000000229 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000266 | HLP-090-000000266 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000365 | HLP-090-000000365 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000462 | HLP-090-000000462 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000559 | HLP-090-000000559 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001070 | HLP-090-000001070 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002088 | HLP-090-000002088 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002663 | HLP-090-000002663 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003054 | HLP-090-000003054 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003426 | HLP-090-000003428 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003440 | HLP-090-000003440 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003863 | HLP-090-000003863 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004977 | HLP-090-000004977 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005551 | HLP-090-000005553 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005584 | HLP-090-000005584 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005861 | HLP-090-000005861 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005970 | HLP-090-000005970 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005982 | HLP-090-000005982 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006160 | HLP-090-000006160 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006733 | HLP-090-000006733 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007553 | HLP-090-000007553 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007631 | HLP-090-000007631 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007644 | HLP-090-000007646 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007660 | HLP-090-000007660 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008689 | HLP-090-000008689 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008691 | HLP-090-000008692 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009409 | HLP-090-000009409 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009758 | HLP-090-000009758 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009760 | HLP-090-000009760 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009762 | HLP-090-000009762 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009764 | HLP-090-000009764 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009766 | HLP-090-000009766 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010979 | HLP-090-000010979 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011077 | HLP-090-000011077 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011130 | HLP-090-000011143 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011155 | HLP-090-000011155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011234 | HLP-090-000011243 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000011 | HLP-091-000000011 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000026 | HLP-091-000000026 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000040 | HLP-091-000000040 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000077 | HLP-091-000000077 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000111 | HLP-091-000000113 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000121 | HLP-091-000000121 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000123 | HLP-091-000000123 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000156 | HLP-091-000000156 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000267 | HLP-091-000000268 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000310 | HLP-091-000000310 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000326 | HLP-091-000000326 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000330 | HLP-091-000000330 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000342 | HLP-091-000000342 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000344 | HLP-091-000000345 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000355 | HLP-091-000000355 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000360 | HLP-091-000000360 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000363 | HLP-091-000000363 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000369 | HLP-091-000000369 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000376 | HLP-091-000000377 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000381 | HLP-091-000000381 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000429 | HLP-091-000000430 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000432 | HLP-091-000000432 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000434 | HLP-091-000000434 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000493 | HLP-091-000000493 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000514 | HLP-091-000000515 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000517 | HLP-091-000000517 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000519 | HLP-091-000000520 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000524 | HLP-091-000000524 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000530 | HLP-091-000000530 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000541 | HLP-091-000000541 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000545 | HLP-091-000000546 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000549 | HLP-091-000000549 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000553 | HLP-091-000000553 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000577 | HLP-091-000000577 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000617 | HLP-091-000000617 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000628 | HLP-091-000000628 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000630 | HLP-091-000000631 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000635 | HLP-091-000000635 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000648 | HLP-091-000000648 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000650 | HLP-091-000000651 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000653 | HLP-091-000000654 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000656 | HLP-091-000000656 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000660 | HLP-091-000000660 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000662 | HLP-091-000000662 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000667 | HLP-091-000000667 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000670 | HLP-091-000000670 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000672 | HLP-091-000000672 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000676 | HLP-091-000000677 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000681 | HLP-091-000000681 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000710 | HLP-091-000000711 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000757 | HLP-091-000000758 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000770 | HLP-091-000000770 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000789 | HLP-091-000000789 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000801 | HLP-091-000000801 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000816 | HLP-091-000000816 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000823 | HLP-091-000000823 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000829 | HLP-091-000000829 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000865 | HLP-091-000000865 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000870 | HLP-091-000000870 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000874 | HLP-091-000000874 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000901 | HLP-091-000000901 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000914 | HLP-091-000000914 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001008 | HLP-091-000001008 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001017 | HLP-091-000001018 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001223 | HLP-091-000001225 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001227 | HLP-091-000001227 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001302 | HLP-091-000001302 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001367 | HLP-091-000001367 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001428 | HLP-091-000001428 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001442 | HLP-091-000001442 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001444 | HLP-091-000001445 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001448 | HLP-091-000001449 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001454 | HLP-091-000001454 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001466 | HLP-091-000001466 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001477 | HLP-091-000001478 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001524 | HLP-091-000001524 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001534 | HLP-091-000001535 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001569 | HLP-091-000001569 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001582 | HLP-091-000001582 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001585 | HLP-091-000001585 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001633 | HLP-091-000001634 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001683 | HLP-091-000001683 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001688 | HLP-091-000001688 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001690 | HLP-091-000001690 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001692 | HLP-091-000001692 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001702 | HLP-091-000001702 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001707 | HLP-091-000001707 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001709 | HLP-091-000001709 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001753 | HLP-091-000001753 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001765 | HLP-091-000001765 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001769 | HLP-091-000001769 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001773 | HLP-091-000001773 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001782 | HLP-091-000001783 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001785 | HLP-091-000001786 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001789 | HLP-091-000001789 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001794 | HLP-091-000001794 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001798 | HLP-091-000001800 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001802 | HLP-091-000001802 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001805 | HLP-091-000001810 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001814 | HLP-091-000001816 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001822 | HLP-091-000001824 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001830 | HLP-091-000001831 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001833 | HLP-091-000001838 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001860 | HLP-091-000001860 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001889 | HLP-091-000001889 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001897 | HLP-091-000001897 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001928 | HLP-091-000001928 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001931 | HLP-091-000001931 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001941 | HLP-091-000001941 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001946 | HLP-091-000001947 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001968 | HLP-091-000001970 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001972 | HLP-091-000001972 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001975 | HLP-091-000001975 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001982 | HLP-091-000001984 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001987 | HLP-091-000001988 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001990 | HLP-091-000001995 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001997 | HLP-091-000001997 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002001 | HLP-091-000002001 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002010 | HLP-091-000002010 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002020 | HLP-091-000002020 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002035 | HLP-091-000002035 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002038 | HLP-091-000002038 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002044 | HLP-091-000002044 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002049 | HLP-091-000002051 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002062 | HLP-091-000002062 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002068 | HLP-091-000002068 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002071 | HLP-091-000002072 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002075 | HLP-091-000002076 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002078 | HLP-091-000002078 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002081 | HLP-091-000002081 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002107 | HLP-091-000002107 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002125 | HLP-091-000002126 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002139 | HLP-091-000002139 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002158 | HLP-091-000002158 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002195 | HLP-091-000002195 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002232 | HLP-091-000002232 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002236 | HLP-091-000002237 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002240 | HLP-091-000002240 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002330 | HLP-091-000002331 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002346 | HLP-091-000002346 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002460 | HLP-091-000002460 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002498 | HLP-091-000002499 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002566 | HLP-091-000002567 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002766 | HLP-091-000002766 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002770 | HLP-091-000002770 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002786 | HLP-091-000002786 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 05-4182

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002845 | HLP-091-000002847 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002853 | HLP-091-000002853 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002939 | HLP-091-000002939 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002944 | HLP-091-000002944 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002951 | HLP-091-000002952 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002959 | HLP-091-000002960 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002964 | HLP-091-000002964 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002982 | HLP-091-000002983 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002991 | HLP-091-000002991 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003017 | HLP-091-000003017 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003023 | HLP-091-000003023 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003030 | HLP-091-000003030 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003191 | HLP-091-000003191 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003193 | HLP-091-000003195 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003200 | HLP-091-000003200 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003249 | HLP-091-000003249 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003284 | HLP-091-000003284 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003392 | HLP-091-000003392 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003397 | HLP-091-000003399 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003405 | HLP-091-000003405 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003408 | HLP-091-000003408 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003413 | HLP-091-000003414 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003419 | HLP-091-000003421 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003426 | HLP-091-000003427 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003432 | HLP-091-000003435 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003438 | HLP-091-000003438 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003440 | HLP-091-000003440 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003442 | HLP-091-000003442 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003444 | HLP-091-000003446 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003451 | HLP-091-000003451 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003464 | HLP-091-000003465 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003468 | HLP-091-000003468 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003477 | HLP-091-000003477 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003479 | HLP-091-000003479 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003490 | HLP-091-000003490 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003502 | HLP-091-000003502 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003535 | HLP-091-000003535 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003558 | HLP-091-000003558 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003562 | HLP-091-000003563 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003579 | HLP-091-000003581 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003583 | HLP-091-000003585 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003589 | HLP-091-000003589 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003593 | HLP-091-000003593 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003603 | HLP-091-000003603 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003611 | HLP-091-000003611 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003614 | HLP-091-000003617 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003619 | HLP-091-000003620 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003712 | HLP-091-000003714 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003792 | HLP-091-000003794 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003820 | HLP-091-000003820 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003852 | HLP-091-000003853 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003878 | HLP-091-000003886 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003890 | HLP-091-000003893 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003919 | HLP-091-000003922 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003931 | HLP-091-000003932 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003939 | HLP-091-000003940 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003966 | HLP-091-000003967 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003976 | HLP-091-000003976 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004004 | HLP-091-000004004 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004007 | HLP-091-000004009 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004011 | HLP-091-000004015 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004020 | HLP-091-000004020 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004066 | HLP-091-000004067 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004072 | HLP-091-000004075 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004100 | HLP-091-000004101 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004109 | HLP-091-000004112 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004157 | HLP-091-000004157 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004166 | HLP-091-000004166 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004217 | HLP-091-000004224 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004226 | HLP-091-000004233 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004248 | HLP-091-000004254 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004256 | HLP-091-000004256 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004259 | HLP-091-000004259 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004263 | HLP-091-000004271 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004278 | HLP-091-000004285 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004301 | HLP-091-000004301 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004312 | HLP-091-000004315 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004340 | HLP-091-000004343 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004367 | HLP-091-000004367 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004387 | HLP-091-000004390 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004398 | HLP-091-000004399 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004415 | HLP-091-000004416 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004432 | HLP-091-000004432 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004442 | HLP-091-000004445 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004450 | HLP-091-000004450 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004518 | HLP-091-000004518 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004590 | HLP-091-000004590 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004660 | HLP-091-000004660 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004703 | HLP-091-000004704 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004731 | HLP-091-000004732 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004734 | HLP-091-000004737 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004754 | HLP-091-000004758 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004777 | HLP-091-000004777 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004780 | HLP-091-000004780 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004786 | HLP-091-000004786 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004802 | HLP-091-000004802 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004841 | HLP-091-000004844 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004918 | HLP-091-000004918 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004933 | HLP-091-000004935 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004956 | HLP-091-000004960 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004964 | HLP-091-000004966 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005074 | HLP-091-000005079 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005153 | HLP-091-000005155 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005194 | HLP-091-000005195 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005201 | HLP-091-000005202 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005212 | HLP-091-000005213 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005220 | HLP-091-000005221 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005231 | HLP-091-000005231 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005233 | HLP-091-000005233 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005248 | HLP-091-000005248 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005259 | HLP-091-000005259 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005264 | HLP-091-000005264 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005330 | HLP-091-000005330 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005332 | HLP-091-000005332 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005372 | HLP-091-000005374 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005392 | HLP-091-000005393 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005434 | HLP-091-000005436 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005438 | HLP-091-000005440 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005457 | HLP-091-000005459 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005473 | HLP-091-000005475 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005494 | HLP-091-000005496 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005544 | HLP-091-000005547 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005577 | HLP-091-000005577 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005604 | HLP-091-000005607 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005707 | HLP-091-000005707 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005711 | HLP-091-000005711 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005721 | HLP-091-000005722 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005728 | HLP-091-000005731 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005738 | HLP-091-000005741 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005743 | HLP-091-000005751 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000003 | HLP-092-000000003 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000126 | HLP-092-000000127 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000209 | HLP-092-000000209 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000455 | HLP-092-000000455 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000742 | HLP-092-000000743 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000745 | HLP-092-000000745 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000045 | HLP-094-000000046 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000279 | HLP-094-000000279 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000357 | HLP-094-000000357 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000365 | HLP-094-000000365 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000383 | HLP-094-000000384 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000446 | HLP-094-000000446 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000732 | HLP-094-000000732 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000793 | HLP-094-000000793 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000810 | HLP-094-000000810 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000848 | HLP-094-000000848 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001578 | HLP-094-000001579 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001677 | HLP-094-000001677 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001801 | HLP-094-000001801 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001928 | HLP-094-000001928 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001936 | HLP-094-000001936 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001958 | HLP-094-000001958 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002481 | HLP-094-000002481 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002483 | HLP-094-000002483 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002519 | HLP-094-000002519 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002535 | HLP-094-000002536 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002847 | HLP-094-000002847 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002863 | HLP-094-000002863 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002888 | HLP-094-000002888 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002896 | HLP-094-000002896 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003035 | HLP-094-000003035 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003037 | HLP-094-000003037 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003057 | HLP-094-000003057 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003096 | HLP-094-000003096 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003106 | HLP-094-000003107 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003122 | HLP-094-000003122 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003144 | HLP-094-000003144 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003147 | HLP-094-000003147 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003156 | HLP-094-000003156 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003165 | HLP-094-000003166 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003169 | HLP-094-000003169 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003198 | HLP-094-000003198 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003340 | HLP-094-000003340 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003420 | HLP-094-000003420 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003422 | HLP-094-000003422 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003532 | HLP-094-000003532 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003606 | HLP-094-000003611 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003671 | HLP-094-000003671 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003673 | HLP-094-000003673 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003675 | HLP-094-000003675 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003724 | HLP-094-000003724 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003726 | HLP-094-000003727 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003730 | HLP-094-000003736 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003879 | HLP-094-000003881 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003886 | HLP-094-000003886 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003890 | HLP-094-000003890 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003893 | HLP-094-000003893 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003958 | HLP-094-000003960 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004000 | HLP-094-000004001 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004058 | HLP-094-000004058 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004083 | HLP-094-000004084 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004142 | HLP-094-000004144 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004268 | HLP-094-000004268 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004316 | HLP-094-000004316 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004640 | HLP-094-000004640 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004644 | HLP-094-000004644 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004740 | HLP-094-000004744 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004825 | HLP-094-000004826 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004997 | HLP-094-000005003 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005012 | HLP-094-000005012 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005014 | HLP-094-000005015 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005046 | HLP-094-000005046 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005049 | HLP-094-000005051 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005314 | HLP-094-000005316 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005349 | HLP-094-000005349 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005384 | HLP-094-000005384 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005400 | HLP-094-000005401 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005441 | HLP-094-000005444 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005446 | HLP-094-000005446 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005452 | HLP-094-000005452 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005454 | HLP-094-000005454 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005457 | HLP-094-000005457 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005459 | HLP-094-000005459 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005462 | HLP-094-000005462 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005464 | HLP-094-000005466 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005474 | HLP-094-000005474 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005477 | HLP-094-000005477 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005479 | HLP-094-000005479 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005481 | HLP-094-000005484 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005591 | HLP-094-000005594 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005608 | HLP-094-000005612 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005622 | HLP-094-000005623 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005651 | HLP-094-000005651 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005673 | HLP-094-000005674 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005676 | HLP-094-000005676 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005769 | HLP-094-000005770 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005801 | HLP-094-000005801 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005849 | HLP-094-000005857 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005871 | HLP-094-000005876 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005879 | HLP-094-000005883 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005946 | HLP-094-000005952 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006033 | HLP-094-000006034 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000047 | HLP-095-000000047 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000051 | HLP-095-000000051 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000105 | HLP-095-000000105 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000108 | HLP-095-000000108 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000376 | HLP-095-000000377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000387 | HLP-095-000000387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000396 | HLP-095-000000396 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000404 | HLP-095-000000404 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000457 | HLP-095-000000457 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000469 | HLP-095-000000469 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000531 | HLP-095-000000531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000551 | HLP-095-000000551 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000701 | HLP-095-000000701 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000723 | HLP-095-000000723 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000727 | HLP-095-000000727 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000766 | HLP-095-000000766 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000768 | HLP-095-000000770 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000937 | HLP-095-000000937 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000974 | HLP-095-000000974 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001050 | HLP-095-000001050 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001136 | HLP-095-000001136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001363 | HLP-095-000001363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001365 | HLP-095-000001365 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001402 | HLP-095-000001402 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001498 | HLP-095-000001498 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001506 | HLP-095-000001506 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001570 | HLP-095-000001570 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001603 | HLP-095-000001604 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001724 | HLP-095-000001724 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001834 | HLP-095-000001835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001877 | HLP-095-000001877 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002053 | HLP-095-000002055 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002168 | HLP-095-000002170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002172 | HLP-095-000002172 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002248 | HLP-095-000002258 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002286 | HLP-095-000002290 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002394 | HLP-095-000002400 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002443 | HLP-095-000002446 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002497 | HLP-095-000002497 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002551 | HLP-095-000002553 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002620 | HLP-095-000002620 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002768 | HLP-095-000002770 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002902 | HLP-095-000002904 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002922 | HLP-095-000002924 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002958 | HLP-095-000002958 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002960 | HLP-095-000002960 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002964 | HLP-095-000002965 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000177 | HLP-096-000000177 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000407 | HLP-096-000000407 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000442 | HLP-096-000000442 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000563 | HLP-096-000000564 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000734 | HLP-096-000000737 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000857 | HLP-096-000000857 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000924 | HLP-096-000000924 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001025 | HLP-096-000001025 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001182 | HLP-096-000001182 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001489 | HLP-096-000001489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001734 | HLP-096-000001734 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001736 | HLP-096-000001736 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001882 | HLP-096-000001882 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002040 | HLP-096-000002040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002048 | HLP-096-000002048 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002051 | HLP-096-000002051 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002190 | HLP-096-000002190 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002193 | HLP-096-000002193 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002219 | HLP-096-000002219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002242 | HLP-096-000002242 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002247 | HLP-096-000002247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002256 | HLP-096-000002256 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002274 | HLP-096-000002274 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002797 | HLP-096-000002802 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002804 | HLP-096-000002804 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002806 | HLP-096-000002806 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002876 | HLP-096-000002876 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002894 | HLP-096-000002894 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002939 | HLP-096-000002939 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002987 | HLP-096-000002987 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003004 | HLP-096-000003004 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003060 | HLP-096-000003060 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003078 | HLP-096-000003078 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003087 | HLP-096-000003087 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003231 | HLP-096-000003231 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003425 | HLP-096-000003425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003594 | HLP-096-000003594 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003619 | HLP-096-000003619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003908 | HLP-096-000003908 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003915 | HLP-096-000003915 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003919 | HLP-096-000003919 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003921 | HLP-096-000003921 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003929 | HLP-096-000003929 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003932 | HLP-096-000003932 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004003 | HLP-096-000004003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004039 | HLP-096-000004039 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004148 | HLP-096-000004148 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004244 | HLP-096-000004245 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004548 | HLP-096-000004548 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004768 | HLP-096-000004768 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004816 | HLP-096-000004816 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004892 | HLP-096-000004897 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005459 | HLP-096-000005459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005563 | HLP-096-000005563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005585 | HLP-096-000005585 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005608 | HLP-096-000005608 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005616 | HLP-096-000005616 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005890 | HLP-096-000005890 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005903 | HLP-096-000005903 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005962 | HLP-096-000005962 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006097 | HLP-096-000006097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006111 | HLP-096-000006111 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006278 | HLP-096-000006278 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006328 | HLP-096-000006329 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006723 | HLP-096-000006723 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006932 | HLP-096-000006932 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007272 | HLP-096-000007272 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007355 | HLP-096-000007355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007365 | HLP-096-000007365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007533 | HLP-096-000007533 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007535 | HLP-096-000007535 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008020 | HLP-096-000008020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008026 | HLP-096-000008026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008039 | HLP-096-000008039 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008047 | HLP-096-000008047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008523 | HLP-096-000008523 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008660 | HLP-096-000008660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008835 | HLP-096-000008835 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008961 | HLP-096-000008961 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009045 | HLP-096-000009045 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009047 | HLP-096-000009047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009138 | HLP-096-000009138 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009450 | HLP-096-000009450 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009745 | HLP-096-000009745 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009886 | HLP-096-000009886 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010435 | HLP-096-000010435 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010692 | HLP-096-000010692 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010925 | HLP-096-000010925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011074 | HLP-096-000011074 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011089 | HLP-096-000011090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011416 | HLP-096-000011416 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012203 | HLP-096-000012203 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012229 | HLP-096-000012229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012316 | HLP-096-000012317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012401 | HLP-096-000012401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012403 | HLP-096-000012403 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012462 | HLP-096-000012462 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012582 | HLP-096-000012582 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012781 | HLP-096-000012784 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012898 | HLP-096-000012898 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012931 | HLP-096-000012931 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012933 | HLP-096-000012933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012935 | HLP-096-000012936 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012938 | HLP-096-000012938 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013364 | HLP-096-000013365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013593 | HLP-096-000013593 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013713 | HLP-096-000013713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014238 | HLP-096-000014249 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014381 | HLP-096-000014384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014512 | HLP-096-000014515 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014564 | HLP-096-000014564 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014733 | HLP-096-000014733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014800 | HLP-096-000014803 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015032 | HLP-096-000015032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015057 | HLP-096-000015057 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015063 | HLP-096-000015065 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015073 | HLP-096-000015073 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015368 | HLP-096-000015377 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015784 | HLP-096-000015784 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015973 | HLP-096-000015973 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016034 | HLP-096-000016035 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016229 | HLP-096-000016233 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016327 | HLP-096-000016327 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016598 | HLP-096-000016599 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016890 | HLP-096-000016890 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016892 | HLP-096-000016892 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017109 | HLP-096-000017109 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017148 | HLP-096-000017148 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017150 | HLP-096-000017150 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017152 | HLP-096-000017154 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017171 | HLP-096-000017171 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017230 | HLP-096-000017232 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017268 | HLP-096-000017268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017270 | HLP-096-000017271 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017297 | HLP-096-000017299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017346 | HLP-096-000017347 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017573 | HLP-096-000017575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018018 | HLP-096-000018019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018239 | HLP-096-000018239 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018549 | HLP-096-000018549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018576 | HLP-096-000018578 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018696 | HLP-096-000018702 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018715 | HLP-096-000018721 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018810 | HLP-096-000018810 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019229 | HLP-096-000019229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019540 | HLP-096-000019541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020317 | HLP-096-000020317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020330 | HLP-096-000020331 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020336 | HLP-096-000020336 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020339 | HLP-096-000020339 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020343 | HLP-096-000020343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020348 | HLP-096-000020348 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020351 | HLP-096-000020351 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020353 | HLP-096-000020353 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020356 | HLP-096-000020356 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020362 | HLP-096-000020362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020364 | HLP-096-000020364 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020368 | HLP-096-000020369 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020373 | HLP-096-000020374 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020377 | HLP-096-000020378 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020385 | HLP-096-000020385 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020393 | HLP-096-000020393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020681 | HLP-096-000020681 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020735 | HLP-096-000020737 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020746 | HLP-096-000020746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021396 | HLP-096-000021396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021430 | HLP-096-000021430 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021485 | HLP-096-000021485 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021543 | HLP-096-000021543 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021549 | HLP-096-000021549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021551 | HLP-096-000021551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021586 | HLP-096-000021589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021600 | HLP-096-000021600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021616 | HLP-096-000021619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021638 | HLP-096-000021639 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021642 | HLP-096-000021642 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021645 | HLP-096-000021645 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021698 | HLP-096-000021698 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021710 | HLP-096-000021711 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021717 | HLP-096-000021717 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021723 | HLP-096-000021726 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021728 | HLP-096-000021728 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021756 | HLP-096-000021756 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021778 | HLP-096-000021778 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021799 | HLP-096-000021800 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021808 | HLP-096-000021808 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021871 | HLP-096-000021872 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021880 | HLP-096-000021881 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000046 | HLP-099-000000046 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000113 | HLP-099-000000113 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000154 | HLP-099-000000154 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000221 | HLP-099-000000221 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000263 | HLP-099-000000263 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000265 | HLP-099-000000265 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000319 | HLP-099-000000319 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000321 | HLP-099-000000321 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000516 | HLP-099-000000516 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000532 | HLP-099-000000532 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000590 | HLP-099-000000590 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000717 | HLP-099-000000717 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001055 | HLP-099-000001055 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001280 | HLP-099-000001280 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001284 | HLP-099-000001285 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001421 | HLP-099-000001421 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001423 | HLP-099-000001424 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001507 | HLP-099-000001508 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001510 | HLP-099-000001510 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001535 | HLP-099-000001535 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001670 | HLP-099-000001673 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001695 | HLP-099-000001696 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001829 | HLP-099-000001830 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001963 | HLP-099-000001967 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001977 | HLP-099-000001979 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002156 | HLP-099-000002156 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002158 | HLP-099-000002161 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002163 | HLP-099-000002164 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002205 | HLP-099-000002205 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000058 | HLP-100-000000058 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000157 | HLP-100-000000157 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000214 | HLP-100-000000214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000222 | HLP-100-000000222 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000254 | HLP-100-000000254 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000285 | HLP-100-000000285 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000326 | HLP-100-000000326 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000440 | HLP-100-000000440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000652 | HLP-100-000000652 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000819 | HLP-100-000000819 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000821 | HLP-100-000000821 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000846 | HLP-100-000000846 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000848 | HLP-100-000000848 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000851 | HLP-100-000000851 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001000 | HLP-100-000001000 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001169 | HLP-100-000001169 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001174 | HLP-100-000001176 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001178 | HLP-100-000001179 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001192 | HLP-100-000001192 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001210 | HLP-100-000001210 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001299 | HLP-100-000001302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001435 | HLP-100-000001435 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001748 | HLP-100-000001748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001765 | HLP-100-000001765 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001769 | HLP-100-000001769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001782 | HLP-100-000001782 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001861 | HLP-100-000001861 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002143 | HLP-100-000002147 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002187 | HLP-100-000002190 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002238 | HLP-100-000002238 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002240 | HLP-100-000002241 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002340 | HLP-100-000002340 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002342 | HLP-100-000002343 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002374 | HLP-100-000002374 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002427 | HLP-100-000002427 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002595 | HLP-100-000002595 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002656 | HLP-100-000002660 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002675 | HLP-100-000002680 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002734 | HLP-100-000002734 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002770 | HLP-100-000002789 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002791 | HLP-100-000002791 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002793 | HLP-100-000002793 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002795 | HLP-100-000002797 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002799 | HLP-100-000002805 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002846 | HLP-100-000002846 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002918 | HLP-100-000002918 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002971 | HLP-100-000002971 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002986 | HLP-100-000002986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002992 | HLP-100-000002994 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003142 | HLP-100-000003143 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003187 | HLP-100-000003189 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003260 | HLP-100-000003262 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003357 | HLP-100-000003357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003361 | HLP-100-000003361 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003371 | HLP-100-000003371 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003387 | HLP-100-000003387 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003393 | HLP-100-000003394 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003409 | HLP-100-000003409 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003643 | HLP-100-000003643 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003645 | HLP-100-000003645 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003683 | HLP-100-000003683 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003715 | HLP-100-000003717 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003719 | HLP-100-000003721 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003728 | HLP-100-000003728 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003735 | HLP-100-000003735 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003745 | HLP-100-000003747 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003772 | HLP-100-000003773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003885 | HLP-100-000003885 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003893 | HLP-100-000003893 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003897 | HLP-100-000003897 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000401 | HLP-101-000000401 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000785 | HLP-101-000000785 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001048 | HLP-101-000001048 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001526 | HLP-101-000001526 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002141 | HLP-101-000002141 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002508 | HLP-101-000002508 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002653 | HLP-101-000002653 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002821 | HLP-101-000002821 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002868 | HLP-101-000002868 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002922 | HLP-101-000002922 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003035 | HLP-101-000003036 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003057 | HLP-101-000003057 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003123 | HLP-101-000003128 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003412 | HLP-101-000003412 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003435 | HLP-101-000003435 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003558 | HLP-101-000003558 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003595 | HLP-101-000003595 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003610 | HLP-101-000003610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003633 | HLP-101-000003634 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003636 | HLP-101-000003636 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003667 | HLP-101-000003667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003682 | HLP-101-000003682 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003692 | HLP-101-000003692 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003926 | HLP-101-000003926 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004073 | HLP-101-000004073 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004156 | HLP-101-000004157 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004787 | HLP-101-000004787 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004848 | HLP-101-000004848 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005157 | HLP-101-000005157 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005280 | HLP-101-000005283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005285 | HLP-101-000005285 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005290 | HLP-101-000005290 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005339 | HLP-101-000005339 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005350 | HLP-101-000005350 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005365 | HLP-101-000005365 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005373 | HLP-101-000005373 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005411 | HLP-101-000005412 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005445 | HLP-101-000005445 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005510 | HLP-101-000005511 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005531 | HLP-101-000005531 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005533 | HLP-101-000005533 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005535 | HLP-101-000005535 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005749 | HLP-101-000005752 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005807 | HLP-101-000005809 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005865 | HLP-101-000005865 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005901 | HLP-101-000005901 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005964 | HLP-101-000005972 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005987 | HLP-101-000005990 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005992 | HLP-101-000005993 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005995 | HLP-101-000005995 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006055 | HLP-101-000006060 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006379 | HLP-101-000006379 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006381 | HLP-101-000006381 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006580 | HLP-101-000006581 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006596 | HLP-101-000006601 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006603 | HLP-101-000006604 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006612 | HLP-101-000006612 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006752 | HLP-101-000006758 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007082 | HLP-101-000007082 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007675 | HLP-101-000007675 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007955 | HLP-101-000007955 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008003 | HLP-101-000008005 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008017 | HLP-101-000008018 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008053 | HLP-101-000008057 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008066 | HLP-101-000008066 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008130 | HLP-101-000008134 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008145 | HLP-101-000008145 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008147 | HLP-101-000008148 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008319 | HLP-101-000008321 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008334 | HLP-101-000008334 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008357 | HLP-101-000008357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008376 | HLP-101-000008377 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008396 | HLP-101-000008396 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008398 | HLP-101-000008398 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008563 | HLP-101-000008563 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008604 | HLP-101-000008604 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008835 | HLP-101-000008835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008947 | HLP-101-000008947 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008954 | HLP-101-000008954 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008963 | HLP-101-000008964 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008966 | HLP-101-000008970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008981 | HLP-101-000008982 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008988 | HLP-101-000008989 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008997 | HLP-101-000008998 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009029 | HLP-101-000009029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009077 | HLP-101-000009078 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009101 | HLP-101-000009101 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000002 | HLP-102-000000002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000013 | HLP-102-000000013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000190 | HLP-102-000000190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000460 | HLP-102-000000460 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000681 | HLP-102-000000681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000833 | HLP-102-000000833 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000957 | HLP-102-000000959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001151 | HLP-102-000001151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000008 | HLP-103-000000008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000576 | HLP-103-000000576 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000702 | HLP-103-000000702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000705 | HLP-103-000000706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000708 | HLP-103-000000708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000729 | HLP-103-000000729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000743 | HLP-103-000000743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000748 | HLP-103-000000748 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000758 | HLP-103-000000758 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000760 | HLP-103-000000760 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000786 | HLP-103-000000786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000862 | HLP-103-000000862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000916 | HLP-103-000000916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001199 | HLP-103-000001199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001336 | HLP-103-000001336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001369 | HLP-103-000001369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001904 | HLP-103-000001904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001945 | HLP-103-000001946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002060 | HLP-103-000002060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002133 | HLP-103-000002133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002142 | HLP-103-000002142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002145 | HLP-103-000002145 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002566 | HLP-103-000002566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002610 | HLP-103-000002610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002805 | HLP-103-000002805 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003080 | HLP-103-000003080 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003572 | HLP-103-000003573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003704 | HLP-103-000003704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003710 | HLP-103-000003710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004107 | HLP-103-000004107 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004251 | HLP-103-000004251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004289 | HLP-103-000004289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004659 | HLP-103-000004659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005126 | HLP-103-000005126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005174 | HLP-103-000005174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005393 | HLP-103-000005393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005460 | HLP-103-000005460 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005661 | HLP-103-000005661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006038 | HLP-103-000006038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006056 | HLP-103-000006056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006522 | HLP-103-000006522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007006 | HLP-103-000007006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007221 | HLP-103-000007221 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007724 | HLP-103-000007724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007878 | HLP-103-000007878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007881 | HLP-103-000007881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008086 | HLP-103-000008086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008088 | HLP-103-000008088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008557 | HLP-103-000008557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008577 | HLP-103-000008577 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008763 | HLP-103-000008763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008820 | HLP-103-000008820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008999 | HLP-103-000008999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009136 | HLP-103-000009136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009148 | HLP-103-000009148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009228 | HLP-103-000009228 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009245 | HLP-103-000009245 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009249 | HLP-103-000009249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009277 | HLP-103-000009278 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009708 | HLP-103-000009708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009729 | HLP-103-000009729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010102 | HLP-103-000010102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010211 | HLP-103-000010211 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010227 | HLP-103-000010227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010257 | HLP-103-000010258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010682 | HLP-103-000010683 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010722 | HLP-103-000010722 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010960 | HLP-103-000010960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011227 | HLP-103-000011227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011384 | HLP-103-000011384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011909 | HLP-103-000011910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011930 | HLP-103-000011930 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011975 | HLP-103-000011975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011992 | HLP-103-000011992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012006 | HLP-103-000012007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012058 | HLP-103-000012058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012137 | HLP-103-000012137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012201 | HLP-103-000012202 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012595 | HLP-103-000012595 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012707 | HLP-103-000012707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013059 | HLP-103-000013059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013668 | HLP-103-000013668 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013990 | HLP-103-000013990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014035 | HLP-103-000014035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014133 | HLP-103-000014133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014308 | HLP-103-000014308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014322 | HLP-103-000014322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014339 | HLP-103-000014339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014408 | HLP-103-000014408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014935 | HLP-103-000014935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015255 | HLP-103-000015255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015481 | HLP-103-000015482 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015887 | HLP-103-000015899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016354 | HLP-103-000016355 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016394 | HLP-103-000016394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016487 | HLP-103-000016487 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016803 | HLP-103-000016809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016825 | HLP-103-000016825 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016827 | HLP-103-000016827 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016830 | HLP-103-000016830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017119 | HLP-103-000017119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017179 | HLP-103-000017179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017237 | HLP-103-000017240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017259 | HLP-103-000017259 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017261 | HLP-103-000017261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017269 | HLP-103-000017269 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017350 | HLP-103-000017350 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017421 | HLP-103-000017421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017472 | HLP-103-000017473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017557 | HLP-103-000017559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017572 | HLP-103-000017573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017575 | HLP-103-000017579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017698 | HLP-103-000017699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017802 | HLP-103-000017807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017925 | HLP-103-000017927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017998 | HLP-103-000017998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018138 | HLP-103-000018138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018166 | HLP-103-000018167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018171 | HLP-103-000018171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018213 | HLP-103-000018213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018255 | HLP-103-000018255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018276 | HLP-103-000018276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018384 | HLP-103-000018384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018428 | HLP-103-000018430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018467 | HLP-103-000018469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018510 | HLP-103-000018510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018523 | HLP-103-000018523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018547 | HLP-103-000018547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018657 | HLP-103-000018658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018707 | HLP-103-000018707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018929 | HLP-103-000018930 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018944 | HLP-103-000018950 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019000 | HLP-103-000019003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019060 | HLP-103-000019060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019251 | HLP-103-000019253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019271 | HLP-103-000019272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019325 | HLP-103-000019325 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019350 | HLP-103-000019352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019369 | HLP-103-000019371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019454 | HLP-103-000019454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019500 | HLP-103-000019502 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019591 | HLP-103-000019593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019634 | HLP-103-000019634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019707 | HLP-103-000019707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019737 | HLP-103-000019741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019771 | HLP-103-000019774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019853 | HLP-103-000019853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019915 | HLP-103-000019919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019925 | HLP-103-000019925 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019927 | HLP-103-000019927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019929 | HLP-103-000019929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019953 | HLP-103-000019953 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020072 | HLP-103-000020072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020280 | HLP-103-000020281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020313 | HLP-103-000020313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020331 | HLP-103-000020331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020347 | HLP-103-000020347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020391 | HLP-103-000020392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020401 | HLP-103-000020402 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020682 | HLP-103-000020682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020785 | HLP-103-000020786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020864 | HLP-103-000020864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020957 | HLP-103-000020957 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021299 | HLP-103-000021299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021368 | HLP-103-000021374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021394 | HLP-103-000021394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021427 | HLP-103-000021427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021429 | HLP-103-000021429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021473 | HLP-103-000021474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021521 | HLP-103-000021521 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021545 | HLP-103-000021545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021631 | HLP-103-000021631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021855 | HLP-103-000021856 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021952 | HLP-103-000021952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021954 | HLP-103-000021955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022092 | HLP-103-000022092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022289 | HLP-103-000022289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022315 | HLP-103-000022316 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022327 | HLP-103-000022327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022362 | HLP-103-000022362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022682 | HLP-103-000022682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022893 | HLP-103-000022893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022910 | HLP-103-000022912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022921 | HLP-103-000022921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022959 | HLP-103-000022961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022989 | HLP-103-000022989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022999 | HLP-103-000022999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023385 | HLP-103-000023385 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023470 | HLP-103-000023471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023718 | HLP-103-000023720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024361 | HLP-103-000024361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024463 | HLP-103-000024463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024645 | HLP-103-000024645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024810 | HLP-103-000024814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024946 | HLP-103-000024946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025221 | HLP-103-000025226 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025256 | HLP-103-000025257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025261 | HLP-103-000025265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025378 | HLP-103-000025383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025403 | HLP-103-000025403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025431 | HLP-103-000025431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025455 | HLP-103-000025456 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025461 | HLP-103-000025461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025491 | HLP-103-000025492 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000485 | HLP-104-000000485 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000668 | HLP-104-000000668 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000985 | HLP-104-000000985 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001150 | HLP-104-000001150 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002173 | HLP-104-000002173 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002453 | HLP-104-000002453 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002554 | HLP-104-000002554 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002807 | HLP-104-000002807 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002858 | HLP-104-000002858 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003023 | HLP-104-000003023 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003112 | HLP-104-000003112 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003254 | HLP-104-000003254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003282 | HLP-104-000003282 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003680 | HLP-104-000003680 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003685 | HLP-104-000003685 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004027 | HLP-104-000004027 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004179 | HLP-104-000004180 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004464 | HLP-104-000004464 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004516 | HLP-104-000004516 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004678 | HLP-104-000004678 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004784 | HLP-104-000004784 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004900 | HLP-104-000004900 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004982 | HLP-104-000004982 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005035 | HLP-104-000005036 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005094 | HLP-104-000005094 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005141 | HLP-104-000005141 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005978 | HLP-104-000005979 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006304 | HLP-104-000006306 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006409 | HLP-104-000006409 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006440 | HLP-104-000006440 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006450 | HLP-104-000006450 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006477 | HLP-104-000006477 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006689 | HLP-104-000006693 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006896 | HLP-104-000006896 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007670 | HLP-104-000007670 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008490 | HLP-104-000008492 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008495 | HLP-104-000008496 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008636 | HLP-104-000008636 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008708 | HLP-104-000008710 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008919 | HLP-104-000008919 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008930 | HLP-104-000008930 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009100 | HLP-104-000009100 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009211 | HLP-104-000009212 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009234 | HLP-104-000009235 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009264 | HLP-104-000009264 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009444 | HLP-104-000009445 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009513 | HLP-104-000009514 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009516 | HLP-104-000009516 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009530 | HLP-104-000009532 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009733 | HLP-104-000009733 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009735 | HLP-104-000009735 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009737 | HLP-104-000009737 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009777 | HLP-104-000009778 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009831 | HLP-104-000009835 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009851 | HLP-104-000009853 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010009 | HLP-104-000010010 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000006 | HLP-105-000000006 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000126 | HLP-105-000000126 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000389 | HLP-105-000000389 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000795 | HLP-105-000000795 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000995 | HLP-105-000000995 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001022 | HLP-105-000001022 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001025 | HLP-105-000001025 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001124 | HLP-105-000001125 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001186 | HLP-105-000001186 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001247 | HLP-105-000001247 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001254 | HLP-105-000001254 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001494 | HLP-105-000001494 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001694 | HLP-105-000001696 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002105 | HLP-105-000002106 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002162 | HLP-105-000002164 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002297 | HLP-105-000002297 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002414 | HLP-105-000002416 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002872 | HLP-105-000002872 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002969 | HLP-105-000002970 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002996 | HLP-105-000002996 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003083 | HLP-105-000003083 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003096 | HLP-105-000003100 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003102 | HLP-105-000003103 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003285 | HLP-105-000003286 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003333 | HLP-105-000003345 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003349 | HLP-105-000003350 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000055 | HLP-107-000000055 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000171 | HLP-107-000000171 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000371 | HLP-107-000000371 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000594 | HLP-107-000000596 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000845 | HLP-107-000000846 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000853 | HLP-107-000000853 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000037 | HLP-108-000000037 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000740 | HLP-108-000000740 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000879 | HLP-108-000000879 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000885 | HLP-108-000000888 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000890 | HLP-108-000000892 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001130 | HLP-108-000001130 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001182 | HLP-108-000001183 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001226 | HLP-108-000001226 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001543 | HLP-108-000001543 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002117 | HLP-108-000002117 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003814 | HLP-108-000003816 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004924 | HLP-108-000004925 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004939 | HLP-108-000004939 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004951 | HLP-108-000004951 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005128 | HLP-108-000005128 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005393 | HLP-108-000005393 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005788 | HLP-108-000005790 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005827 | HLP-108-000005828 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005833 | HLP-108-000005833 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005856 | HLP-108-000005857 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005864 | HLP-108-000005866 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005898 | HLP-108-000005900 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005946 | HLP-108-000005951 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006143 | HLP-108-000006145 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006197 | HLP-108-000006199 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000591 | HLP-111-000000591 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000775 | HLP-111-000000775 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000883 | HLP-111-000000883 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000905 | HLP-111-000000905 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001246 | HLP-111-000001246 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001304 | HLP-111-000001304 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001346 | HLP-111-000001346 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001348 | HLP-111-000001348 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001351 | HLP-111-000001351 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001353 | HLP-111-000001353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001482 | HLP-111-000001482 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001644 | HLP-111-000001646 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002170 | HLP-111-000002170 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002543 | HLP-111-000002543 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002624 | HLP-111-000002624 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002797 | HLP-111-000002797 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002880 | HLP-111-000002880 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002887 | HLP-111-000002887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002900 | HLP-111-000002901 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002987 | HLP-111-000002987 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003047 | HLP-111-000003047 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003049 | HLP-111-000003049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003225 | HLP-111-000003225 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003378 | HLP-111-000003378 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003467 | HLP-111-000003467 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003634 | HLP-111-000003634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003782 | HLP-111-000003782 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003930 | HLP-111-000003930 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004072 | HLP-111-000004072 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004098 | HLP-111-000004098 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004106 | HLP-111-000004106 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004217 | HLP-111-000004217 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004220 | HLP-111-000004220 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004226 | HLP-111-000004227 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004568 | HLP-111-000004568 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004634 | HLP-111-000004634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004687 | HLP-111-000004688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004725 | HLP-111-000004725 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004855 | HLP-111-000004855 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004909 | HLP-111-000004909 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004929 | HLP-111-000004929 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004972 | HLP-111-000004972 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005040 | HLP-111-000005040 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005065 | HLP-111-000005065 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005067 | HLP-111-000005067 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005105 | HLP-111-000005105 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005278 | HLP-111-000005278 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005498 | HLP-111-000005498 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005534 | HLP-111-000005534 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005552 | HLP-111-000005552 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005585 | HLP-111-000005585 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005588 | HLP-111-000005588 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005591 | HLP-111-000005591 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005641 | HLP-111-000005641 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005911 | HLP-111-000005911 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005933 | HLP-111-000005933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005941 | HLP-111-000005941 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005945 | HLP-111-000005945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005952 | HLP-111-000005953 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005979 | HLP-111-000005979 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006186 | HLP-111-000006186 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006215 | HLP-111-000006216 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006249 | HLP-111-000006249 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006271 | HLP-111-000006271 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006282 | HLP-111-000006282 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006442 | HLP-111-000006443 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006462 | HLP-111-000006462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006471 | HLP-111-000006471 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006485 | HLP-111-000006485 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006496 | HLP-111-000006496 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006507 | HLP-111-000006507 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006577 | HLP-111-000006577 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006692 | HLP-111-000006692 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006706 | HLP-111-000006706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006740 | HLP-111-000006740 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 05-4182

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006858 | HLP-111-000006859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006874 | HLP-111-000006874 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006912 | HLP-111-000006912 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006964 | HLP-111-000006964 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007006 | HLP-111-000007007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007061 | HLP-111-000007061 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007063 | HLP-111-000007063 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007102 | HLP-111-000007102 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007141 | HLP-111-000007141 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 05244

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007154 | HLP-111-000007154 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007197 | HLP-111-000007197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007582 | HLP-111-000007582 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007607 | HLP-111-000007607 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007617 | HLP-111-000007617 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007624 | HLP-111-000007624 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007638 | HLP-111-000007638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007658 | HLP-111-000007658 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007678 | HLP-111-000007678 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007680 | HLP-111-000007680 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007721 | HLP-111-000007721 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007732 | HLP-111-000007732 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007763 | HLP-111-000007763 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007770 | HLP-111-000007770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007778 | HLP-111-000007778 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007789 | HLP-111-000007789 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007791 | HLP-111-000007791 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007810 | HLP-111-000007810 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007821 | HLP-111-000007821 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007824 | HLP-111-000007825 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007851 | HLP-111-000007851 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007867 | HLP-111-000007867 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007873 | HLP-111-000007873 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007917 | HLP-111-000007917 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007955 | HLP-111-000007955 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008016 | HLP-111-000008016 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008019 | HLP-111-000008019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008090 | HLP-111-000008090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008136 | HLP-111-000008136 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008183 | HLP-111-000008183 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008360 | HLP-111-000008360 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008391 | HLP-111-000008391 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008394 | HLP-111-000008394 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008398 | HLP-111-000008398 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008402 | HLP-111-000008402 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008411 | HLP-111-000008411 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008416 | HLP-111-000008416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008427 | HLP-111-000008428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008431 | HLP-111-000008431 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008434 | HLP-111-000008434 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008440 | HLP-111-000008440 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008468 | HLP-111-000008468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008744 | HLP-111-000008744 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008768 | HLP-111-000008768 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008843 | HLP-111-000008846 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-2G-G

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008851 | HLP-111-000008858 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009012 | HLP-111-000009013 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009050 | HLP-111-000009050 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009057 | HLP-111-000009062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009065 | HLP-111-000009065 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009112 | HLP-111-000009112 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009168 | HLP-111-000009168 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009183 | HLP-111-000009183 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009252 | HLP-111-000009252 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009254 | HLP-111-000009254 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009256 | HLP-111-000009256 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009409 | HLP-111-000009413 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009447 | HLP-111-000009447 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009475 | HLP-111-000009478 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009480 | HLP-111-000009485 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009497 | HLP-111-000009497 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009509 | HLP-111-000009512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009537 | HLP-111-000009537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009677 | HLP-111-000009677 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009689 | HLP-111-000009690 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009820 | HLP-111-000009820 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009840 | HLP-111-000009840 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009930 | HLP-111-000009931 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010195 | HLP-111-000010195 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010282 | HLP-111-000010285 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010292 | HLP-111-000010292 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010421 | HLP-111-000010421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010445 | HLP-111-000010445 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010449 | HLP-111-000010449 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010451 | HLP-111-000010451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010469 | HLP-111-000010469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010472 | HLP-111-000010472 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010475 | HLP-111-000010475 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010509 | HLP-111-000010510 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010520 | HLP-111-000010520 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010526 | HLP-111-000010527 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010537 | HLP-111-000010537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010586 | HLP-111-000010586 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010611 | HLP-111-000010612 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010614 | HLP-111-000010614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010616 | HLP-111-000010616 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010647 | HLP-111-000010647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010661 | HLP-111-000010661 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010668 | HLP-111-000010668 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010748 | HLP-111-000010748 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010750 | HLP-111-000010750 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010755 | HLP-111-000010755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010768 | HLP-111-000010769 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010779 | HLP-111-000010779 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010783 | HLP-111-000010785 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010791 | HLP-111-000010792 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010823 | HLP-111-000010826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010907 | HLP-111-000010907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010932 | HLP-111-000010932 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010937 | HLP-111-000010940 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010975 | HLP-111-000010975 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011217 | HLP-111-000011219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011254 | HLP-111-000011254 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011258 | HLP-111-000011258 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011273 | HLP-111-000011274 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011362 | HLP-111-000011362 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011365 | HLP-111-000011365 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011370 | HLP-111-000011370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011393 | HLP-111-000011393 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011452 | HLP-111-000011452 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011463 | HLP-111-000011464 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011487 | HLP-111-000011487 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011507 | HLP-111-000011507 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011542 | HLP-111-000011542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011615 | HLP-111-000011615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011635 | HLP-111-000011635 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011648 | HLP-111-000011648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011661 | HLP-111-000011661 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011663 | HLP-111-000011663 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011665 | HLP-111-000011666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011669 | HLP-111-000011669 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011671 | HLP-111-000011672 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011707 | HLP-111-000011707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011735 | HLP-111-000011735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011828 | HLP-111-000011828 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011885 | HLP-111-000011885 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011887 | HLP-111-000011887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011906 | HLP-111-000011906 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011917 | HLP-111-000011920 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011963 | HLP-111-000011963 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012006 | HLP-111-000012006 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012034 | HLP-111-000012036 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012140 | HLP-111-000012140 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012285 | HLP-111-000012285 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012300 | HLP-111-000012301 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 206

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012369 | HLP-111-000012369 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012371 | HLP-111-000012371 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012374 | HLP-111-000012375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012387 | HLP-111-000012387 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012402 | HLP-111-000012405 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012455 | HLP-111-000012455 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012463 | HLP-111-000012464 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012482 | HLP-111-000012482 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012521 | HLP-111-000012521 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012549 | HLP-111-000012556 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012560 | HLP-111-000012560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012562 | HLP-111-000012564 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012587 | HLP-111-000012587 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012592 | HLP-111-000012592 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012610 | HLP-111-000012611 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012614 | HLP-111-000012614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012644 | HLP-111-000012644 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012709 | HLP-111-000012709 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012738 | HLP-111-000012738 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012740 | HLP-111-000012740 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012748 | HLP-111-000012751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012754 | HLP-111-000012755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012760 | HLP-111-000012760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012790 | HLP-111-000012790 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012797 | HLP-111-000012797 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012838 | HLP-111-000012839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013018 | HLP-111-000013018 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013159 | HLP-111-000013159 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013180 | HLP-111-000013180 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013217 | HLP-111-000013217 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013220 | HLP-111-000013223 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013287 | HLP-111-000013288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013295 | HLP-111-000013295 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013300 | HLP-111-000013301 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013320 | HLP-111-000013323 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013329 | HLP-111-000013329 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013377 | HLP-111-000013386 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013405 | HLP-111-000013405 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013416 | HLP-111-000013419 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013659 | HLP-111-000013661 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013717 | HLP-111-000013718 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013731 | HLP-111-000013731 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013982 | HLP-111-000013988 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013994 | HLP-111-000013995 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014018 | HLP-111-000014018 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014156 | HLP-111-000014156 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000450 | HLP-113-000000450 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000457 | HLP-113-000000458 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000470 | HLP-113-000000470 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000486 | HLP-113-000000486 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000498 | HLP-113-000000498 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000507 | HLP-113-000000507 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000512 | HLP-113-000000512 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000527 | HLP-113-000000527 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000889 | HLP-113-000000891 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000943 | HLP-113-000000945 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001009 | HLP-113-000001010 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001092 | HLP-113-000001094 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001136 | HLP-113-000001138 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001251 | HLP-113-000001253 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001327 | HLP-113-000001329 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001484 | HLP-113-000001485 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001548 | HLP-113-000001550 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000006 | HLP-116-000000006 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000024 | HLP-116-000000024 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000048 | HLP-116-000000048 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000068 | HLP-116-000000068 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000097 | HLP-116-000000098 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000115 | HLP-116-000000115 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000169 | HLP-116-000000169 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000255 | HLP-116-000000255 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000329 | HLP-116-000000329 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000345 | HLP-116-000000347 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000353 | HLP-116-000000355 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000370 | HLP-116-000000371 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000411 | HLP-116-000000413 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000416 | HLP-116-000000418 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000430 | HLP-116-000000431 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000475 | HLP-116-000000479 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000110 | HLP-118-000000110 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000116 | HLP-118-000000116 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 118 | HLP-118-000000129 | HLP-118-000000129 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000146 | HLP-118-000000146 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000168 | HLP-118-000000168 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000181 | HLP-118-000000181 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000203 | HLP-118-000000203 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000218 | HLP-118-000000218 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000235 | HLP-118-000000235 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000364 | HLP-118-000000364 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000371 | HLP-118-000000371 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 118 | HLP-118-000000387 | HLP-118-000000387 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000053 | HLP-119-000000053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000077 | HLP-119-000000077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000117 | HLP-119-000000117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000168 | HLP-119-000000168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000208 | HLP-119-000000208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000227 | HLP-119-000000227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000319 | HLP-119-000000319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000394 | HLP-119-000000394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000396 | HLP-119-000000397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000664 | HLP-119-000000664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000667 | HLP-119-000000667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000739 | HLP-119-000000740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000742 | HLP-119-000000742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000755 | HLP-119-000000755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000784 | HLP-119-000000784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000799 | HLP-119-000000799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000967 | HLP-119-000000967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000969 | HLP-119-000000969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000996 | HLP-119-000000996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001015 | HLP-119-000001015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001042 | HLP-119-000001042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001048 | HLP-119-000001048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001064 | HLP-119-000001064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001094 | HLP-119-000001094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001108 | HLP-119-000001108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001139 | HLP-119-000001139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001152 | HLP-119-000001152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001194 | HLP-119-000001194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001237 | HLP-119-000001237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001297 | HLP-119-000001297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001315 | HLP-119-000001315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001319 | HLP-119-000001319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001473 | HLP-119-000001473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001517 | HLP-119-000001517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001560 | HLP-119-000001560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001626 | HLP-119-000001626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001672 | HLP-119-000001672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001707 | HLP-119-000001707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001713 | HLP-119-000001714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001767 | HLP-119-000001767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001788 | HLP-119-000001788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001842 | HLP-119-000001842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001844 | HLP-119-000001844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001861 | HLP-119-000001861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001891 | HLP-119-000001891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001895 | HLP-119-000001895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001935 | HLP-119-000001935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002021 | HLP-119-000002021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002034 | HLP-119-000002034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002048 | HLP-119-000002048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002082 | HLP-119-000002082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002103 | HLP-119-000002103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002106 | HLP-119-000002106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002241 | HLP-119-000002241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002251 | HLP-119-000002259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002266 | HLP-119-000002266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002315 | HLP-119-000002315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002344 | HLP-119-000002344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002361 | HLP-119-000002362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002466 | HLP-119-000002466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002799 | HLP-119-000002799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002841 | HLP-119-000002841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002870 | HLP-119-000002870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002970 | HLP-119-000002970 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002984 | HLP-119-000002984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002990 | HLP-119-000002990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003115 | HLP-119-000003115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003129 | HLP-119-000003129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003135 | HLP-119-000003135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003217 | HLP-119-000003217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003232 | HLP-119-000003232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003291 | HLP-119-000003291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003359 | HLP-119-000003359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003422 | HLP-119-000003422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003480 | HLP-119-000003480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003485 | HLP-119-000003485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003497 | HLP-119-000003497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003503 | HLP-119-000003503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003567 | HLP-119-000003567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003573 | HLP-119-000003573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003579 | HLP-119-000003579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003628 | HLP-119-000003628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003648 | HLP-119-000003648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003700 | HLP-119-000003700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003803 | HLP-119-000003803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003913 | HLP-119-000003914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003945 | HLP-119-000003945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003956 | HLP-119-000003956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003985 | HLP-119-000003985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004151 | HLP-119-000004151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004167 | HLP-119-000004167 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004216 | HLP-119-000004216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004270 | HLP-119-000004270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004342 | HLP-119-000004342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004385 | HLP-119-000004385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004458 | HLP-119-000004458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004465 | HLP-119-000004465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004609 | HLP-119-000004609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004638 | HLP-119-000004638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004654 | HLP-119-000004654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004710 | HLP-119-000004710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004746 | HLP-119-000004746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004822 | HLP-119-000004822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004913 | HLP-119-000004913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004943 | HLP-119-000004945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005011 | HLP-119-000005011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005058 | HLP-119-000005058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005088 | HLP-119-000005088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005103 | HLP-119-000005105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005107 | HLP-119-000005109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005111 | HLP-119-000005111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005117 | HLP-119-000005119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005122 | HLP-119-000005126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005128 | HLP-119-000005130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005216 | HLP-119-000005217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005233 | HLP-119-000005233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005242 | HLP-119-000005242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005261 | HLP-119-000005261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005270 | HLP-119-000005273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005320 | HLP-119-000005321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005323 | HLP-119-000005323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005401 | HLP-119-000005401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005442 | HLP-119-000005449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005496 | HLP-119-000005499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005503 | HLP-119-000005510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005516 | HLP-119-000005519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005524 | HLP-119-000005525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005614 | HLP-119-000005614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005625 | HLP-119-000005625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005649 | HLP-119-000005649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005652 | HLP-119-000005652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005685 | HLP-119-000005692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005710 | HLP-119-000005710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005726 | HLP-119-000005726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005728 | HLP-119-000005728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005756 | HLP-119-000005756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005770 | HLP-119-000005770 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005781 | HLP-119-000005788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005793 | HLP-119-000005793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005822 | HLP-119-000005822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005829 | HLP-119-000005829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005856 | HLP-119-000005856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005960 | HLP-119-000005960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

### PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006015 | HLP-119-000006015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006050 | HLP-119-000006052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006093 | HLP-119-000006093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006148 | HLP-119-000006148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006160 | HLP-119-000006162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006164 | HLP-119-000006164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006170 | HLP-119-000006170 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006212 | HLP-119-000006212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006347 | HLP-119-000006352 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006467 | HLP-119-000006470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006486 | HLP-119-000006486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006511 | HLP-119-000006513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006562 | HLP-119-000006562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006586 | HLP-119-000006586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006598 | HLP-119-000006598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006654 | HLP-119-000006654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006821 | HLP-119-000006821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006862 | HLP-119-000006862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006873 | HLP-119-000006873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007175 | HLP-119-000007176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007214 | HLP-119-000007214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007236 | HLP-119-000007236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007258 | HLP-119-000007258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007431 | HLP-119-000007431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007584 | HLP-119-000007584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007791 | HLP-119-000007791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008024 | HLP-119-000008024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008083 | HLP-119-000008083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008173 | HLP-119-000008173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008230 | HLP-119-000008230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008271 | HLP-119-000008271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008291 | HLP-119-000008291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008297 | HLP-119-000008297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008322 | HLP-119-000008322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008324 | HLP-119-000008324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008329 | HLP-119-000008329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008365 | HLP-119-000008365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008375 | HLP-119-000008375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008516 | HLP-119-000008516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008570 | HLP-119-000008570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008615 | HLP-119-000008615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008726 | HLP-119-000008726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008760 | HLP-119-000008760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008769 | HLP-119-000008769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008792 | HLP-119-000008792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008918 | HLP-119-000008918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009082 | HLP-119-000009082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009114 | HLP-119-000009114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009119 | HLP-119-000009119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009134 | HLP-119-000009134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009138 | HLP-119-000009138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009161 | HLP-119-000009161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009173 | HLP-119-000009173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009281 | HLP-119-000009281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009286 | HLP-119-000009286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009401 | HLP-119-000009401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009488 | HLP-119-000009488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009491 | HLP-119-000009491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009504 | HLP-119-000009504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009580 | HLP-119-000009580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009584 | HLP-119-000009585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009589 | HLP-119-000009589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009722 | HLP-119-000009722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009724 | HLP-119-000009724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009752 | HLP-119-000009752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009775 | HLP-119-000009775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009784 | HLP-119-000009784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009816 | HLP-119-000009816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009842 | HLP-119-000009842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009845 | HLP-119-000009846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010046 | HLP-119-000010046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010055 | HLP-119-000010055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010113 | HLP-119-000010113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010122 | HLP-119-000010122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010155 | HLP-119-000010155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010161 | HLP-119-000010162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010192 | HLP-119-000010192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010224 | HLP-119-000010224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010227 | HLP-119-000010227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010283 | HLP-119-000010283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010371 | HLP-119-000010371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010388 | HLP-119-000010388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010393 | HLP-119-000010393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010431 | HLP-119-000010431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010484 | HLP-119-000010484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010486 | HLP-119-000010486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010519 | HLP-119-000010519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010539 | HLP-119-000010539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010549 | HLP-119-000010549 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010663 | HLP-119-000010663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010737 | HLP-119-000010737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010806 | HLP-119-000010806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010827 | HLP-119-000010827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010847 | HLP-119-000010847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010977 | HLP-119-000010977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011010 | HLP-119-000011010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011022 | HLP-119-000011022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011244 | HLP-119-000011244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011285 | HLP-119-000011285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011306 | HLP-119-000011306 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011341 | HLP-119-000011341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011387 | HLP-119-000011387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011443 | HLP-119-000011443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011471 | HLP-119-000011471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011490 | HLP-119-000011490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011493 | HLP-119-000011493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011600 | HLP-119-000011600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011682 | HLP-119-000011682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011723 | HLP-119-000011723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011750 | HLP-119-000011750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012379 | HLP-119-000012379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012399 | HLP-119-000012401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012411 | HLP-119-000012411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012439 | HLP-119-000012440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012458 | HLP-119-000012467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012474 | HLP-119-000012477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012487 | HLP-119-000012490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012533 | HLP-119-000012536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012546 | HLP-119-000012547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012562 | HLP-119-000012562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012651 | HLP-119-000012651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012717 | HLP-119-000012719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012755 | HLP-119-000012756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012835 | HLP-119-000012835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012912 | HLP-119-000012913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012915 | HLP-119-000012916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012932 | HLP-119-000012932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012935 | HLP-119-000012935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012937 | HLP-119-000012937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012948 | HLP-119-000012948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012966 | HLP-119-000012966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013041 | HLP-119-000013042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013063 | HLP-119-000013064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013229 | HLP-119-000013229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013293 | HLP-119-000013293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013374 | HLP-119-000013376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013380 | HLP-119-000013382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013389 | HLP-119-000013390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013411 | HLP-119-000013411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013421 | HLP-119-000013451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013454 | HLP-119-000013497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013515 | HLP-119-000013515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013534 | HLP-119-000013534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013538 | HLP-119-000013538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013563 | HLP-119-000013564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013582 | HLP-119-000013582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013873 | HLP-119-000013874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013943 | HLP-119-000013945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013951 | HLP-119-000013958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013960 | HLP-119-000013962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014025 | HLP-119-000014025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014098 | HLP-119-000014098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014118 | HLP-119-000014118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014147 | HLP-119-000014147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014194 | HLP-119-000014198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014251 | HLP-119-000014251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014307 | HLP-119-000014307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014321 | HLP-119-000014329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014362 | HLP-119-000014363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014392 | HLP-119-000014392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014401 | HLP-119-000014401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014488 | HLP-119-000014488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014495 | HLP-119-000014495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014497 | HLP-119-000014502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014523 | HLP-119-000014524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014540 | HLP-119-000014541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014575 | HLP-119-000014575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014621 | HLP-119-000014621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014629 | HLP-119-000014629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014663 | HLP-119-000014663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014675 | HLP-119-000014675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014697 | HLP-119-000014697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014718 | HLP-119-000014719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014721 | HLP-119-000014721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014736 | HLP-119-000014736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014738 | HLP-119-000014738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014748 | HLP-119-000014748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014768 | HLP-119-000014768 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014957 | HLP-119-000014957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015010 | HLP-119-000015010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015027 | HLP-119-000015028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015047 | HLP-119-000015047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015162 | HLP-119-000015162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015176 | HLP-119-000015179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015182 | HLP-119-000015182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015197 | HLP-119-000015197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015268 | HLP-119-000015270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015318 | HLP-119-000015318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015443 | HLP-119-000015444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015543 | HLP-119-000015544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015605 | HLP-119-000015606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015640 | HLP-119-000015640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015690 | HLP-119-000015690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015732 | HLP-119-000015732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015747 | HLP-119-000015747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016052 | HLP-119-000016052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016113 | HLP-119-000016113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016123 | HLP-119-000016124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016141 | HLP-119-000016141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016252 | HLP-119-000016253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016262 | HLP-119-000016263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016371 | HLP-119-000016371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016373 | HLP-119-000016374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016405 | HLP-119-000016405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016408 | HLP-119-000016408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016415 | HLP-119-000016415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016488 | HLP-119-000016489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016497 | HLP-119-000016497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016522 | HLP-119-000016523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016543 | HLP-119-000016543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016576 | HLP-119-000016576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016645 | HLP-119-000016647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016653 | HLP-119-000016653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016686 | HLP-119-000016686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016752 | HLP-119-000016754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016765 | HLP-119-000016765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016798 | HLP-119-000016798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016983 | HLP-119-000016983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017091 | HLP-119-000017092 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017121 | HLP-119-000017122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017202 | HLP-119-000017202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017210 | HLP-119-000017210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017248 | HLP-119-000017248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017275 | HLP-119-000017275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017329 | HLP-119-000017330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017423 | HLP-119-000017425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017431 | HLP-119-000017431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017443 | HLP-119-000017443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017462 | HLP-119-000017463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017475 | HLP-119-000017475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017493 | HLP-119-000017493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017525 | HLP-119-000017525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017544 | HLP-119-000017550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017591 | HLP-119-000017592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017608 | HLP-119-000017608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017650 | HLP-119-000017650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017713 | HLP-119-000017715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017728 | HLP-119-000017728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017743 | HLP-119-000017743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017832 | HLP-119-000017832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017920 | HLP-119-000017926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017942 | HLP-119-000017944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018066 | HLP-119-000018066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000018080 | HLP-119-000018090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018341 | HLP-119-000018341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018366 | HLP-119-000018367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018391 | HLP-119-000018392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018394 | HLP-119-000018394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018397 | HLP-119-000018397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018477 | HLP-119-000018479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018496 | HLP-119-000018496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018536 | HLP-119-000018537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000045 | HLP-120-000000045 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000050 | HLP-120-000000050 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000061 | HLP-120-000000062 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000149 | HLP-120-000000149 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000376 | HLP-120-000000376 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000386 | HLP-120-000000386 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000502 | HLP-120-000000502 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000508 | HLP-120-000000509 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000525 | HLP-120-000000526 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000536 | HLP-120-000000536 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000600 | HLP-120-000000600 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000614 | HLP-120-000000614 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000639 | HLP-120-000000639 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000042 | HLP-122-000000042 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000046 | HLP-122-000000046 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000100 | HLP-122-000000100 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000103 | HLP-122-000000103 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000279 | HLP-122-000000279 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000285 | HLP-122-000000285 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000287 | HLP-122-000000287 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000293 | HLP-122-000000293 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000901 | HLP-122-000000902 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000912 | HLP-122-000000912 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000921 | HLP-122-000000921 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000929 | HLP-122-000000929 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001313 | HLP-122-000001313 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001392 | HLP-122-000001392 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001435 | HLP-122-000001435 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001573 | HLP-122-000001573 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001610 | HLP-122-000001610 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001686 | HLP-122-000001686 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001773 | HLP-122-000001773 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002001 | HLP-122-000002001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002003 | HLP-122-000002003 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002040 | HLP-122-000002040 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002136 | HLP-122-000002136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002144 | HLP-122-000002144 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002208 | HLP-122-000002208 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002241 | HLP-122-000002242 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002362 | HLP-122-000002362 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002472 | HLP-122-000002473 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002539 | HLP-122-000002541 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002579 | HLP-122-000002579 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002731 | HLP-122-000002733 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002838 | HLP-122-000002840 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002941 | HLP-122-000002943 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002971 | HLP-122-000002975 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003058 | HLP-122-000003058 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003073 | HLP-122-000003075 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003115 | HLP-122-000003117 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003122 | HLP-122-000003124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003210 | HLP-122-000003210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003230 | HLP-122-000003230 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003398 | HLP-122-000003405 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003450 | HLP-122-000003450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003499 | HLP-122-000003501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003538 | HLP-122-000003544 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003851 | HLP-122-000003851 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004029 | HLP-122-000004029 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004066 | HLP-122-000004066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004078 | HLP-122-000004078 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004315 | HLP-122-000004315 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004555 | HLP-122-000004555 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004674 | HLP-122-000004674 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004710 | HLP-122-000004710 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004761 | HLP-122-000004762 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004971 | HLP-122-000004971 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004979 | HLP-122-000004979 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005649 | HLP-122-000005649 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005698 | HLP-122-000005698 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005704 | HLP-122-000005704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005730 | HLP-122-000005730 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005765 | HLP-122-000005765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005981 | HLP-122-000005981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006007 | HLP-122-000006007 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006252 | HLP-122-000006252 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006369 | HLP-122-000006369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006459 | HLP-122-000006459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006704 | HLP-122-000006704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006977 | HLP-122-000006978 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007063 | HLP-122-000007063 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007113 | HLP-122-000007113 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007115 | HLP-122-000007115 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007345 | HLP-122-000007345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007743 | HLP-122-000007743 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007774 | HLP-122-000007774 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008070 | HLP-122-000008071 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008276 | HLP-122-000008276 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008292 | HLP-122-000008292 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008318 | HLP-122-000008318 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008563 | HLP-122-000008563 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008663 | HLP-122-000008663 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008812 | HLP-122-000008812 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008824 | HLP-122-000008824 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008981 | HLP-122-000008981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009076 | HLP-122-000009076 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009115 | HLP-122-000009115 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009293 | HLP-122-000009293 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009302 | HLP-122-000009302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009330 | HLP-122-000009330 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009361 | HLP-122-000009361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009411 | HLP-122-000009411 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009456 | HLP-122-000009456 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009510 | HLP-122-000009510 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009626 | HLP-122-000009626 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009631 | HLP-122-000009631 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009739 | HLP-122-000009739 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009751 | HLP-122-000009751 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009850 | HLP-122-000009850 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010073 | HLP-122-000010073 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010178 | HLP-122-000010178 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010181 | HLP-122-000010182 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010190 | HLP-122-000010190 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010535 | HLP-122-000010535 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010653 | HLP-122-000010653 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010655 | HLP-122-000010655 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010972 | HLP-122-000010972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011028 | HLP-122-000011028 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011176 | HLP-122-000011176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011191 | HLP-122-000011191 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011352 | HLP-122-000011352 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011899 | HLP-122-000011899 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011901 | HLP-122-000011901 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011938 | HLP-122-000011938 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012072 | HLP-122-000012072 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012540 | HLP-122-000012540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012610 | HLP-122-000012610 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012618 | HLP-122-000012618 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012703 | HLP-122-000012703 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012775 | HLP-122-000012775 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012820 | HLP-122-000012820 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012822 | HLP-122-000012822 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013238 | HLP-122-000013238 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013266 | HLP-122-000013266 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013294 | HLP-122-000013294 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013312 | HLP-122-000013313 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013436 | HLP-122-000013436 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013490 | HLP-122-000013490 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013614 | HLP-122-000013615 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013629 | HLP-122-000013629 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013631 | HLP-122-000013632 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013702 | HLP-122-000013704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013713 | HLP-122-000013713 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013761 | HLP-122-000013761 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013816 | HLP-122-000013817 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013845 | HLP-122-000013845 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013931 | HLP-122-000013931 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013944 | HLP-122-000013947 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013987 | HLP-122-000013987 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014427 | HLP-122-000014429 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014947 | HLP-122-000014947 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015146 | HLP-122-000015146 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015283 | HLP-122-000015284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015423 | HLP-122-000015423 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015432 | HLP-122-000015432 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015531 | HLP-122-000015531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015653 | HLP-122-000015653 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015665 | HLP-122-000015665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015708 | HLP-122-000015709 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016115 | HLP-122-000016117 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016131 | HLP-122-000016131 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016151 | HLP-122-000016151 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016377 | HLP-122-000016377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016390 | HLP-122-000016392 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016442 | HLP-122-000016443 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016446 | HLP-122-000016446 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016767 | HLP-122-000016769 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016832 | HLP-122-000016832 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016835 | HLP-122-000016835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016888 | HLP-122-000016888 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016935 | HLP-122-000016935 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017054 | HLP-122-000017054 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017060 | HLP-122-000017060 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017066 | HLP-122-000017066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017106 | HLP-122-000017106 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017188 | HLP-122-000017188 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017190 | HLP-122-000017190 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017236 | HLP-122-000017237 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017245 | HLP-122-000017245 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017357 | HLP-122-000017360 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017362 | HLP-122-000017364 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017397 | HLP-122-000017398 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017452 | HLP-122-000017453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017455 | HLP-122-000017455 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017520 | HLP-122-000017520 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017698 | HLP-122-000017698 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017834 | HLP-122-000017836 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018538 | HLP-122-000018538 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018775 | HLP-122-000018776 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018793 | HLP-122-000018795 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018844 | HLP-122-000018844 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018937 | HLP-122-000018939 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018944 | HLP-122-000018944 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019272 | HLP-122-000019272 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019334 | HLP-122-000019334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019385 | HLP-122-000019386 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019506 | HLP-122-000019508 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019917 | HLP-122-000019917 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020058 | HLP-122-000020058 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020183 | HLP-122-000020184 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020413 | HLP-122-000020413 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020489 | HLP-122-000020490 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020649 | HLP-122-000020649 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021159 | HLP-122-000021161 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021249 | HLP-122-000021249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021254 | HLP-122-000021254 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021319 | HLP-122-000021320 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021407 | HLP-122-000021407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021485 | HLP-122-000021485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021494 | HLP-122-000021494 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021603 | HLP-122-000021603 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021611 | HLP-122-000021611 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021764 | HLP-122-000021764 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022391 | HLP-122-000022394 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022445 | HLP-122-000022445 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022450 | HLP-122-000022450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000022453 | HLP-122-000022453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022461 | HLP-122-000022461 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000136 | HLP-123-000000136 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000297 | HLP-123-000000297 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000373 | HLP-123-000000373 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000531 | HLP-123-000000533 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000661 | HLP-123-000000661 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000790 | HLP-123-000000791 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000007 | HLP-124-000000007 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 124 | HLP-124-000000019 | HLP-124-000000019 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000034 | HLP-124-000000034 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000049 | HLP-124-000000050 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000062 | HLP-124-000000062 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000079 | HLP-124-000000079 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000081 | HLP-124-000000082 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000098 | HLP-124-000000099 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000103 | HLP-124-000000105 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000113 | HLP-124-000000114 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 124 | HLP-124-000000116 | HLP-124-000000121 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000068 | HLP-126-000000068 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000078 | HLP-126-000000078 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000187 | HLP-126-000000198 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000207 | HLP-126-000000207 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000233 | HLP-126-000000233 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000251 | HLP-126-000000251 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000254 | HLP-126-000000254 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000257 | HLP-126-000000257 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000259 | HLP-126-000000259 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000265 | HLP-126-000000266 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000268 | HLP-126-000000268 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000289 | HLP-126-000000289 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000291 | HLP-126-000000291 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000304 | HLP-126-000000304 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000322 | HLP-126-000000325 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000333 | HLP-126-000000333 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000339 | HLP-126-000000339 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000389 | HLP-126-000000389 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000420 | HLP-126-000000420 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000622 | HLP-126-000000622 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000652 | HLP-126-000000654 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000659 | HLP-126-000000660 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000664 | HLP-126-000000664 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000671 | HLP-126-000000672 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000698 | HLP-126-000000698 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000709 | HLP-126-000000710 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000713 | HLP-126-000000714 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000728 | HLP-126-000000729 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000758 | HLP-126-000000758 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000768 | HLP-126-000000774 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000808 | HLP-126-000000809 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000819 | HLP-126-000000822 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000867 | HLP-126-000000867 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000875 | HLP-126-000000876 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000035 | HLP-127-000000035 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000051 | HLP-127-000000051 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000066 | HLP-127-000000066 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000082 | HLP-127-000000083 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000093 | HLP-127-000000093 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000148 | HLP-127-000000150 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000232 | HLP-127-000000233 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000242 | HLP-127-000000244 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000308 | HLP-128-000000308 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000314 | HLP-128-000000316 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000318 | HLP-128-000000318 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000320 | HLP-128-000000320 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000322 | HLP-128-000000322 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000367 | HLP-128-000000367 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001377 | HLP-128-000001377 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001743 | HLP-128-000001743 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001868 | HLP-128-000001868 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002979 | HLP-128-000002979 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002984 | HLP-128-000002984 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002990 | HLP-128-000002990 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002992 | HLP-128-000002992 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002998 | HLP-128-000002998 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003001 | HLP-128-000003001 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003004 | HLP-128-000003004 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003006 | HLP-128-000003006 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003008 | HLP-128-000003010 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003356 | HLP-128-000003358 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003421 | HLP-128-000003421 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003423 | HLP-128-000003423 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003426 | HLP-128-000003426 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003480 | HLP-128-000003481 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003496 | HLP-128-000003498 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003506 | HLP-128-000003507 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004078 | HLP-128-000004078 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004254 | HLP-128-000004256 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004309 | HLP-128-000004311 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004648 | HLP-128-000004648 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005128 | HLP-128-000005128 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000095 | HLP-129-000000095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000208 | HLP-129-000000208 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000309 | HLP-129-000000309 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000388 | HLP-129-000000388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000393 | HLP-129-000000393 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001147 | HLP-129-000001147 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001361 | HLP-129-000001362 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002098 | HLP-129-000002098 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002259 | HLP-129-000002259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002268 | HLP-129-000002268 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002348 | HLP-129-000002348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002410 | HLP-129-000002410 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003984 | HLP-129-000003984 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004044 | HLP-129-000004044 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005380 | HLP-129-000005380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005447 | HLP-129-000005447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005679 | HLP-129-000005679 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005712 | HLP-129-000005713 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005850 | HLP-129-000005853 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005983 | HLP-129-000005989 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006121 | HLP-129-000006121 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006348 | HLP-129-000006348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006360 | HLP-129-000006360 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006438 | HLP-129-000006438 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006442 | HLP-129-000006443 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006722 | HLP-129-000006722 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007272 | HLP-129-000007274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007358 | HLP-129-000007359 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007385 | HLP-129-000007386 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007465 | HLP-129-000007467 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007548 | HLP-129-000007548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008860 | HLP-129-000008861 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008863 | HLP-129-000008864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009274 | HLP-129-000009274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009734 | HLP-129-000009734 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010398 | HLP-129-000010404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010544 | HLP-129-000010546 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010790 | HLP-129-000010790 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010877 | HLP-129-000010877 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011066 | HLP-129-000011068 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011259 | HLP-129-000011259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011616 | HLP-129-000011616 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012375 | HLP-129-000012375 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012777 | HLP-129-000012777 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012781 | HLP-129-000012782 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013800 | HLP-129-000013801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014118 | HLP-129-000014118 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014529 | HLP-129-000014529 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014531 | HLP-129-000014531 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014615 | HLP-129-000014616 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014690 | HLP-129-000014692 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014888 | HLP-129-000014888 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000156 | HLP-130-000000156 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000426 | HLP-130-000000426 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000439 | HLP-130-000000439 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000551 | HLP-130-000000551 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000667 | HLP-130-000000668 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000675 | HLP-130-000000675 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000678 | HLP-130-000000678 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000686 | HLP-130-000000687 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000691 | HLP-130-000000691 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000693 | HLP-130-000000693 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000955 | HLP-130-000000955 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001069 | HLP-130-000001069 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001072 | HLP-130-000001073 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001302 | HLP-130-000001302 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001375 | HLP-130-000001375 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001418 | HLP-130-000001420 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001425 | HLP-130-000001427 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001457 | HLP-130-000001459 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001471 | HLP-130-000001473 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001568 | HLP-130-000001568 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001581 | HLP-130-000001581 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001625 | HLP-130-000001625 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001636 | HLP-130-000001636 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001648 | HLP-130-000001648 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001669 | HLP-130-000001669 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001675 | HLP-130-000001675 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001710 | HLP-130-000001710 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001717 | HLP-130-000001717 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001724 | HLP-130-000001727 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001760 | HLP-130-000001760 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001762 | HLP-130-000001762 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001764 | HLP-130-000001764 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001766 | HLP-130-000001767 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001815 | HLP-130-000001816 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000070 | HLP-131-000000070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000310 | HLP-131-000000310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000536 | HLP-131-000000536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000686 | HLP-131-000000687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000690 | HLP-131-000000690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002359 | HLP-131-000002359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002361 | HLP-131-000002361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002596 | HLP-131-000002596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003488 | HLP-131-000003488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003526 | HLP-131-000003526 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004307 | HLP-131-000004307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004665 | HLP-131-000004665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004720 | HLP-131-000004720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004748 | HLP-131-000004748 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004750 | HLP-131-000004750 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004752 | HLP-131-000004752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004774 | HLP-131-000004774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004787 | HLP-131-000004787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004793 | HLP-131-000004793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005097 | HLP-131-000005097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005102 | HLP-131-000005102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005271 | HLP-131-000005271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005396 | HLP-131-000005396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005426 | HLP-131-000005428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005990 | HLP-131-000005993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006033 | HLP-131-000006034 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006382 | HLP-131-000006382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006603 | HLP-131-000006603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007064 | HLP-131-000007064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007092 | HLP-131-000007092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007239 | HLP-131-000007239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007530 | HLP-131-000007530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008052 | HLP-131-000008055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008211 | HLP-131-000008211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008485 | HLP-131-000008486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008541 | HLP-131-000008541 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008550 | HLP-131-000008550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008568 | HLP-131-000008569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008571 | HLP-131-000008572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008770 | HLP-131-000008770 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009065 | HLP-131-000009065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009095 | HLP-131-000009095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009218 | HLP-131-000009219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009234 | HLP-131-000009234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009691 | HLP-131-000009692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000185 | HLP-133-000000185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000450 | HLP-133-000000450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000638 | HLP-133-000000639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 06.d

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000641 | HLP-133-000000642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000660 | HLP-133-000000662 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000664 | HLP-133-000000667 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000835 | HLP-133-000000835 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000891 | HLP-133-000000891 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001133 | HLP-133-000001133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001215 | HLP-133-000001215 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001295 | HLP-133-000001295 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002327 | HLP-133-000002327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003645 | HLP-133-000003645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005233 | HLP-133-000005233 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005962 | HLP-133-000005962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006050 | HLP-133-000006050 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006105 | HLP-133-000006105 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006335 | HLP-133-000006335 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006782 | HLP-133-000006782 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006790 | HLP-133-000006790 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006796 | HLP-133-000006797 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 051.0g

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006799 | HLP-133-000006799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006923 | HLP-133-000006923 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007048 | HLP-133-000007048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007231 | HLP-133-000007231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007315 | HLP-133-000007315 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007321 | HLP-133-000007321 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007811 | HLP-133-000007812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007841 | HLP-133-000007841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008134 | HLP-133-000008134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008175 | HLP-133-000008175 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008186 | HLP-133-000008193 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008401 | HLP-133-000008401 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008460 | HLP-133-000008460 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009143 | HLP-133-000009143 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009477 | HLP-133-000009477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010642 | HLP-133-000010643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011006 | HLP-133-000011006 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011020 | HLP-133-000011020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011075 | HLP-133-000011076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011094 | HLP-133-000011095 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011349 | HLP-133-000011349 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011499 | HLP-133-000011501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011609 | HLP-133-000011609 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012702 | HLP-133-000012705 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012721 | HLP-133-000012722 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012730 | HLP-133-000012730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012763 | HLP-133-000012763 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012800 | HLP-133-000012800 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012803 | HLP-133-000012803 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012805 | HLP-133-000012805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013496 | HLP-133-000013496 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013533 | HLP-133-000013534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014045 | HLP-133-000014045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014048 | HLP-133-000014059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014064 | HLP-133-000014064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014265 | HLP-133-000014265 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014269 | HLP-133-000014270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014447 | HLP-133-000014447 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014499 | HLP-133-000014499 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015062 | HLP-133-000015062 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015229 | HLP-133-000015229 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015293 | HLP-133-000015293 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016102 | HLP-133-000016102 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016612 | HLP-133-000016613 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016709 | HLP-133-000016709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016772 | HLP-133-000016774 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016800 | HLP-133-000016800 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016922 | HLP-133-000016923 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017137 | HLP-133-000017137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000207 | HLP-134-000000207 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000663 | HLP-134-000000663 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001018 | HLP-134-000001018 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001209 | HLP-134-000001209 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000017 | HLP-135-000000017 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000123 | HLP-135-000000123 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000322 | HLP-135-000000322 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000459 | HLP-135-000000459 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000558 | HLP-135-000000558 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000745 | HLP-135-000000745 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001582 | HLP-135-000001583 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001681 | HLP-135-000001681 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001750 | HLP-135-000001750 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002320 | HLP-135-000002320 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000002322 | HLP-135-000002322 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002325 | HLP-135-000002325 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002327 | HLP-135-000002328 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000239 | HLP-136-000000240 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000418 | HLP-136-000000418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000429 | HLP-136-000000429 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000437 | HLP-136-000000437 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000579 | HLP-136-000000579 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000587 | HLP-136-000000587 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000746 | HLP-136-000000746 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000917 | HLP-136-000000917 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000924 | HLP-136-000000924 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000954 | HLP-136-000000954 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000962 | HLP-136-000000962 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000986 | HLP-136-000000986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000988 | HLP-136-000000988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000995 | HLP-136-000000995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001012 | HLP-136-000001012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001035 | HLP-136-000001035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001046 | HLP-136-000001046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001054 | HLP-136-000001054 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001079 | HLP-136-000001079 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001082 | HLP-136-000001083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001095 | HLP-136-000001097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001133 | HLP-136-000001133 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001192 | HLP-136-000001192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001214 | HLP-136-000001214 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001220 | HLP-136-000001220 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001222 | HLP-136-000001222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001225 | HLP-136-000001225 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001264 | HLP-136-000001264 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001266 | HLP-136-000001266 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001272 | HLP-136-000001272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001470 | HLP-136-000001471 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001475 | HLP-136-000001475 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001483 | HLP-136-000001483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001562 | HLP-136-000001562 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001570 | HLP-136-000001570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001661 | HLP-136-000001661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001687 | HLP-136-000001687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001725 | HLP-136-000001725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001858 | HLP-136-000001858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001896 | HLP-136-000001896 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001923 | HLP-136-000001923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002039 | HLP-136-000002039 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002173 | HLP-136-000002175 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002233 | HLP-136-000002233 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002243 | HLP-136-000002243 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002501 | HLP-136-000002501 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002527 | HLP-136-000002527 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002541 | HLP-136-000002542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002608 | HLP-136-000002610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002699 | HLP-136-000002699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002718 | HLP-136-000002719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002722 | HLP-136-000002722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002806 | HLP-136-000002808 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002876 | HLP-136-000002876 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002882 | HLP-136-000002882 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002928 | HLP-136-000002928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002930 | HLP-136-000002930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002937 | HLP-136-000002937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003000 | HLP-136-000003000 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003009 | HLP-136-000003009 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003035 | HLP-136-000003035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003069 | HLP-136-000003069 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003137 | HLP-136-000003137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003212 | HLP-136-000003212 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003236 | HLP-136-000003236 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003273 | HLP-136-000003273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003327 | HLP-136-000003328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003488 | HLP-136-000003488 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003584 | HLP-136-000003584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003610 | HLP-136-000003610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003723 | HLP-136-000003725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003840 | HLP-136-000003840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003878 | HLP-136-000003878 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003900 | HLP-136-000003900 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003941 | HLP-136-000003941 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003955 | HLP-136-000003955 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003988 | HLP-136-000003988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004016 | HLP-136-000004016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004053 | HLP-136-000004053 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004074 | HLP-136-000004074 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004093 | HLP-136-000004093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004131 | HLP-136-000004131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004184 | HLP-136-000004184 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004207 | HLP-136-000004207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004211 | HLP-136-000004211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004315 | HLP-136-000004315 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004323 | HLP-136-000004323 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004333 | HLP-136-000004335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004337 | HLP-136-000004337 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005156 | HLP-136-000005156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005192 | HLP-136-000005192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005318 | HLP-136-000005318 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005415 | HLP-136-000005415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005471 | HLP-136-000005471 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005504 | HLP-136-000005504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005624 | HLP-136-000005624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005735 | HLP-136-000005735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005809 | HLP-136-000005809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005819 | HLP-136-000005819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005831 | HLP-136-000005832 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006223 | HLP-136-000006223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006524 | HLP-136-000006524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006578 | HLP-136-000006578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006670 | HLP-136-000006670 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006687 | HLP-136-000006687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006896 | HLP-136-000006896 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006926 | HLP-136-000006926 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006960 | HLP-136-000006960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007026 | HLP-136-000007026 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007035 | HLP-136-000007035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007074 | HLP-136-000007074 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007108 | HLP-136-000007108 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007118 | HLP-136-000007118 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007140 | HLP-136-000007140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007153 | HLP-136-000007153 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007183 | HLP-136-000007183 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007190 | HLP-136-000007191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007276 | HLP-136-000007276 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007298 | HLP-136-000007298 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007411 | HLP-136-000007411 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007659 | HLP-136-000007659 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007992 | HLP-136-000007992 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008002 | HLP-136-000008002 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008036 | HLP-136-000008036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008088 | HLP-136-000008088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008091 | HLP-136-000008091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008240 | HLP-136-000008240 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008254 | HLP-136-000008254 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008289 | HLP-136-000008289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008306 | HLP-136-000008306 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008337 | HLP-136-000008337 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008517 | HLP-136-000008517 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008552 | HLP-136-000008552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008673 | HLP-136-000008673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009704 | HLP-136-000009704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010072 | HLP-136-000010072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010244 | HLP-136-000010244 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010252 | HLP-136-000010252 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010341 | HLP-136-000010341 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010596 | HLP-136-000010596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010688 | HLP-136-000010688 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010978 | HLP-136-000010978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011024 | HLP-136-000011024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011289 | HLP-136-000011289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011645 | HLP-136-000011645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011800 | HLP-136-000011802 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011970 | HLP-136-000011971 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012009 | HLP-136-000012010 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012017 | HLP-136-000012017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012142 | HLP-136-000012142 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012144 | HLP-136-000012144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012373 | HLP-136-000012373 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012543 | HLP-136-000012544 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012712 | HLP-136-000012712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012717 | HLP-136-000012717 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012719 | HLP-136-000012719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012820 | HLP-136-000012820 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012822 | HLP-136-000012822 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012843 | HLP-136-000012843 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012927 | HLP-136-000012928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012930 | HLP-136-000012930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012977 | HLP-136-000012981 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013048 | HLP-136-000013048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013062 | HLP-136-000013065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013076 | HLP-136-000013076 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013238 | HLP-136-000013242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013251 | HLP-136-000013251 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013253 | HLP-136-000013253 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013255 | HLP-136-000013255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013471 | HLP-136-000013471 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013474 | HLP-136-000013474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013499 | HLP-136-000013499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013512 | HLP-136-000013512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013531 | HLP-136-000013531 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013574 | HLP-136-000013574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013947 | HLP-136-000013947 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014071 | HLP-136-000014071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014084 | HLP-136-000014084 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014223 | HLP-136-000014223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014501 | HLP-136-000014503 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014599 | HLP-136-000014599 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014601 | HLP-136-000014603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014607 | HLP-136-000014607 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014694 | HLP-136-000014694 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014759 | HLP-136-000014759 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014935 | HLP-136-000014935 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014937 | HLP-136-000014937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014982 | HLP-136-000014983 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014988 | HLP-136-000014991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015038 | HLP-136-000015038 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015072 | HLP-136-000015072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015089 | HLP-136-000015089 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015223 | HLP-136-000015223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015308 | HLP-136-000015309 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015956 | HLP-136-000015958 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016030 | HLP-136-000016030 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016089 | HLP-136-000016089 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016237 | HLP-136-000016237 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016528 | HLP-136-000016532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016542 | HLP-136-000016547 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016556 | HLP-136-000016557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016560 | HLP-136-000016562 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000084 | HLP-137-000000084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000087 | HLP-137-000000087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000159 | HLP-137-000000160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000175 | HLP-137-000000175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000204 | HLP-137-000000204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000219 | HLP-137-000000219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000400 | HLP-137-000000400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000429 | HLP-137-000000429 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000761 | HLP-137-000000761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000867 | HLP-137-000000867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000891 | HLP-137-000000891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000931 | HLP-137-000000931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000982 | HLP-137-000000982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001022 | HLP-137-000001022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001041 | HLP-137-000001041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001133 | HLP-137-000001133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001208 | HLP-137-000001208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001210 | HLP-137-000001211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001430 | HLP-137-000001431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001447 | HLP-137-000001447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001463 | HLP-137-000001463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001479 | HLP-137-000001479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001484 | HLP-137-000001484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001497 | HLP-137-000001497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001503 | HLP-137-000001503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001523 | HLP-137-000001523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001582 | HLP-137-000001582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001591 | HLP-137-000001591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001594 | HLP-137-000001594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001739 | HLP-137-000001739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001785 | HLP-137-000001785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001804 | HLP-137-000001804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001836 | HLP-137-000001836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001838 | HLP-137-000001838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001847 | HLP-137-000001847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001877 | HLP-137-000001877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001881 | HLP-137-000001881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001921 | HLP-137-000001921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002006 | HLP-137-000002006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002019 | HLP-137-000002019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002033 | HLP-137-000002033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002067 | HLP-137-000002067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002088 | HLP-137-000002088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002091 | HLP-137-000002091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002214 | HLP-137-000002215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002217 | HLP-137-000002217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002318 | HLP-137-000002318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002343 | HLP-137-000002343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002370 | HLP-137-000002370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002373 | HLP-137-000002373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002387 | HLP-137-000002394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002507 | HLP-137-000002507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002538 | HLP-137-000002538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002540 | HLP-137-000002542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002567 | HLP-137-000002571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002591 | HLP-137-000002591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002671 | HLP-137-000002671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002676 | HLP-137-000002676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002702 | HLP-137-000002708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002780 | HLP-137-000002780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002788 | HLP-137-000002788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002798 | HLP-137-000002798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002809 | HLP-137-000002811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003111 | HLP-137-000003111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003153 | HLP-137-000003153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003182 | HLP-137-000003182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003277 | HLP-137-000003277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003297 | HLP-137-000003297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003420 | HLP-137-000003420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003434 | HLP-137-000003434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003440 | HLP-137-000003440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003521 | HLP-137-000003521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003536 | HLP-137-000003536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003595 | HLP-137-000003595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003663 | HLP-137-000003663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003781 | HLP-137-000003781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003785 | HLP-137-000003785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003797 | HLP-137-000003797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003803 | HLP-137-000003803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003862 | HLP-137-000003862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003868 | HLP-137-000003868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003874 | HLP-137-000003874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003923 | HLP-137-000003923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003942 | HLP-137-000003942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003990 | HLP-137-000003990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004091 | HLP-137-000004091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004200 | HLP-137-000004201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004226 | HLP-137-000004226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004259 | HLP-137-000004259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004415 | HLP-137-000004415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004431 | HLP-137-000004431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004479 | HLP-137-000004479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004526 | HLP-137-000004526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004593 | HLP-137-000004593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004634 | HLP-137-000004634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004703 | HLP-137-000004703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004710 | HLP-137-000004710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004844 | HLP-137-000004844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004870 | HLP-137-000004870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004886 | HLP-137-000004886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004933 | HLP-137-000004933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004969 | HLP-137-000004969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005025 | HLP-137-000005025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005036 | HLP-137-000005036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005115 | HLP-137-000005119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005140 | HLP-137-000005146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005240 | HLP-137-000005249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005277 | HLP-137-000005278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005363 | HLP-137-000005363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005367 | HLP-137-000005368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005423 | HLP-137-000005424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005433 | HLP-137-000005435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005455 | HLP-137-000005455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005462 | HLP-137-000005465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005521 | HLP-137-000005521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005537 | HLP-137-000005538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005654 | HLP-137-000005654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005672 | HLP-137-000005672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005674 | HLP-137-000005674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005689 | HLP-137-000005689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005832 | HLP-137-000005832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005856 | HLP-137-000005856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005868 | HLP-137-000005868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005924 | HLP-137-000005924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006091 | HLP-137-000006091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006132 | HLP-137-000006132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006143 | HLP-137-000006143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006445 | HLP-137-000006446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006484 | HLP-137-000006484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006506 | HLP-137-000006506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006528 | HLP-137-000006528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006701 | HLP-137-000006701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006854 | HLP-137-000006854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007061 | HLP-137-000007061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007294 | HLP-137-000007294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007306 | HLP-137-000007306 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007353 | HLP-137-000007353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007443 | HLP-137-000007443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007500 | HLP-137-000007500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007541 | HLP-137-000007541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007561 | HLP-137-000007561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007567 | HLP-137-000007567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007592 | HLP-137-000007592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007594 | HLP-137-000007594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007635 | HLP-137-000007635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007645 | HLP-137-000007645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007786 | HLP-137-000007786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007840 | HLP-137-000007840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007885 | HLP-137-000007885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007996 | HLP-137-000007996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008030 | HLP-137-000008030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008039 | HLP-137-000008039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008062 | HLP-137-000008062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008188 | HLP-137-000008188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008352 | HLP-137-000008352 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008384 | HLP-137-000008384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008389 | HLP-137-000008389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008404 | HLP-137-000008404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008408 | HLP-137-000008408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008431 | HLP-137-000008431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008443 | HLP-137-000008443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008551 | HLP-137-000008551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008556 | HLP-137-000008556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008671 | HLP-137-000008671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008758 | HLP-137-000008758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008761 | HLP-137-000008761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008774 | HLP-137-000008774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008850 | HLP-137-000008850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008854 | HLP-137-000008855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008859 | HLP-137-000008859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008992 | HLP-137-000008992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008994 | HLP-137-000008994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009022 | HLP-137-000009022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009045 | HLP-137-000009045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009054 | HLP-137-000009054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009086 | HLP-137-000009086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009112 | HLP-137-000009112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009115 | HLP-137-000009116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009316 | HLP-137-000009316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009325 | HLP-137-000009325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009383 | HLP-137-000009383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009392 | HLP-137-000009392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009425 | HLP-137-000009425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009431 | HLP-137-000009432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009462 | HLP-137-000009462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009494 | HLP-137-000009494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009497 | HLP-137-000009497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009553 | HLP-137-000009553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009641 | HLP-137-000009641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009658 | HLP-137-000009658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009663 | HLP-137-000009663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009701 | HLP-137-000009701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009754 | HLP-137-000009754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009756 | HLP-137-000009756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009789 | HLP-137-000009789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009809 | HLP-137-000009809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009819 | HLP-137-000009819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009933 | HLP-137-000009933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010007 | HLP-137-000010007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010076 | HLP-137-000010076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010097 | HLP-137-000010097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010117 | HLP-137-000010117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010160 | HLP-137-000010160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010247 | HLP-137-000010247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010280 | HLP-137-000010280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010292 | HLP-137-000010292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010555 | HLP-137-000010555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010576 | HLP-137-000010576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010611 | HLP-137-000010611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010657 | HLP-137-000010657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010713 | HLP-137-000010713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010741 | HLP-137-000010741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010760 | HLP-137-000010760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010763 | HLP-137-000010763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010870 | HLP-137-000010870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010952 | HLP-137-000010952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010993 | HLP-137-000010993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011020 | HLP-137-000011020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011646 | HLP-137-000011646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011649 | HLP-137-000011649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011654 | HLP-137-000011654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011688 | HLP-137-000011688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011744 | HLP-137-000011744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011760 | HLP-137-000011760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011793 | HLP-137-000011795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011844 | HLP-137-000011844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011934 | HLP-137-000011934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011945 | HLP-137-000011945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011969 | HLP-137-000011969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011971 | HLP-137-000011972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011975 | HLP-137-000011975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011977 | HLP-137-000011978 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011989 | HLP-137-000011989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012009 | HLP-137-000012009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012015 | HLP-137-000012022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012024 | HLP-137-000012026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012072 | HLP-137-000012072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012139 | HLP-137-000012140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012159 | HLP-137-000012159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012262 | HLP-137-000012263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012265 | HLP-137-000012267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012296 | HLP-137-000012297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012299 | HLP-137-000012299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012330 | HLP-137-000012330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012368 | HLP-137-000012368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012371 | HLP-137-000012371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012390 | HLP-137-000012390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012455 | HLP-137-000012461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012486 | HLP-137-000012486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012496 | HLP-137-000012496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012542 | HLP-137-000012542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012556 | HLP-137-000012556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012566 | HLP-137-000012567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012618 | HLP-137-000012618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012620 | HLP-137-000012620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012622 | HLP-137-000012624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012647 | HLP-137-000012652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012654 | HLP-137-000012654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012913 | HLP-137-000012913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012935 | HLP-137-000012935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013103 | HLP-137-000013104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013205 | HLP-137-000013206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013213 | HLP-137-000013215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013228 | HLP-137-000013228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013234 | HLP-137-000013234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013265 | HLP-137-000013265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013285 | HLP-137-000013286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013311 | HLP-137-000013312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013348 | HLP-137-000013348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013482 | HLP-137-000013482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013508 | HLP-137-000013508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013533 | HLP-137-000013533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013537 | HLP-137-000013537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013564 | HLP-137-000013565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013586 | HLP-137-000013586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013596 | HLP-137-000013596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013637 | HLP-137-000013637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013645 | HLP-137-000013646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013789 | HLP-137-000013790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013793 | HLP-137-000013793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013849 | HLP-137-000013849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013867 | HLP-137-000013868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014175 | HLP-137-000014175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014221 | HLP-137-000014221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014278 | HLP-137-000014278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014299 | HLP-137-000014299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014369 | HLP-137-000014369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014378 | HLP-137-000014378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014489 | HLP-137-000014490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014503 | HLP-137-000014504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014564 | HLP-137-000014564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014580 | HLP-137-000014582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014807 | HLP-137-000014808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014818 | HLP-137-000014818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014820 | HLP-137-000014827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014899 | HLP-137-000014899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014964 | HLP-137-000014966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014969 | HLP-137-000014969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014996 | HLP-137-000014999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015094 | HLP-137-000015094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015096 | HLP-137-000015096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015132 | HLP-137-000015132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015168 | HLP-137-000015168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015259 | HLP-137-000015260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015262 | HLP-137-000015262 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015264 | HLP-137-000015264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015266 | HLP-137-000015266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015270 | HLP-137-000015270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015272 | HLP-137-000015272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015274 | HLP-137-000015274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015276 | HLP-137-000015276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015298 | HLP-137-000015298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015381 | HLP-137-000015381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015407 | HLP-137-000015407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015421 | HLP-137-000015421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015452 | HLP-137-000015452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015556 | HLP-137-000015556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015592 | HLP-137-000015592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015636 | HLP-137-000015636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015681 | HLP-137-000015681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015694 | HLP-137-000015694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015717 | HLP-137-000015717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015742 | HLP-137-000015744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015763 | HLP-137-000015763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015774 | HLP-137-000015774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015778 | HLP-137-000015778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015819 | HLP-137-000015819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015967 | HLP-137-000015977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016001 | HLP-137-000016001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016057 | HLP-137-000016057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016085 | HLP-137-000016085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016120 | HLP-137-000016120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016223 | HLP-137-000016224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016229 | HLP-137-000016231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016557 | HLP-137-000016558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016579 | HLP-137-000016579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016639 | HLP-137-000016639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016721 | HLP-137-000016723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016749 | HLP-137-000016749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016751 | HLP-137-000016751 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016792 | HLP-137-000016792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016797 | HLP-137-000016797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016822 | HLP-137-000016822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016879 | HLP-137-000016880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016914 | HLP-137-000016914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016924 | HLP-137-000016924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016942 | HLP-137-000016942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016944 | HLP-137-000016946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017011 | HLP-137-000017012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017014 | HLP-137-000017014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017044 | HLP-137-000017044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017072 | HLP-137-000017072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017114 | HLP-137-000017114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017129 | HLP-137-000017131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017136 | HLP-137-000017137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017170 | HLP-137-000017173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017187 | HLP-137-000017187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017232 | HLP-137-000017232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017271 | HLP-137-000017271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017324 | HLP-137-000017324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017374 | HLP-137-000017395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017397 | HLP-137-000017403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017405 | HLP-137-000017406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017408 | HLP-137-000017408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017410 | HLP-137-000017411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017413 | HLP-137-000017413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017415 | HLP-137-000017415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017417 | HLP-137-000017417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017419 | HLP-137-000017434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017438 | HLP-137-000017445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017447 | HLP-137-000017454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017457 | HLP-137-000017462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017464 | HLP-137-000017467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017471 | HLP-137-000017471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017536 | HLP-137-000017536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017538 | HLP-137-000017543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017720 | HLP-137-000017721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017755 | HLP-137-000017756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017766 | HLP-137-000017766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017772 | HLP-137-000017772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017774 | HLP-137-000017775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017785 | HLP-137-000017785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017794 | HLP-137-000017794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017819 | HLP-137-000017819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017838 | HLP-137-000017840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017878 | HLP-137-000017878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017884 | HLP-137-000017884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017890 | HLP-137-000017897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017941 | HLP-137-000017943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018028 | HLP-137-000018028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018030 | HLP-137-000018032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018061 | HLP-137-000018061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018157 | HLP-137-000018163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018165 | HLP-137-000018165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018169 | HLP-137-000018169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018186 | HLP-137-000018186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018216 | HLP-137-000018218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018221 | HLP-137-000018221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018267 | HLP-137-000018269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018303 | HLP-137-000018303 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018373 | HLP-137-000018373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018441 | HLP-137-000018445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018467 | HLP-137-000018467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018473 | HLP-137-000018474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000055 | HLP-140-000000055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000062 | HLP-140-000000062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000106 | HLP-140-000000106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000241 | HLP-140-000000242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000249 | HLP-140-000000250 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000269 | HLP-140-000000269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000290 | HLP-140-000000291 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000294 | HLP-140-000000294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000474 | HLP-140-000000474 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000476 | HLP-140-000000476 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000553 | HLP-140-000000553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002266 | HLP-140-000002266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002358 | HLP-140-000002358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002396 | HLP-140-000002396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002527 | HLP-140-000002527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002630 | HLP-140-000002630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002783 | HLP-140-000002783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002786 | HLP-140-000002787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002789 | HLP-140-000002789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002791 | HLP-140-000002794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002931 | HLP-140-000002931 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002946 | HLP-140-000002946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003178 | HLP-140-000003178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003200 | HLP-140-000003200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003289 | HLP-140-000003289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003311 | HLP-140-000003311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003473 | HLP-140-000003473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003607 | HLP-140-000003607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003794 | HLP-140-000003794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003934 | HLP-140-000003934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003946 | HLP-140-000003947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004002 | HLP-140-000004002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004004 | HLP-140-000004004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004014 | HLP-140-000004014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004076 | HLP-140-000004076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004092 | HLP-140-000004092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004119 | HLP-140-000004120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004145 | HLP-140-000004145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004172 | HLP-140-000004172 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004174 | HLP-140-000004175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004178 | HLP-140-000004178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004180 | HLP-140-000004180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004196 | HLP-140-000004196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004221 | HLP-140-000004221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004345 | HLP-140-000004345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004575 | HLP-140-000004575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004898 | HLP-140-000004898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005040 | HLP-140-000005040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 20.1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005051 | HLP-140-000005052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005056 | HLP-140-000005057 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005118 | HLP-140-000005118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005144 | HLP-140-000005144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005157 | HLP-140-000005157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005167 | HLP-140-000005167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005311 | HLP-140-000005311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005319 | HLP-140-000005319 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005381 | HLP-140-000005381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005388 | HLP-140-000005388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005397 | HLP-140-000005397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005407 | HLP-140-000005408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005773 | HLP-140-000005773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005777 | HLP-140-000005777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005989 | HLP-140-000005989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006001 | HLP-140-000006001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006146 | HLP-140-000006146 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006316 | HLP-140-000006316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006325 | HLP-140-000006325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006329 | HLP-140-000006329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006373 | HLP-140-000006373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006380 | HLP-140-000006380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006406 | HLP-140-000006407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006432 | HLP-140-000006432 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006441 | HLP-140-000006441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006443 | HLP-140-000006444 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006474 | HLP-140-000006475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006504 | HLP-140-000006504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006731 | HLP-140-000006731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006789 | HLP-140-000006789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006803 | HLP-140-000006804 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006810 | HLP-140-000006810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006842 | HLP-140-000006842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006844 | HLP-140-000006844 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006847 | HLP-140-000006847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006890 | HLP-140-000006890 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006905 | HLP-140-000006905 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006933 | HLP-140-000006933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006937 | HLP-140-000006937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006982 | HLP-140-000006983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007035 | HLP-140-000007035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007039 | HLP-140-000007039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007044 | HLP-140-000007044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007116 | HLP-140-000007116 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007126 | HLP-140-000007126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007164 | HLP-140-000007164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007178 | HLP-140-000007178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007346 | HLP-140-000007346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007359 | HLP-140-000007359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007366 | HLP-140-000007367 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007399 | HLP-140-000007399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007989 | HLP-140-000007989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008084 | HLP-140-000008084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008226 | HLP-140-000008226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008233 | HLP-140-000008233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008441 | HLP-140-000008441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008470 | HLP-140-000008470 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008918 | HLP-140-000008921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011195 | HLP-140-000011196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011407 | HLP-140-000011408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011423 | HLP-140-000011424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011481 | HLP-140-000011484 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011510 | HLP-140-000011514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011524 | HLP-140-000011525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011530 | HLP-140-000011530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011572 | HLP-140-000011572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011838 | HLP-140-000011838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011944 | HLP-140-000011950 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011961 | HLP-140-000011967 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012042 | HLP-140-000012042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012214 | HLP-140-000012214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012221 | HLP-140-000012221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012334 | HLP-140-000012334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012341 | HLP-140-000012341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012380 | HLP-140-000012381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012443 | HLP-140-000012443 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012475 | HLP-140-000012476 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012630 | HLP-140-000012631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012633 | HLP-140-000012633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012864 | HLP-140-000012867 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012912 | HLP-140-000012912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012963 | HLP-140-000012964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013013 | HLP-140-000013013 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013104 | HLP-140-000013105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013207 | HLP-140-000013207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013305 | HLP-140-000013305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013377 | HLP-140-000013377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013390 | HLP-140-000013394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013398 | HLP-140-000013398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013434 | HLP-140-000013434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013493 | HLP-140-000013493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013629 | HLP-140-000013630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013880 | HLP-140-000013880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013888 | HLP-140-000013889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013940 | HLP-140-000013940 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013965 | HLP-140-000013965 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014087 | HLP-140-000014087 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014149 | HLP-140-000014149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014223 | HLP-140-000014224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014230 | HLP-140-000014230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014233 | HLP-140-000014233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014252 | HLP-140-000014252 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014309 | HLP-140-000014310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014351 | HLP-140-000014351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014473 | HLP-140-000014478 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014491 | HLP-140-000014491 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014496 | HLP-140-000014496 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014618 | HLP-140-000014618 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014638 | HLP-140-000014638 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014643 | HLP-140-000014643 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014649 | HLP-140-000014649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014746 | HLP-140-000014746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014750 | HLP-140-000014759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014777 | HLP-140-000014788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014855 | HLP-140-000014856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014866 | HLP-140-000014866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015210 | HLP-140-000015212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015215 | HLP-140-000015216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015275 | HLP-140-000015275 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015305 | HLP-140-000015305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015365 | HLP-140-000015365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015407 | HLP-140-000015409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015525 | HLP-140-000015525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015600 | HLP-140-000015600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015602 | HLP-140-000015607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015609 | HLP-140-000015615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 20.6

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015631 | HLP-140-000015631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015667 | HLP-140-000015667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015679 | HLP-140-000015679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015768 | HLP-140-000015768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015789 | HLP-140-000015789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015820 | HLP-140-000015820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015822 | HLP-140-000015825 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015831 | HLP-140-000015831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015835 | HLP-140-000015837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015854 | HLP-140-000015854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015856 | HLP-140-000015859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015906 | HLP-140-000015907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015932 | HLP-140-000015932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015935 | HLP-140-000015935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015960 | HLP-140-000015961 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015967 | HLP-140-000015969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016061 | HLP-140-000016061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016075 | HLP-140-000016075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016078 | HLP-140-000016078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016090 | HLP-140-000016091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016122 | HLP-140-000016122 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016134 | HLP-140-000016134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016141 | HLP-140-000016143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016213 | HLP-140-000016214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016219 | HLP-140-000016220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016227 | HLP-140-000016227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016240 | HLP-140-000016241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016264 | HLP-140-000016264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016884 | HLP-140-000016884 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017109 | HLP-140-000017109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017114 | HLP-140-000017114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017148 | HLP-140-000017149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001556 | HLP-141-000001556 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001598 | HLP-141-000001598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001608 | HLP-141-000001609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001756 | HLP-141-000001756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001972 | HLP-141-000001972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002057 | HLP-141-000002057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002098 | HLP-141-000002098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002153 | HLP-141-000002153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002196 | HLP-141-000002196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002199 | HLP-141-000002199 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002252 | HLP-141-000002252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002296 | HLP-141-000002296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002304 | HLP-141-000002304 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 051.04

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002316 | HLP-141-000002316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002345 | HLP-141-000002345 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002458 | HLP-141-000002458 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002607 | HLP-141-000002607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002636 | HLP-141-000002636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002649 | HLP-141-000002649 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002655 | HLP-141-000002655 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002667 | HLP-141-000002667 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002702 | HLP-141-000002702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002903 | HLP-141-000002903 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002936 | HLP-141-000002936 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002940 | HLP-141-000002940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002962 | HLP-141-000002962 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002982 | HLP-141-000002982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003111 | HLP-141-000003111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003150 | HLP-141-000003150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003182 | HLP-141-000003182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003193 | HLP-141-000003193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003195 | HLP-141-000003195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003234 | HLP-141-000003234 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003252 | HLP-141-000003252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003286 | HLP-141-000003286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003318 | HLP-141-000003318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003320 | HLP-141-000003320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003341 | HLP-141-000003341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003347 | HLP-141-000003347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003418 | HLP-141-000003418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003429 | HLP-141-000003429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003499 | HLP-141-000003499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003510 | HLP-141-000003510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003543 | HLP-141-000003543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003574 | HLP-141-000003574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003612 | HLP-141-000003612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003614 | HLP-141-000003614 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003648 | HLP-141-000003648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003697 | HLP-141-000003699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003731 | HLP-141-000003731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003738 | HLP-141-000003739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003752 | HLP-141-000003752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003761 | HLP-141-000003761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003806 | HLP-141-000003806 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003844 | HLP-141-000003844 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003851 | HLP-141-000003851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003859 | HLP-141-000003860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003881 | HLP-141-000003881 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003943 | HLP-141-000003944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004026 | HLP-141-000004026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004031 | HLP-141-000004031 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004072 | HLP-141-000004072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004095 | HLP-141-000004095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004116 | HLP-141-000004116 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004140 | HLP-141-000004140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004174 | HLP-141-000004174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004183 | HLP-141-000004183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004247 | HLP-141-000004247 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004279 | HLP-141-000004279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004310 | HLP-141-000004310 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004380 | HLP-141-000004380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004590 | HLP-141-000004590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004619 | HLP-141-000004619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004631 | HLP-141-000004631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004648 | HLP-141-000004648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004664 | HLP-141-000004665 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004727 | HLP-141-000004727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004765 | HLP-141-000004765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004775 | HLP-141-000004775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004846 | HLP-141-000004847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004911 | HLP-141-000004911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004928 | HLP-141-000004928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005044 | HLP-141-000005044 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005294 | HLP-141-000005294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005430 | HLP-141-000005430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005576 | HLP-141-000005576 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005744 | HLP-141-000005744 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005778 | HLP-141-000005778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005807 | HLP-141-000005807 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005950 | HLP-141-000005950 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006099 | HLP-141-000006099 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006124 | HLP-141-000006124 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006195 | HLP-141-000006195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006323 | HLP-141-000006323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05.2.04

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006383 | HLP-141-000006383 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006398 | HLP-141-000006398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006486 | HLP-141-000006486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006505 | HLP-141-000006505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006753 | HLP-141-000006753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006779 | HLP-141-000006779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006849 | HLP-141-000006850 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007030 | HLP-141-000007031 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008964 | HLP-141-000008970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008973 | HLP-141-000008973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009049 | HLP-141-000009049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009092 | HLP-141-000009092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009094 | HLP-141-000009094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009140 | HLP-141-000009143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009156 | HLP-141-000009156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009161 | HLP-141-000009161 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009164 | HLP-141-000009164 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009240 | HLP-141-000009244 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009247 | HLP-141-000009247 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009272 | HLP-141-000009272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009343 | HLP-141-000009343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009375 | HLP-141-000009375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009406 | HLP-141-000009407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009438 | HLP-141-000009438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009496 | HLP-141-000009496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009511 | HLP-141-000009511 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009515 | HLP-141-000009515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009593 | HLP-141-000009593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009602 | HLP-141-000009602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009612 | HLP-141-000009612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009644 | HLP-141-000009644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009665 | HLP-141-000009665 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009670 | HLP-141-000009670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009703 | HLP-141-000009703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009735 | HLP-141-000009738 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009740 | HLP-141-000009740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 2004

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009750 | HLP-141-000009751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009753 | HLP-141-000009754 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009760 | HLP-141-000009763 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009769 | HLP-141-000009769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009771 | HLP-141-000009774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009777 | HLP-141-000009779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009788 | HLP-141-000009788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009799 | HLP-141-000009799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009849 | HLP-141-000009850 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009852 | HLP-141-000009852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009868 | HLP-141-000009868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009877 | HLP-141-000009880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009904 | HLP-141-000009905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009917 | HLP-141-000009920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009933 | HLP-141-000009933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009939 | HLP-141-000009940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009942 | HLP-141-000009942 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009952 | HLP-141-000009952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 05-4182

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009955 | HLP-141-000009957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009961 | HLP-141-000009961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009966 | HLP-141-000009967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009971 | HLP-141-000009971 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009976 | HLP-141-000009976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010002 | HLP-141-000010003 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010014 | HLP-141-000010015 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010022 | HLP-141-000010025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010036 | HLP-141-000010036 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010052 | HLP-141-000010052 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010055 | HLP-141-000010055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010118 | HLP-141-000010119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010123 | HLP-141-000010127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010146 | HLP-141-000010147 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010154 | HLP-141-000010154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010156 | HLP-141-000010156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010158 | HLP-141-000010159 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010193 | HLP-141-000010193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010212 | HLP-141-000010214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010258 | HLP-141-000010258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010284 | HLP-141-000010284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010300 | HLP-141-000010300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010323 | HLP-141-000010323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010416 | HLP-141-000010419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010497 | HLP-141-000010498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010506 | HLP-141-000010506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010525 | HLP-141-000010526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 2.44

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010572 | HLP-141-000010572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010591 | HLP-141-000010592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010629 | HLP-141-000010629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010648 | HLP-141-000010648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010659 | HLP-141-000010659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010666 | HLP-141-000010668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010673 | HLP-141-000010673 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010797 | HLP-141-000010800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010869 | HLP-141-000010870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010917 | HLP-141-000010917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010928 | HLP-141-000010928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011027 | HLP-141-000011027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011047 | HLP-141-000011047 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011049 | HLP-141-000011051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011135 | HLP-141-000011136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011166 | HLP-141-000011166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011174 | HLP-141-000011175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011202 | HLP-141-000011203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011220 | HLP-141-000011222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011226 | HLP-141-000011226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011436 | HLP-141-000011437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011439 | HLP-141-000011441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011688 | HLP-141-000011688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011690 | HLP-141-000011690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011692 | HLP-141-000011694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011703 | HLP-141-000011704 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011706 | HLP-141-000011707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011722 | HLP-141-000011722 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011799 | HLP-141-000011799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011988 | HLP-141-000011988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011993 | HLP-141-000011994 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012061 | HLP-141-000012061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012103 | HLP-141-000012108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012176 | HLP-141-000012176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012217 | HLP-141-000012217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012230 | HLP-141-000012230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012287 | HLP-141-000012287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012308 | HLP-141-000012308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012320 | HLP-141-000012320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012401 | HLP-141-000012401 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012497 | HLP-141-000012497 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013759 | HLP-141-000013761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013791 | HLP-141-000013792 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013794 | HLP-141-000013794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013797 | HLP-141-000013797 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013803 | HLP-141-000013804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013815 | HLP-141-000013815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013829 | HLP-141-000013829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000050 | HLP-142-000000050 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000230 | HLP-142-000000230 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000160 | HLP-143-000000160 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000402 | HLP-143-000000402 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000508 | HLP-143-000000508 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000528 | HLP-143-000000528 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000631 | HLP-143-000000631 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001323 | HLP-143-000001324 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001398 | HLP-143-000001400 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001472 | HLP-143-000001474 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001572 | HLP-143-000001572 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002044 | HLP-143-000002046 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002120 | HLP-143-000002121 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002265 | HLP-143-000002271 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002283 | HLP-143-000002283 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002412 | HLP-143-000002413 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002437 | HLP-143-000002441 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002443 | HLP-143-000002449 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002459 | HLP-143-000002463 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002529 | HLP-143-000002530 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002533 | HLP-143-000002533 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002536 | HLP-143-000002536 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002573 | HLP-143-000002573 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002580 | HLP-143-000002580 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002669 | HLP-143-000002669 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002952 | HLP-143-000002952 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002969 | HLP-143-000002969 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003020 | HLP-143-000003020 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003179 | HLP-143-000003179 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003345 | HLP-143-000003345 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003554 | HLP-143-000003554 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003703 | HLP-143-000003703 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004159 | HLP-143-000004159 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004189 | HLP-143-000004189 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004601 | HLP-143-000004601 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005368 | HLP-143-000005368 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005486 | HLP-143-000005486 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006080 | HLP-143-000006080 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006214 | HLP-143-000006214 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006284 | HLP-143-000006284 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006290 | HLP-143-000006290 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006377 | HLP-143-000006377 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007250 | HLP-143-000007250 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008675 | HLP-143-000008675 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008854 | HLP-143-000008854 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008915 | HLP-143-000008915 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008961 | HLP-143-000008961 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009104 | HLP-143-000009104 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009146 | HLP-143-000009146 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009150 | HLP-143-000009150 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009998 | HLP-143-000009998 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010441 | HLP-143-000010441 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011214 | HLP-143-000011214 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011235 | HLP-143-000011235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011359 | HLP-143-000011361 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011409 | HLP-143-000011410 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011655 | HLP-143-000011655 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011661 | HLP-143-000011661 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011700 | HLP-143-000011700 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011705 | HLP-143-000011706 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011717 | HLP-143-000011719 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011743 | HLP-143-000011743 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011824 | HLP-143-000011826 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011853 | HLP-143-000011855 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011879 | HLP-143-000011881 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011984 | HLP-143-000011985 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012195 | HLP-143-000012196 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012310 | HLP-143-000012310 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012419 | HLP-143-000012420 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012526 | HLP-143-000012526 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012661 | HLP-143-000012667 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013164 | HLP-143-000013164 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013525 | HLP-143-000013525 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013583 | HLP-143-000013583 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014229 | HLP-143-000014229 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014715 | HLP-143-000014715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015063 | HLP-143-000015069 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015369 | HLP-143-000015369 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015468 | HLP-143-000015468 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015575 | HLP-143-000015575 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015587 | HLP-143-000015587 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015878 | HLP-143-000015878 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015880 | HLP-143-000015880 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015970 | HLP-143-000015971 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016290 | HLP-143-000016296 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017240 | HLP-143-000017240 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017418 | HLP-143-000017418 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017661 | HLP-143-000017661 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017687 | HLP-143-000017689 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017746 | HLP-143-000017747 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017798 | HLP-143-000017798 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018841 | HLP-143-000018845 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018891 | HLP-143-000018899 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018901 | HLP-143-000018907 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018927 | HLP-143-000018931 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019032 | HLP-143-000019066 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000019149 | HLP-143-000019150 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019152 | HLP-143-000019159 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000014 | HLP-144-000000014 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000165 | HLP-144-000000167 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000281 | HLP-144-000000281 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000332 | HLP-144-000000332 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000371 | HLP-144-000000371 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000373 | HLP-144-000000373 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000393 | HLP-144-000000393 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000396 | HLP-144-000000396 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000966 | HLP-144-000000966 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000970 | HLP-144-000000970 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001734 | HLP-144-000001735 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002608 | HLP-144-000002608 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004030 | HLP-144-000004030 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004465 | HLP-144-000004465 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004473 | HLP-144-000004473 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004873 | HLP-144-000004873 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004916 | HLP-144-000004918 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004942 | HLP-144-000004942 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004944 | HLP-144-000004944 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004948 | HLP-144-000004948 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004950 | HLP-144-000004950 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005204 | HLP-144-000005204 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005227 | HLP-144-000005227 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005498 | HLP-144-000005499 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005987 | HLP-144-000005987 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000054 | HLP-145-000000054 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000403 | HLP-145-000000403 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000468 | HLP-145-000000468 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000659 | HLP-145-000000659 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000970 | HLP-145-000000970 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001124 | HLP-145-000001124 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001412 | HLP-145-000001412 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001581 | HLP-145-000001581 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004088 | HLP-145-000004088 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004457 | HLP-145-000004457 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004612 | HLP-145-000004612 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004786 | HLP-145-000004787 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004947 | HLP-145-000004949 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005197 | HLP-145-000005199 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005254 | HLP-145-000005256 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005528 | HLP-145-000005529 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000023 | HLP-147-000000023 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000053 | HLP-147-000000053 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000652 | HLP-147-000000652 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000730 | HLP-147-000000730 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000932 | HLP-147-000000932 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001286 | HLP-147-000001288 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001312 | HLP-147-000001315 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001342 | HLP-147-000001344 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000086 | HLP-148-000000086 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000161 | HLP-148-000000161 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000206 | HLP-148-000000206 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000272 | HLP-148-000000273 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000331 | HLP-148-000000331 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000407 | HLP-148-000000407 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000805 | HLP-148-000000806 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000894 | HLP-148-000000896 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000984 | HLP-148-000000984 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000986 | HLP-148-000000986 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001110 | HLP-148-000001112 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001196 | HLP-148-000001196 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000001338 | HLP-148-000001340 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001497 | HLP-148-000001499 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000146 | HLP-151-000000146 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000160 | HLP-151-000000160 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000274 | HLP-151-000000274 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000289 | HLP-151-000000289 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000372 | HLP-151-000000372 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000559 | HLP-151-000000559 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000659 | HLP-151-000000659 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000782 | HLP-151-000000782 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000841 | HLP-151-000000841 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000944 | HLP-151-000000944 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000968 | HLP-151-000000968 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001014 | HLP-151-000001014 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001032 | HLP-151-000001032 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001095 | HLP-151-000001095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001103 | HLP-151-000001103 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001282 | HLP-151-000001282 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001410 | HLP-151-000001411 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001699 | HLP-151-000001699 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001811 | HLP-151-000001811 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001907 | HLP-151-000001907 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001964 | HLP-151-000001964 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001983 | HLP-151-000001983 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002406 | HLP-151-000002408 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002469 | HLP-151-000002469 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002597 | HLP-151-000002598 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002773 | HLP-151-000002773 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002835 | HLP-151-000002835 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002891 | HLP-151-000002891 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003076 | HLP-151-000003076 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003276 | HLP-151-000003276 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003297 | HLP-151-000003297 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003564 | HLP-151-000003565 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003653 | HLP-151-000003653 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003732 | HLP-151-000003732 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003810 | HLP-151-000003810 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003831 | HLP-151-000003831 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003912 | HLP-151-000003912 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004029 | HLP-151-000004029 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004069 | HLP-151-000004069 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004076 | HLP-151-000004076 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000796 | HLP-152-000000796 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000924 | HLP-152-000000924 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001728 | HLP-152-000001728 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001743 | HLP-152-000001743 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003471 | HLP-152-000003471 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004080 | HLP-152-000004080 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004100 | HLP-152-000004101 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004109 | HLP-152-000004109 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000088 | HLP-153-000000088 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000119 | HLP-153-000000119 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000248 | HLP-153-000000250 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000276 | HLP-153-000000278 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000150 | HLP-154-000000150 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000296 | HLP-154-000000296 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000344 | HLP-154-000000344 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000468 | HLP-154-000000468 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000504 | HLP-154-000000504 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000576 | HLP-154-000000576 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000920 | HLP-154-000000920 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000928 | HLP-154-000000929 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001332 | HLP-154-000001334 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001467 | HLP-154-000001467 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001475 | HLP-154-000001476 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001532 | HLP-154-000001532 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000146 | HLP-155-000000146 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000160 | HLP-155-000000160 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000274 | HLP-155-000000274 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000289 | HLP-155-000000289 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000372 | HLP-155-000000372 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000559 | HLP-155-000000559 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000659 | HLP-155-000000659 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000782 | HLP-155-000000782 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000841 | HLP-155-000000841 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000944 | HLP-155-000000944 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000968 | HLP-155-000000968 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001014 | HLP-155-000001014 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001032 | HLP-155-000001032 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001095 | HLP-155-000001095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001103 | HLP-155-000001103 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001282 | HLP-155-000001282 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001410 | HLP-155-000001411 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001699 | HLP-155-000001699 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001811 | HLP-155-000001811 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001907 | HLP-155-000001907 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001972 | HLP-155-000001972 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002037 | HLP-155-000002037 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002050 | HLP-155-000002050 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002164 | HLP-155-000002165 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002369 | HLP-155-000002369 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002502 | HLP-155-000002502 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002549 | HLP-155-000002549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002589 | HLP-155-000002589 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002591 | HLP-155-000002591 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002781 | HLP-155-000002781 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003008 | HLP-155-000003008 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003176 | HLP-155-000003176 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003178 | HLP-155-000003178 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003180 | HLP-155-000003180 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003241 | HLP-155-000003241 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003485 | HLP-155-000003485 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003505 | HLP-155-000003505 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003574 | HLP-155-000003574 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003844 | HLP-155-000003844 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003856 | HLP-155-000003857 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003942 | HLP-155-000003942 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003967 | HLP-155-000003967 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 156 | HLP-156-000000033 | HLP-156-000000033 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000042 | HLP-156-000000042 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000080 | HLP-156-000000080 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000088 | HLP-156-000000089 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000070 | HLP-158-000000070 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000100 | HLP-158-000000100 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000185 | HLP-159-000000185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000450 | HLP-159-000000450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002762 | HLP-159-000002762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003491 | HLP-159-000003491 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003579 | HLP-159-000003579 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003634 | HLP-159-000003634 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003864 | HLP-159-000003864 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004311 | HLP-159-000004311 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004319 | HLP-159-000004319 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004325 | HLP-159-000004326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004328 | HLP-159-000004328 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004452 | HLP-159-000004452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004577 | HLP-159-000004577 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004760 | HLP-159-000004760 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004844 | HLP-159-000004844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004850 | HLP-159-000004850 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005340 | HLP-159-000005341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005370 | HLP-159-000005370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005543 | HLP-159-000005544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005546 | HLP-159-000005547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005565 | HLP-159-000005567 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-04

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005569 | HLP-159-000005572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005740 | HLP-159-000005740 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005796 | HLP-159-000005796 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006038 | HLP-159-000006038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006120 | HLP-159-000006120 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006123 | HLP-159-000006123 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006200 | HLP-159-000006200 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007232 | HLP-159-000007232 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007251 | HLP-159-000007251 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008193 | HLP-159-000008193 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009016 | HLP-159-000009016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009575 | HLP-159-000009575 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009797 | HLP-159-000009801 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009803 | HLP-159-000009804 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009806 | HLP-159-000009806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009808 | HLP-159-000009809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009811 | HLP-159-000009812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009814 | HLP-159-000009814 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012260 | HLP-159-000012260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012279 | HLP-159-000012279 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012292 | HLP-159-000012294 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012452 | HLP-159-000012453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012482 | HLP-159-000012482 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012485 | HLP-159-000012487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012489 | HLP-159-000012489 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012582 | HLP-159-000012582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012585 | HLP-159-000012585 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012869 | HLP-159-000012869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013322 | HLP-159-000013322 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013705 | HLP-159-000013706 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013727 | HLP-159-000013727 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013729 | HLP-159-000013729 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013881 | HLP-159-000013881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013886 | HLP-159-000013887 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014059 | HLP-159-000014059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014532 | HLP-159-000014532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014534 | HLP-159-000014534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014767 | HLP-159-000014767 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014771 | HLP-159-000014771 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014796 | HLP-159-000014796 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014798 | HLP-159-000014798 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014801 | HLP-159-000014802 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014838 | HLP-159-000014839 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014849 | HLP-159-000014851 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014883 | HLP-159-000014883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014950 | HLP-159-000014950 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014980 | HLP-159-000014980 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015074 | HLP-159-000015075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015414 | HLP-159-000015414 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015437 | HLP-159-000015437 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015489 | HLP-159-000015489 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015643 | HLP-159-000015644 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015678 | HLP-159-000015678 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015813 | HLP-159-000015813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015882 | HLP-159-000015885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015887 | HLP-159-000015887 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015889 | HLP-159-000015891 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015925 | HLP-159-000015925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016188 | HLP-159-000016188 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016247 | HLP-159-000016248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000054 | HLP-160-000000054 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000522 | HLP-160-000000522 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000459 | HLP-161-000000459 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000580 | HLP-161-000000580 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000585 | HLP-161-000000585 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000591 | HLP-161-000000591 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000593 | HLP-161-000000595 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000610 | HLP-161-000000610 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000636 | HLP-161-000000636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000650 | HLP-161-000000650 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000694 | HLP-161-000000694 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000804 | HLP-161-000000804 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000848 | HLP-161-000000848 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000854 | HLP-161-000000854 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000861 | HLP-161-000000861 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000864 | HLP-161-000000864 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000874 | HLP-161-000000874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000876 | HLP-161-000000876 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000881 | HLP-161-000000882 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001232 | HLP-161-000001232 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001253 | HLP-161-000001254 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001385 | HLP-161-000001385 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001742 | HLP-161-000001744 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001843 | HLP-161-000001843 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001862 | HLP-161-000001862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001906 | HLP-161-000001906 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002149 | HLP-161-000002149 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002215 | HLP-161-000002215 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002760 | HLP-161-000002760 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002803 | HLP-161-000002803 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION 20G**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003180 | HLP-161-000003180 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003209 | HLP-161-000003209 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003303 | HLP-161-000003303 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003316 | HLP-161-000003316 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003318 | HLP-161-000003318 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003357 | HLP-161-000003357 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003361 | HLP-161-000003362 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003476 | HLP-161-000003476 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003791 | HLP-161-000003791 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003794 | HLP-161-000003794 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003804 | HLP-161-000003805 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003811 | HLP-161-000003811 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003871 | HLP-161-000003871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003894 | HLP-161-000003894 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003927 | HLP-161-000003927 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004088 | HLP-161-000004088 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004247 | HLP-161-000004247 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004300 | HLP-161-000004300 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004349 | HLP-161-000004349 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004536 | HLP-161-000004536 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004708 | HLP-161-000004708 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004837 | HLP-161-000004837 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004851 | HLP-161-000004851 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004962 | HLP-161-000004962 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004967 | HLP-161-000004968 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005031 | HLP-161-000005031 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005037 | HLP-161-000005037 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005052 | HLP-161-000005052 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005081 | HLP-161-000005081 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005087 | HLP-161-000005087 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005105 | HLP-161-000005106 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005150 | HLP-161-000005150 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005174 | HLP-161-000005175 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005220 | HLP-161-000005220 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005231 | HLP-161-000005231 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005807 | HLP-161-000005809 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005812 | HLP-161-000005812 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005960 | HLP-161-000005960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005962 | HLP-161-000005963 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005965 | HLP-161-000005965 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006010 | HLP-161-000006010 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006018 | HLP-161-000006018 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006318 | HLP-161-000006318 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006325 | HLP-161-000006326 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006355 | HLP-161-000006355 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006359 | HLP-161-000006359 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006380 | HLP-161-000006381 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006390 | HLP-161-000006392 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006399 | HLP-161-000006399 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006407 | HLP-161-000006407 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006418 | HLP-161-000006424 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006456 | HLP-161-000006456 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006626 | HLP-161-000006626 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006657 | HLP-161-000006657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006665 | HLP-161-000006665 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006858 | HLP-161-000006860 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006896 | HLP-161-000006897 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006908 | HLP-161-000006910 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006939 | HLP-161-000006940 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006953 | HLP-161-000006955 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006957 | HLP-161-000006959 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007075 | HLP-161-000007077 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007111 | HLP-161-000007111 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007181 | HLP-161-000007181 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007253 | HLP-161-000007254 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007273 | HLP-161-000007277 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007283 | HLP-161-000007285 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007513 | HLP-161-000007513 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007527 | HLP-161-000007527 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007616 | HLP-161-000007617 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007620 | HLP-161-000007624 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007718 | HLP-161-000007719 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007735 | HLP-161-000007736 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007769 | HLP-161-000007769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007800 | HLP-161-000007800 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007826 | HLP-161-000007827 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007838 | HLP-161-000007838 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007872 | HLP-161-000007872 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007988 | HLP-161-000007988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008007 | HLP-161-000008007 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008046 | HLP-161-000008055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008172 | HLP-161-000008172 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008220 | HLP-161-000008229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008440 | HLP-161-000008440 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008590 | HLP-161-000008591 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008601 | HLP-161-000008602 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008694 | HLP-161-000008697 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008854 | HLP-161-000008854 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008919 | HLP-161-000008922 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009137 | HLP-161-000009138 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009179 | HLP-161-000009179 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009241 | HLP-161-000009242 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009282 | HLP-161-000009283 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009309 | HLP-161-000009310 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009315 | HLP-161-000009315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009348 | HLP-161-000009349 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009424 | HLP-161-000009425 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009521 | HLP-161-000009522 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009567 | HLP-161-000009569 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009663 | HLP-161-000009663 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009862 | HLP-161-000009862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009901 | HLP-161-000009902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009955 | HLP-161-000009955 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009976 | HLP-161-000009977 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009987 | HLP-161-000009987 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009990 | HLP-161-000009990 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010016 | HLP-161-000010016 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010018 | HLP-161-000010019 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010114 | HLP-161-000010115 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010155 | HLP-161-000010156 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010184 | HLP-161-000010184 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010253 | HLP-161-000010253 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010276 | HLP-161-000010277 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010430 | HLP-161-000010430 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010500 | HLP-161-000010500 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010585 | HLP-161-000010585 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010675 | HLP-161-000010675 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 20.3

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010703 | HLP-161-000010703 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010745 | HLP-161-000010756 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010783 | HLP-161-000010783 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010830 | HLP-161-000010830 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010875 | HLP-161-000010879 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011029 | HLP-161-000011030 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011413 | HLP-161-000011414 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011447 | HLP-161-000011447 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011498 | HLP-161-000011498 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 05-14

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011500 | HLP-161-000011501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011508 | HLP-161-000011508 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011541 | HLP-161-000011542 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000006 | HLP-162-000000006 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000020 | HLP-162-000000020 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000032 | HLP-162-000000032 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000050 | HLP-162-000000050 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000071 | HLP-162-000000072 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000085 | HLP-162-000000085 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000116 | HLP-162-000000116 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000129 | HLP-162-000000131 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000134 | HLP-162-000000135 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000149 | HLP-162-000000150 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000155 | HLP-162-000000157 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000164 | HLP-162-000000166 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000189 | HLP-162-000000191 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000194 | HLP-162-000000196 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000198 | HLP-162-000000199 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001646 | HLP-165-000001647 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001698 | HLP-165-000001699 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001703 | HLP-165-000001703 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001713 | HLP-165-000001713 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001716 | HLP-165-000001716 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001718 | HLP-165-000001718 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001751 | HLP-165-000001751 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001754 | HLP-165-000001754 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001796 | HLP-165-000001797 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001855 | HLP-165-000001855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001857 | HLP-165-000001857 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001884 | HLP-165-000001884 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001909 | HLP-165-000001909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001915 | HLP-165-000001915 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001927 | HLP-165-000001927 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001930 | HLP-165-000001930 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001934 | HLP-165-000001934 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001938 | HLP-165-000001938 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001941 | HLP-165-000001941 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001943 | HLP-165-000001944 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001947 | HLP-165-000001947 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001951 | HLP-165-000001951 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001954 | HLP-165-000001954 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002038 | HLP-165-000002038 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002045 | HLP-165-000002045 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002269 | HLP-165-000002269 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002315 | HLP-165-000002315 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002424 | HLP-165-000002424 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002543 | HLP-165-000002543 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002566 | HLP-165-000002566 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002583 | HLP-165-000002583 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002660 | HLP-165-000002661 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002893 | HLP-165-000002893 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002961 | HLP-165-000002961 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002984 | HLP-165-000002984 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003024 | HLP-165-000003024 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003055 | HLP-165-000003055 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003102 | HLP-165-000003102 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003124 | HLP-165-000003124 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003139 | HLP-165-000003139 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003213 | HLP-165-000003213 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003300 | HLP-165-000003300 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003358 | HLP-165-000003358 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003377 | HLP-165-000003377 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003418 | HLP-165-000003418 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003558 | HLP-165-000003558 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003663 | HLP-165-000003663 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003833 | HLP-165-000003833 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003943 | HLP-165-000003943 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004011 | HLP-165-000004011 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004073 | HLP-165-000004073 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004122 | HLP-165-000004122 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004136 | HLP-165-000004136 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004195 | HLP-165-000004195 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004228 | HLP-165-000004228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004240 | HLP-165-000004240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004341 | HLP-165-000004341 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004361 | HLP-165-000004361 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004438 | HLP-165-000004438 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004473 | HLP-165-000004473 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004478 | HLP-165-000004478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004483 | HLP-165-000004484 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004496 | HLP-165-000004496 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004525 | HLP-165-000004525 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004543 | HLP-165-000004543 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004548 | HLP-165-000004548 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004606 | HLP-165-000004606 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004685 | HLP-165-000004685 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004695 | HLP-165-000004695 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004698 | HLP-165-000004698 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004756 | HLP-165-000004756 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004782 | HLP-165-000004782 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004795 | HLP-165-000004795 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004803 | HLP-165-000004803 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004818 | HLP-165-000004818 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004874 | HLP-165-000004874 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004881 | HLP-165-000004881 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005078 | HLP-165-000005078 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005087 | HLP-165-000005087 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005101 | HLP-165-000005101 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005113 | HLP-165-000005113 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005251 | HLP-165-000005251 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005271 | HLP-165-000005271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005399 | HLP-165-000005399 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005501 | HLP-165-000005501 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005682 | HLP-165-000005682 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005753 | HLP-165-000005753 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006077 | HLP-165-000006077 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006130 | HLP-165-000006130 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006147 | HLP-165-000006147 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006177 | HLP-165-000006177 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006335 | HLP-165-000006335 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006359 | HLP-165-000006359 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006568 | HLP-165-000006568 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006600 | HLP-165-000006600 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006606 | HLP-165-000006606 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006693 | HLP-165-000006693 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006762 | HLP-165-000006762 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006897 | HLP-165-000006897 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006984 | HLP-165-000006984 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007001 | HLP-165-000007001 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007057 | HLP-165-000007057 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007304 | HLP-165-000007304 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007357 | HLP-165-000007357 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007396 | HLP-165-000007396 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007425 | HLP-165-000007425 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007740 | HLP-165-000007740 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007928 | HLP-165-000007928 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007939 | HLP-165-000007939 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007958 | HLP-165-000007958 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007985 | HLP-165-000007985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008018 | HLP-165-000008018 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008064 | HLP-165-000008064 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008108 | HLP-165-000008108 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008188 | HLP-165-000008188 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008702 | HLP-165-000008702 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008841 | HLP-165-000008841 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008848 | HLP-165-000008848 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008875 | HLP-165-000008875 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008906 | HLP-165-000008906 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008934 | HLP-165-000008934 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009106 | HLP-165-000009106 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009119 | HLP-165-000009119 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009203 | HLP-165-000009203 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009227 | HLP-165-000009228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009245 | HLP-165-000009245 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009267 | HLP-165-000009267 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009343 | HLP-165-000009343 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009501 | HLP-165-000009501 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009664 | HLP-165-000009664 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009673 | HLP-165-000009673 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009743 | HLP-165-000009743 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009861 | HLP-165-000009861 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009925 | HLP-165-000009925 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009989 | HLP-165-000009989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010112 | HLP-165-000010112 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010190 | HLP-165-000010190 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010318 | HLP-165-000010318 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010330 | HLP-165-000010330 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010360 | HLP-165-000010360 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010389 | HLP-165-000010389 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010498 | HLP-165-000010499 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010578 | HLP-165-000010578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010623 | HLP-165-000010623 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010680 | HLP-165-000010680 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010739 | HLP-165-000010740 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010770 | HLP-165-000010770 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011018 | HLP-165-000011018 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011174 | HLP-165-000011174 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011266 | HLP-165-000011266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011365 | HLP-165-000011365 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011368 | HLP-165-000011368 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011427 | HLP-165-000011427 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011602 | HLP-165-000011602 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011680 | HLP-165-000011680 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011835 | HLP-165-000011835 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011851 | HLP-165-000011851 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011888 | HLP-165-000011888 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011923 | HLP-165-000011923 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011987 | HLP-165-000011987 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011990 | HLP-165-000011990 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011993 | HLP-165-000011993 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012010 | HLP-165-000012010 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012045 | HLP-165-000012045 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012082 | HLP-165-000012082 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012123 | HLP-165-000012123 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012127 | HLP-165-000012127 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012142 | HLP-165-000012142 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012185 | HLP-165-000012185 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012191 | HLP-165-000012191 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012193 | HLP-165-000012195 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012233 | HLP-165-000012242 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012244 | HLP-165-000012245 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012257 | HLP-165-000012258 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012268 | HLP-165-000012271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012286 | HLP-165-000012286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012295 | HLP-165-000012296 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012302 | HLP-165-000012308 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012404 | HLP-165-000012404 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012409 | HLP-165-000012409 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012480 | HLP-165-000012480 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012492 | HLP-165-000012492 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012512 | HLP-165-000012512 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012520 | HLP-165-000012520 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012550 | HLP-165-000012550 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012558 | HLP-165-000012558 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012644 | HLP-165-000012646 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012651 | HLP-165-000012651 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012676 | HLP-165-000012677 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012696 | HLP-165-000012696 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012702 | HLP-165-000012702 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012708 | HLP-165-000012708 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012744 | HLP-165-000012744 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012758 | HLP-165-000012760 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012776 | HLP-165-000012776 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012803 | HLP-165-000012803 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012855 | HLP-165-000012864 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012871 | HLP-165-000012872 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012917 | HLP-165-000012918 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013000 | HLP-165-000013000 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013022 | HLP-165-000013023 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013066 | HLP-165-000013067 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013135 | HLP-165-000013135 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013241 | HLP-165-000013241 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013264 | HLP-165-000013264 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013308 | HLP-165-000013308 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013325 | HLP-165-000013325 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013334 | HLP-165-000013334 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013336 | HLP-165-000013337 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013385 | HLP-165-000013385 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013392 | HLP-165-000013392 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013400 | HLP-165-000013400 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013407 | HLP-165-000013407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013419 | HLP-165-000013419 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013511 | HLP-165-000013511 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013573 | HLP-165-000013573 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013586 | HLP-165-000013586 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013633 | HLP-165-000013633 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013651 | HLP-165-000013651 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013659 | HLP-165-000013659 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013690 | HLP-165-000013691 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013719 | HLP-165-000013719 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013757 | HLP-165-000013757 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013803 | HLP-165-000013803 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013890 | HLP-165-000013891 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013893 | HLP-165-000013893 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013911 | HLP-165-000013911 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013935 | HLP-165-000013935 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013940 | HLP-165-000013940 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013971 | HLP-165-000013971 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013982 | HLP-165-000013982 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014011 | HLP-165-000014012 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014014 | HLP-165-000014014 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014020 | HLP-165-000014020 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014061 | HLP-165-000014063 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014069 | HLP-165-000014070 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014162 | HLP-165-000014163 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014184 | HLP-165-000014184 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014194 | HLP-165-000014196 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014205 | HLP-165-000014205 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014234 | HLP-165-000014234 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014239 | HLP-165-000014240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014249 | HLP-165-000014250 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014384 | HLP-165-000014384 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014388 | HLP-165-000014388 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014390 | HLP-165-000014390 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014392 | HLP-165-000014393 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014411 | HLP-165-000014412 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014428 | HLP-165-000014428 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014479 | HLP-165-000014479 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014533 | HLP-165-000014533 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014633 | HLP-165-000014633 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014635 | HLP-165-000014635 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014641 | HLP-165-000014641 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014656 | HLP-165-000014656 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014838 | HLP-165-000014839 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014841 | HLP-165-000014842 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014892 | HLP-165-000014894 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014897 | HLP-165-000014899 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014924 | HLP-165-000014924 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014926 | HLP-165-000014926 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014931 | HLP-165-000014931 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015073 | HLP-165-000015073 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015075 | HLP-165-000015076 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015169 | HLP-165-000015169 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015248 | HLP-165-000015248 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015250 | HLP-165-000015250 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015252 | HLP-165-000015254 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015271 | HLP-165-000015271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015290 | HLP-165-000015290 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015296 | HLP-165-000015296 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015303 | HLP-165-000015305 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015350 | HLP-165-000015350 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015354 | HLP-165-000015355 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015360 | HLP-165-000015362 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015406 | HLP-165-000015406 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015551 | HLP-165-000015551 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015578 | HLP-165-000015579 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015684 | HLP-165-000015689 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015691 | HLP-165-000015691 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015693 | HLP-165-000015695 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015697 | HLP-165-000015698 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015818 | HLP-165-000015824 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015827 | HLP-165-000015828 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015909 | HLP-165-000015909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015940 | HLP-165-000015940 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016011 | HLP-165-000016011 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016019 | HLP-165-000016020 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016032 | HLP-165-000016032 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016065 | HLP-165-000016065 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016070 | HLP-165-000016070 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016087 | HLP-165-000016088 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016209 | HLP-165-000016209 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016211 | HLP-165-000016212 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016220 | HLP-165-000016222 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016451 | HLP-165-000016451 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016495 | HLP-165-000016495 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016597 | HLP-165-000016597 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016602 | HLP-165-000016602 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016633 | HLP-165-000016633 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016681 | HLP-165-000016681 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016694 | HLP-165-000016694 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016697 | HLP-165-000016697 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016760 | HLP-165-000016760 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016779 | HLP-165-000016779 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016796 | HLP-165-000016796 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016857 | HLP-165-000016858 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016861 | HLP-165-000016861 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016937 | HLP-165-000016937 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016963 | HLP-165-000016963 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016974 | HLP-165-000016976 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017039 | HLP-165-000017040 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017070 | HLP-165-000017070 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017175 | HLP-165-000017175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017184 | HLP-165-000017193 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017206 | HLP-165-000017207 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017284 | HLP-165-000017285 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017321 | HLP-165-000017321 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017417 | HLP-165-000017417 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017429 | HLP-165-000017429 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017489 | HLP-165-000017489 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017492 | HLP-165-000017492 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017495 | HLP-165-000017496 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017591 | HLP-165-000017591 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017608 | HLP-165-000017608 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017874 | HLP-165-000017874 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017884 | HLP-165-000017884 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017930 | HLP-165-000017930 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017932 | HLP-165-000017932 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017934 | HLP-165-000017934 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017950 | HLP-165-000017950 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000018006 | HLP-165-000018006 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000171 | HLP-167-000000171 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000173 | HLP-167-000000173 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000189 | HLP-167-000000189 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002190 | HLP-167-000002190 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002193 | HLP-167-000002194 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002197 | HLP-167-000002197 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002200 | HLP-167-000002200 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002210 | HLP-167-000002211 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002213 | HLP-167-000002214 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002216 | HLP-167-000002216 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002218 | HLP-167-000002228 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002291 | HLP-167-000002291 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003048 | HLP-167-000003048 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003066 | HLP-167-000003066 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003356 | HLP-167-000003356 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003358 | HLP-167-000003358 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004340 | HLP-167-000004340 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004944 | HLP-167-000004945 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005052 | HLP-167-000005052 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005542 | HLP-167-000005542 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005963 | HLP-167-000005964 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005994 | HLP-167-000005994 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006008 | HLP-167-000006008 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006026 | HLP-167-000006026 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006129 | HLP-167-000006129 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006136 | HLP-167-000006136 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006144 | HLP-167-000006144 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006394 | HLP-167-000006394 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006427 | HLP-167-000006427 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006566 | HLP-167-000006566 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006568 | HLP-167-000006569 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006583 | HLP-167-000006584 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006642 | HLP-167-000006643 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006758 | HLP-167-000006759 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006860 | HLP-167-000006864 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006901 | HLP-167-000006903 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006905 | HLP-167-000006905 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007023 | HLP-167-000007023 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007031 | HLP-167-000007031 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007037 | HLP-167-000007037 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007294 | HLP-167-000007296 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007314 | HLP-167-000007314 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007918 | HLP-167-000007919 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007945 | HLP-167-000007945 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007947 | HLP-167-000007947 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008679 | HLP-167-000008679 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009387 | HLP-167-000009387 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009606 | HLP-167-000009606 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009610 | HLP-167-000009610 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009799 | HLP-167-000009800 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010459 | HLP-167-000010459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012191 | HLP-167-000012201 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012329 | HLP-167-000012329 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012340 | HLP-167-000012341 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012353 | HLP-167-000012353 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012413 | HLP-167-000012413 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012425 | HLP-167-000012425 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012444 | HLP-167-000012444 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012446 | HLP-167-000012446 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012448 | HLP-167-000012448 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012453 | HLP-167-000012458 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012460 | HLP-167-000012464 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012466 | HLP-167-000012466 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012468 | HLP-167-000012468 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012479 | HLP-167-000012479 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012482 | HLP-167-000012482 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012487 | HLP-167-000012488 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012495 | HLP-167-000012495 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012502 | HLP-167-000012503 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012508 | HLP-167-000012509 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012583 | HLP-167-000012587 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012598 | HLP-167-000012604 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012820 | HLP-167-000012820 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012822 | HLP-167-000012822 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012973 | HLP-167-000012973 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012987 | HLP-167-000012988 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014323 | HLP-167-000014324 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000095 | HLP-168-000000095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000206 | HLP-168-000000206 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000208 | HLP-168-000000208 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000309 | HLP-168-000000309 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000388 | HLP-168-000000388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000393 | HLP-168-000000393 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001147 | HLP-168-000001147 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001362 | HLP-168-000001362 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001899 | HLP-168-000001899 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002098 | HLP-168-000002098 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002259 | HLP-168-000002259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002268 | HLP-168-000002268 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002348 | HLP-168-000002348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002410 | HLP-168-000002410 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002824 | HLP-168-000002824 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003984 | HLP-168-000003984 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004044 | HLP-168-000004044 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004788 | HLP-168-000004788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005380 | HLP-168-000005380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005447 | HLP-168-000005447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005515 | HLP-168-000005515 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005679 | HLP-168-000005679 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005712 | HLP-168-000005713 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005850 | HLP-168-000005850 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006003 | HLP-168-000006003 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006005 | HLP-168-000006010 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006099 | HLP-168-000006099 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006273 | HLP-168-000006276 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006335 | HLP-168-000006336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006338 | HLP-168-000006338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006501 | HLP-168-000006502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006558 | HLP-168-000006559 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006846 | HLP-168-000006846 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006941 | HLP-168-000006941 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006943 | HLP-168-000006944 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007114 | HLP-168-000007114 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007792 | HLP-168-000007792 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007852 | HLP-168-000007852 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008346 | HLP-168-000008348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008663 | HLP-168-000008664 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008715 | HLP-168-000008715 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008717 | HLP-168-000008717 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008969 | HLP-168-000008969 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009038 | HLP-168-000009038 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009048 | HLP-168-000009048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009055 | HLP-168-000009056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009715 | HLP-168-000009715 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010450 | HLP-168-000010452 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010553 | HLP-168-000010553 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010857 | HLP-168-000010863 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010874 | HLP-168-000010875 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010969 | HLP-168-000010972 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010990 | HLP-168-000010990 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011128 | HLP-168-000011129 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011197 | HLP-168-000011197 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011225 | HLP-168-000011225 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011240 | HLP-168-000011240 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011338 | HLP-168-000011338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011616 | HLP-168-000011616 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012375 | HLP-168-000012375 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013968 | HLP-168-000013968 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014338 | HLP-168-000014349 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014351 | HLP-168-000014351 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014353 | HLP-168-000014354 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014507 | HLP-168-000014507 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014509 | HLP-168-000014509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014961 | HLP-168-000014961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000213 | HLP-169-000000213 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000249 | HLP-169-000000249 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000953 | HLP-169-000000953 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001148 | HLP-169-000001148 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001274 | HLP-169-000001274 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001456 | HLP-169-000001456 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001464 | HLP-169-000001464 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001510 | HLP-169-000001510 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001557 | HLP-169-000001557 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001580 | HLP-169-000001580 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001644 | HLP-169-000001644 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001722 | HLP-169-000001722 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001759 | HLP-169-000001759 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001790 | HLP-169-000001790 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001807 | HLP-169-000001807 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001817 | HLP-169-000001818 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001822 | HLP-169-000001822 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001833 | HLP-169-000001833 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001858 | HLP-169-000001858 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001985 | HLP-169-000001985 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001997 | HLP-169-000001997 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002000 | HLP-169-000002000 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002002 | HLP-169-000002002 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002051 | HLP-169-000002051 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002062 | HLP-169-000002062 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002064 | HLP-169-000002064 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002097 | HLP-169-000002097 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002101 | HLP-169-000002101 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002131 | HLP-169-000002131 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002136 | HLP-169-000002137 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002201 | HLP-169-000002201 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002207 | HLP-169-000002207 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002239 | HLP-169-000002239 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002246 | HLP-169-000002246 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002249 | HLP-169-000002250 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002252 | HLP-169-000002252 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002254 | HLP-169-000002257 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002327 | HLP-169-000002327 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002408 | HLP-169-000002408 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002424 | HLP-169-000002424 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002426 | HLP-169-000002426 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002428 | HLP-169-000002428 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002430 | HLP-169-000002430 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002439 | HLP-169-000002440 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002448 | HLP-169-000002448 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002457 | HLP-169-000002457 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002469 | HLP-169-000002469 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002492 | HLP-169-000002492 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002504 | HLP-169-000002504 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002551 | HLP-169-000002551 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002696 | HLP-169-000002696 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002725 | HLP-169-000002725 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002885 | HLP-169-000002885 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003038 | HLP-169-000003040 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003042 | HLP-169-000003043 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003048 | HLP-169-000003049 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003139 | HLP-169-000003140 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003167 | HLP-169-000003167 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003328 | HLP-169-000003328 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003682 | HLP-169-000003683 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003687 | HLP-169-000003687 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003691 | HLP-169-000003692 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003705 | HLP-169-000003706 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003726 | HLP-169-000003727 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003736 | HLP-169-000003736 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003740 | HLP-169-000003740 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003902 | HLP-169-000003904 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003994 | HLP-169-000003996 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004056 | HLP-169-000004056 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004058 | HLP-169-000004058 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004062 | HLP-169-000004062 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004112 | HLP-169-000004112 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004130 | HLP-169-000004131 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004139 | HLP-169-000004140 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004194 | HLP-169-000004194 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004203 | HLP-169-000004203 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004223 | HLP-169-000004223 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004234 | HLP-169-000004234 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004433 | HLP-169-000004435 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004460 | HLP-169-000004462 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004477 | HLP-169-000004477 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004549 | HLP-169-000004552 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004642 | HLP-169-000004644 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004675 | HLP-169-000004677 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004692 | HLP-169-000004692 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004694 | HLP-169-000004696 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004718 | HLP-169-000004719 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004734 | HLP-169-000004735 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004738 | HLP-169-000004739 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004760 | HLP-169-000004760 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004763 | HLP-169-000004765 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004790 | HLP-169-000004790 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004792 | HLP-169-000004793 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004814 | HLP-169-000004816 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004864 | HLP-169-000004864 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004873 | HLP-169-000004873 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004945 | HLP-169-000004947 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004949 | HLP-169-000004949 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004951 | HLP-169-000004953 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004974 | HLP-169-000004975 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005015 | HLP-169-000005015 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005020 | HLP-169-000005022 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005024 | HLP-169-000005024 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005042 | HLP-169-000005042 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005135 | HLP-169-000005135 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005137 | HLP-169-000005137 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005139 | HLP-169-000005139 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005146 | HLP-169-000005146 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005150 | HLP-169-000005150 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005171 | HLP-169-000005172 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005184 | HLP-169-000005185 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005207 | HLP-169-000005207 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005209 | HLP-169-000005211 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005213 | HLP-169-000005213 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005283 | HLP-169-000005283 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005303 | HLP-169-000005303 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005350 | HLP-169-000005351 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005384 | HLP-169-000005384 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005391 | HLP-169-000005391 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005424 | HLP-169-000005424 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005451 | HLP-169-000005454 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005458 | HLP-169-000005458 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005465 | HLP-169-000005465 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005467 | HLP-169-000005467 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005623 | HLP-169-000005623 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005626 | HLP-169-000005626 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000214 | HLP-171-000000215 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000234 | HLP-171-000000234 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000373 | HLP-171-000000373 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000571 | HLP-171-000000571 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000576 | HLP-171-000000576 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000587 | HLP-171-000000587 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000590 | HLP-171-000000590 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000598 | HLP-171-000000598 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000601 | HLP-171-000000601 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000606 | HLP-171-000000606 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000836 | HLP-171-000000836 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000840 | HLP-171-000000840 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001025 | HLP-171-000001025 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001645 | HLP-171-000001645 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001763 | HLP-171-000001764 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002348 | HLP-171-000002348 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002414 | HLP-171-000002414 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002842 | HLP-171-000002843 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002846 | HLP-171-000002846 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002851 | HLP-171-000002851 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003633 | HLP-171-000003634 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003782 | HLP-171-000003782 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003948 | HLP-171-000003948 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004171 | HLP-171-000004171 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004192 | HLP-171-000004192 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004211 | HLP-171-000004211 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004418 | HLP-171-000004418 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004441 | HLP-171-000004441 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000001 | HLP-172-000000001 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000156 | HLP-172-000000156 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000426 | HLP-172-000000426 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000439 | HLP-172-000000439 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000551 | HLP-172-000000551 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000667 | HLP-172-000000668 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000675 | HLP-172-000000675 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000678 | HLP-172-000000678 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000686 | HLP-172-000000687 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000691 | HLP-172-000000691 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000693 | HLP-172-000000693 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000955 | HLP-172-000000955 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001069 | HLP-172-000001069 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001072 | HLP-172-000001072 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001244 | HLP-172-000001244 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001246 | HLP-172-000001246 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001248 | HLP-172-000001248 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001253 | HLP-172-000001253 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001256 | HLP-172-000001256 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001273 | HLP-172-000001275 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001326 | HLP-172-000001326 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001328 | HLP-172-000001328 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001347 | HLP-172-000001347 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001390 | HLP-172-000001393 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001443 | HLP-172-000001443 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001555 | HLP-172-000001555 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001572 | HLP-172-000001572 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001599 | HLP-172-000001599 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001607 | HLP-172-000001607 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001639 | HLP-172-000001639 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001720 | HLP-172-000001720 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001725 | HLP-172-000001725 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001729 | HLP-172-000001729 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001735 | HLP-172-000001738 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001757 | HLP-172-000001757 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001796 | HLP-172-000001796 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001805 | HLP-172-000001805 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001813 | HLP-172-000001813 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000162 | HLP-173-000000162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000189 | HLP-173-000000189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000310 | HLP-173-000000310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000536 | HLP-173-000000536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000686 | HLP-173-000000687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000690 | HLP-173-000000690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002359 | HLP-173-000002359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002361 | HLP-173-000002361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002596 | HLP-173-000002596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003488 | HLP-173-000003488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003526 | HLP-173-000003526 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004307 | HLP-173-000004307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004665 | HLP-173-000004665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004720 | HLP-173-000004720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004748 | HLP-173-000004748 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004750 | HLP-173-000004750 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004752 | HLP-173-000004752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004774 | HLP-173-000004774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004787 | HLP-173-000004787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004793 | HLP-173-000004793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005097 | HLP-173-000005097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005102 | HLP-173-000005102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005287 | HLP-173-000005287 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005306 | HLP-173-000005307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005692 | HLP-173-000005693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006173 | HLP-173-000006173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006176 | HLP-173-000006176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006178 | HLP-173-000006178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006481 | HLP-173-000006484 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007324 | HLP-173-000007324 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007391 | HLP-173-000007391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007480 | HLP-173-000007480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007507 | HLP-173-000007507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007567 | HLP-173-000007567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007623 | HLP-173-000007623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007788 | HLP-173-000007788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007829 | HLP-173-000007829 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007875 | HLP-173-000007878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007888 | HLP-173-000007888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008224 | HLP-173-000008227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008234 | HLP-173-000008235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008325 | HLP-173-000008325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008375 | HLP-173-000008375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008420 | HLP-173-000008420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009062 | HLP-173-000009062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009082 | HLP-173-000009082 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009465 | HLP-173-000009465 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009691 | HLP-173-000009692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000370 | HLP-176-000000370 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000374 | HLP-176-000000374 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000392 | HLP-176-000000392 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000506 | HLP-176-000000506 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000543 | HLP-176-000000543 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000570 | HLP-176-000000570 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000705 | HLP-176-000000705 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000742 | HLP-176-000000742 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000774 | HLP-176-000000774 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000906 | HLP-176-000000906 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000924 | HLP-176-000000924 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000964 | HLP-176-000000964 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001030 | HLP-176-000001030 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001107 | HLP-176-000001107 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001162 | HLP-176-000001162 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001171 | HLP-176-000001171 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001184 | HLP-176-000001184 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001188 | HLP-176-000001188 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001222 | HLP-176-000001222 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001235 | HLP-176-000001235 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001252 | HLP-176-000001252 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001335 | HLP-176-000001335 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001337 | HLP-176-000001337 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001368 | HLP-176-000001368 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001426 | HLP-176-000001426 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001487 | HLP-176-000001487 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001571 | HLP-176-000001571 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001682 | HLP-176-000001682 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001736 | HLP-176-000001736 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001755 | HLP-176-000001755 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001787 | HLP-176-000001787 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001789 | HLP-176-000001789 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001824 | HLP-176-000001824 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001836 | HLP-176-000001836 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001873 | HLP-176-000001873 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001891 | HLP-176-000001891 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001946 | HLP-176-000001946 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002022 | HLP-176-000002022 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002059 | HLP-176-000002059 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002269 | HLP-176-000002269 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002416 | HLP-176-000002416 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002464 | HLP-176-000002464 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002558 | HLP-176-000002558 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002691 | HLP-176-000002691 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002893 | HLP-176-000002893 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002921 | HLP-176-000002922 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003181 | HLP-176-000003181 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003257 | HLP-176-000003257 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003304 | HLP-176-000003304 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003500 | HLP-176-000003500 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004062 | HLP-176-000004062 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004556 | HLP-176-000004556 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004564 | HLP-176-000004565 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004577 | HLP-176-000004578 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004599 | HLP-176-000004599 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004686 | HLP-176-000004687 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004693 | HLP-176-000004693 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004714 | HLP-176-000004714 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004762 | HLP-176-000004762 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004770 | HLP-176-000004770 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004795 | HLP-176-000004795 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004797 | HLP-176-000004797 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004818 | HLP-176-000004818 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004820 | HLP-176-000004820 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004876 | HLP-176-000004876 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004925 | HLP-176-000004925 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004936 | HLP-176-000004936 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-4182

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004954 | HLP-176-000004954 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004964 | HLP-176-000004964 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004967 | HLP-176-000004968 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005009 | HLP-176-000005009 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005012 | HLP-176-000005012 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005014 | HLP-176-000005015 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005034 | HLP-176-000005034 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005059 | HLP-176-000005061 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005063 | HLP-176-000005067 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005069 | HLP-176-000005069 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005091 | HLP-176-000005091 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005093 | HLP-176-000005093 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005095 | HLP-176-000005097 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005107 | HLP-176-000005107 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005150 | HLP-176-000005151 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005154 | HLP-176-000005154 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005340 | HLP-176-000005340 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005362 | HLP-176-000005363 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005379 | HLP-176-000005379 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005525 | HLP-176-000005527 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005538 | HLP-176-000005538 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005550 | HLP-176-000005550 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005788 | HLP-176-000005788 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005829 | HLP-176-000005829 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005848 | HLP-176-000005850 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005857 | HLP-176-000005857 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005874 | HLP-176-000005875 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005997 | HLP-176-000005997 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006039 | HLP-176-000006040 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006068 | HLP-176-000006068 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006080 | HLP-176-000006080 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006082 | HLP-176-000006082 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006090 | HLP-176-000006090 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006142 | HLP-176-000006142 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006205 | HLP-176-000006205 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006220 | HLP-176-000006220 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-4182

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006236 | HLP-176-000006236 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006275 | HLP-176-000006277 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006296 | HLP-176-000006303 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006305 | HLP-176-000006305 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006313 | HLP-176-000006317 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006319 | HLP-176-000006319 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006389 | HLP-176-000006391 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006397 | HLP-176-000006397 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006411 | HLP-176-000006411 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 20-c

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006701 | HLP-176-000006701 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006777 | HLP-176-000006777 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006787 | HLP-176-000006787 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006935 | HLP-176-000006935 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006949 | HLP-176-000006949 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006955 | HLP-176-000006955 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006987 | HLP-176-000006987 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006998 | HLP-176-000006999 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007087 | HLP-176-000007087 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007147 | HLP-176-000007147 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007172 | HLP-176-000007172 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007230 | HLP-176-000007230 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007249 | HLP-176-000007249 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007251 | HLP-176-000007251 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007255 | HLP-176-000007255 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007257 | HLP-176-000007257 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007475 | HLP-176-000007475 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007494 | HLP-176-000007494 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007496 | HLP-176-000007497 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007499 | HLP-176-000007499 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007528 | HLP-176-000007528 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007552 | HLP-176-000007552 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007564 | HLP-176-000007564 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007580 | HLP-176-000007580 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007585 | HLP-176-000007588 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007602 | HLP-176-000007602 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007640 | HLP-176-000007641 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 25.oj.

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007732 | HLP-176-000007732 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007845 | HLP-176-000007845 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007861 | HLP-176-000007861 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007868 | HLP-176-000007869 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007913 | HLP-176-000007913 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000018 | HLP-177-000000018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000052 | HLP-177-000000052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000059 | HLP-177-000000059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000130 | HLP-177-000000131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000134 | HLP-177-000000134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000314 | HLP-177-000000314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000316 | HLP-177-000000316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000393 | HLP-177-000000393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002106 | HLP-177-000002106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002198 | HLP-177-000002198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002236 | HLP-177-000002236 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002367 | HLP-177-000002367 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002470 | HLP-177-000002470 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002623 | HLP-177-000002623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002626 | HLP-177-000002627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002629 | HLP-177-000002629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002631 | HLP-177-000002634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002771 | HLP-177-000002771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002786 | HLP-177-000002786 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003018 | HLP-177-000003018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003040 | HLP-177-000003040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003129 | HLP-177-000003129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003151 | HLP-177-000003151 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003264 | HLP-177-000003264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003313 | HLP-177-000003313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003447 | HLP-177-000003447 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003634 | HLP-177-000003634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003774 | HLP-177-000003774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003786 | HLP-177-000003787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003842 | HLP-177-000003842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003844 | HLP-177-000003844 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003854 | HLP-177-000003854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003916 | HLP-177-000003916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003932 | HLP-177-000003932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003959 | HLP-177-000003960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003985 | HLP-177-000003985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004012 | HLP-177-000004012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004014 | HLP-177-000004015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004018 | HLP-177-000004018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004020 | HLP-177-000004020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004036 | HLP-177-000004036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004061 | HLP-177-000004061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004185 | HLP-177-000004185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004398 | HLP-177-000004398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004415 | HLP-177-000004415 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004464 | HLP-177-000004464 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004738 | HLP-177-000004738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004880 | HLP-177-000004880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004892 | HLP-177-000004892 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004896 | HLP-177-000004897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004958 | HLP-177-000004958 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004984 | HLP-177-000004984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004997 | HLP-177-000004997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005007 | HLP-177-000005007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005025 | HLP-177-000005025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005151 | HLP-177-000005151 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005159 | HLP-177-000005159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005221 | HLP-177-000005221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005247 | HLP-177-000005248 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005613 | HLP-177-000005613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005617 | HLP-177-000005617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005829 | HLP-177-000005829 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005841 | HLP-177-000005841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005861 | HLP-177-000005861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005986 | HLP-177-000005986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006156 | HLP-177-000006156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006165 | HLP-177-000006165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006169 | HLP-177-000006169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006213 | HLP-177-000006213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006220 | HLP-177-000006220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006246 | HLP-177-000006247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006272 | HLP-177-000006272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006281 | HLP-177-000006281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006283 | HLP-177-000006284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006314 | HLP-177-000006315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006320 | HLP-177-000006321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006344 | HLP-177-000006344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006571 | HLP-177-000006571 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006629 | HLP-177-000006629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006643 | HLP-177-000006644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006650 | HLP-177-000006650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006682 | HLP-177-000006682 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006684 | HLP-177-000006684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006687 | HLP-177-000006687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006730 | HLP-177-000006730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006745 | HLP-177-000006745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006773 | HLP-177-000006773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006777 | HLP-177-000006777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006822 | HLP-177-000006822 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006853 | HLP-177-000006853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006875 | HLP-177-000006875 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006879 | HLP-177-000006879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006884 | HLP-177-000006885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006956 | HLP-177-000006956 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 20.1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006966 | HLP-177-000006966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007004 | HLP-177-000007004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007018 | HLP-177-000007018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007058 | HLP-177-000007058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007186 | HLP-177-000007186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007199 | HLP-177-000007199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007206 | HLP-177-000007207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007239 | HLP-177-000007239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007424 | HLP-177-000007424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007441 | HLP-177-000007442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007486 | HLP-177-000007487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007490 | HLP-177-000007490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007516 | HLP-177-000007516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007552 | HLP-177-000007556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007609 | HLP-177-000007609 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007624 | HLP-177-000007624 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007662 | HLP-177-000007662 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007709 | HLP-177-000007709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007788 | HLP-177-000007788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007825 | HLP-177-000007834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007855 | HLP-177-000007860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007862 | HLP-177-000007862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007876 | HLP-177-000007878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007881 | HLP-177-000007881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007883 | HLP-177-000007883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007953 | HLP-177-000007953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007957 | HLP-177-000007957 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007985 | HLP-177-000007985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008001 | HLP-177-000008002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008034 | HLP-177-000008035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008087 | HLP-177-000008089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008130 | HLP-177-000008130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008291 | HLP-177-000008291 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008301 | HLP-177-000008302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008350 | HLP-177-000008351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008475 | HLP-177-000008475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008526 | HLP-177-000008526 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008571 | HLP-177-000008571 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008642 | HLP-177-000008642 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008762 | HLP-177-000008762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008801 | HLP-177-000008801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008803 | HLP-177-000008803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008807 | HLP-177-000008807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008809 | HLP-177-000008809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008818 | HLP-177-000008818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION 20.G

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008848 | HLP-177-000008848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008853 | HLP-177-000008854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008856 | HLP-177-000008856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008913 | HLP-177-000008913 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008956 | HLP-177-000008956 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008958 | HLP-177-000008959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008988 | HLP-177-000008988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009035 | HLP-177-000009036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009123 | HLP-177-000009123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009165 | HLP-177-000009165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009177 | HLP-177-000009177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009209 | HLP-177-000009209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009219 | HLP-177-000009219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009285 | HLP-177-000009285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009374 | HLP-177-000009374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009377 | HLP-177-000009377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009458 | HLP-177-000009459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009473 | HLP-177-000009474 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009476 | HLP-177-000009476 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009481 | HLP-177-000009481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009515 | HLP-177-000009516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009518 | HLP-177-000009518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009545 | HLP-177-000009545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009547 | HLP-177-000009547 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009558 | HLP-177-000009558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009564 | HLP-177-000009564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009566 | HLP-177-000009566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009640 | HLP-177-000009640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009646 | HLP-177-000009646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009695 | HLP-177-000009695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009744 | HLP-177-000009744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009746 | HLP-177-000009746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009751 | HLP-177-000009751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009756 | HLP-177-000009756 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009980 | HLP-177-000009980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010052 | HLP-177-000010052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010075 | HLP-177-000010077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010079 | HLP-177-000010079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010081 | HLP-177-000010081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010099 | HLP-177-000010099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010150 | HLP-177-000010150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010153 | HLP-177-000010153 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010155 | HLP-177-000010155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010215 | HLP-177-000010215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010316 | HLP-177-000010316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010345 | HLP-177-000010345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010416 | HLP-177-000010416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010626 | HLP-177-000010626 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010824 | HLP-177-000010824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012296 | HLP-177-000012299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013534 | HLP-177-000013535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013570 | HLP-177-000013570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013655 | HLP-177-000013656 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013839 | HLP-177-000013839 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013841 | HLP-177-000013841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013920 | HLP-177-000013921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013936 | HLP-177-000013936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013994 | HLP-177-000013995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014000 | HLP-177-000014001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014008 | HLP-177-000014009 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014045 | HLP-177-000014045 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014088 | HLP-177-000014088 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014090 | HLP-177-000014090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014147 | HLP-177-000014147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014156 | HLP-177-000014157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014187 | HLP-177-000014188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014235 | HLP-177-000014235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014439 | HLP-177-000014439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014628 | HLP-177-000014628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014631 | HLP-177-000014631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014671 | HLP-177-000014671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014685 | HLP-177-000014685 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014723 | HLP-177-000014723 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014937 | HLP-177-000014937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014974 | HLP-177-000014979 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015002 | HLP-177-000015002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015054 | HLP-177-000015054 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015080 | HLP-177-000015081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015088 | HLP-177-000015088 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015091 | HLP-177-000015091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015130 | HLP-177-000015131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015138 | HLP-177-000015138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015326 | HLP-177-000015326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015407 | HLP-177-000015407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015581 | HLP-177-000015581 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015725 | HLP-177-000015726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015746 | HLP-177-000015747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015754 | HLP-177-000015754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015866 | HLP-177-000015866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015943 | HLP-177-000015943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015945 | HLP-177-000015947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015966 | HLP-177-000015966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015987 | HLP-177-000015987 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015996 | HLP-177-000015996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016017 | HLP-177-000016017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016024 | HLP-177-000016027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016041 | HLP-177-000016044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016072 | HLP-177-000016072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016195 | HLP-177-000016195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000016259 | HLP-177-000016259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016292 | HLP-177-000016292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016298 | HLP-177-000016304 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016323 | HLP-177-000016329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016372 | HLP-177-000016372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016384 | HLP-177-000016384 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016387 | HLP-177-000016387 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016512 | HLP-177-000016512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017153 | HLP-177-000017154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004750 | HLP-178-000004750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004792 | HLP-178-000004792 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004802 | HLP-178-000004803 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004950 | HLP-178-000004950 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005166 | HLP-178-000005166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005251 | HLP-178-000005251 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005292 | HLP-178-000005292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005347 | HLP-178-000005347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005390 | HLP-178-000005390 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005393 | HLP-178-000005393 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005446 | HLP-178-000005446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005490 | HLP-178-000005490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005498 | HLP-178-000005498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005510 | HLP-178-000005510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005539 | HLP-178-000005539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005801 | HLP-178-000005801 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005824 | HLP-178-000005824 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005830 | HLP-178-000005830 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005843 | HLP-178-000005843 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005849 | HLP-178-000005849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005861 | HLP-178-000005861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005896 | HLP-178-000005896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006097 | HLP-178-000006097 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006130 | HLP-178-000006130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006134 | HLP-178-000006134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006156 | HLP-178-000006156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006176 | HLP-178-000006176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006305 | HLP-178-000006305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006344 | HLP-178-000006344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006376 | HLP-178-000006376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006387 | HLP-178-000006387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006389 | HLP-178-000006389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006428 | HLP-178-000006428 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006446 | HLP-178-000006446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006480 | HLP-178-000006480 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006512 | HLP-178-000006512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006514 | HLP-178-000006514 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006535 | HLP-178-000006535 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006541 | HLP-178-000006541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006612 | HLP-178-000006612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006623 | HLP-178-000006623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006704 | HLP-178-000006704 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006737 | HLP-178-000006737 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006768 | HLP-178-000006768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006808 | HLP-178-000006808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006842 | HLP-178-000006842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006891 | HLP-178-000006893 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006925 | HLP-178-000006925 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006932 | HLP-178-000006933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006946 | HLP-178-000006946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006955 | HLP-178-000006955 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007000 | HLP-178-000007000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007045 | HLP-178-000007045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007053 | HLP-178-000007054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007075 | HLP-178-000007075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007137 | HLP-178-000007138 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007220 | HLP-178-000007220 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007225 | HLP-178-000007225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007266 | HLP-178-000007266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007289 | HLP-178-000007289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007310 | HLP-178-000007310 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007334 | HLP-178-000007334 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007368 | HLP-178-000007368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 256.01

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007377 | HLP-178-000007377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007441 | HLP-178-000007441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007473 | HLP-178-000007473 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007504 | HLP-178-000007504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007574 | HLP-178-000007574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007784 | HLP-178-000007784 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007813 | HLP-178-000007813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007825 | HLP-178-000007825 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007842 | HLP-178-000007842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007858 | HLP-178-000007859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007921 | HLP-178-000007921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007959 | HLP-178-000007959 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007969 | HLP-178-000007969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008040 | HLP-178-000008041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008105 | HLP-178-000008105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008122 | HLP-178-000008122 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008238 | HLP-178-000008238 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008391 | HLP-178-000008391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008488 | HLP-178-000008488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008579 | HLP-178-000008579 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008624 | HLP-178-000008624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008938 | HLP-178-000008938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008972 | HLP-178-000008972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009001 | HLP-178-000009001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009106 | HLP-178-000009106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009144 | HLP-178-000009144 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009293 | HLP-178-000009293 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-4182

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009318 | HLP-178-000009318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009389 | HLP-178-000009389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009517 | HLP-178-000009517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009577 | HLP-178-000009577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009592 | HLP-178-000009592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009680 | HLP-178-000009680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009699 | HLP-178-000009699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009947 | HLP-178-000009947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009973 | HLP-178-000009973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010043 | HLP-178-000010044 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010224 | HLP-178-000010225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010297 | HLP-178-000010297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010368 | HLP-178-000010368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010378 | HLP-178-000010380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010471 | HLP-178-000010471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010480 | HLP-178-000010481 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010489 | HLP-178-000010489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010569 | HLP-178-000010569 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010612 | HLP-178-000010613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010671 | HLP-178-000010671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010751 | HLP-178-000010752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010832 | HLP-178-000010832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010853 | HLP-178-000010853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011021 | HLP-178-000011024 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011026 | HLP-178-000011026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011032 | HLP-178-000011034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011059 | HLP-178-000011059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011079 | HLP-178-000011080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011143 | HLP-178-000011143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011145 | HLP-178-000011145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011226 | HLP-178-000011226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011256 | HLP-178-000011256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011317 | HLP-178-000011318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011353 | HLP-178-000011353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011363 | HLP-178-000011363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011418 | HLP-178-000011418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 20.1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011476 | HLP-178-000011476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011490 | HLP-178-000011492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011494 | HLP-178-000011494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011587 | HLP-178-000011587 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011657 | HLP-178-000011658 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011753 | HLP-178-000011753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011755 | HLP-178-000011758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011786 | HLP-178-000011786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011863 | HLP-178-000011863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011865 | HLP-178-000011865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011867 | HLP-178-000011867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011870 | HLP-178-000011870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011945 | HLP-178-000011946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011966 | HLP-178-000011966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011968 | HLP-178-000011968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011970 | HLP-178-000011970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011972 | HLP-178-000011972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011995 | HLP-178-000011997 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012056 | HLP-178-000012056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012058 | HLP-178-000012058 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012061 | HLP-178-000012061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012065 | HLP-178-000012068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012088 | HLP-178-000012088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012091 | HLP-178-000012091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012094 | HLP-178-000012097 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012116 | HLP-178-000012116 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012118 | HLP-178-000012118 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012123 | HLP-178-000012123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012162 | HLP-178-000012162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012168 | HLP-178-000012168 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012196 | HLP-178-000012196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012198 | HLP-178-000012198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012208 | HLP-178-000012208 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012210 | HLP-178-000012210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012234 | HLP-178-000012234 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012236 | HLP-178-000012236 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012299 | HLP-178-000012299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012328 | HLP-178-000012329 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012342 | HLP-178-000012349 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012370 | HLP-178-000012370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012377 | HLP-178-000012377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012381 | HLP-178-000012381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012412 | HLP-178-000012414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012429 | HLP-178-000012432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012436 | HLP-178-000012436 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012443 | HLP-178-000012443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012445 | HLP-178-000012445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012506 | HLP-178-000012506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012529 | HLP-178-000012530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012572 | HLP-178-000012572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012578 | HLP-178-000012580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012641 | HLP-178-000012641 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012698 | HLP-178-000012699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012738 | HLP-178-000012741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012763 | HLP-178-000012764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012803 | HLP-178-000012803 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012843 | HLP-178-000012843 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012845 | HLP-178-000012845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012862 | HLP-178-000012862 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012864 | HLP-178-000012864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012877 | HLP-178-000012877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012899 | HLP-178-000012899 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012906 | HLP-178-000012906 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 35.001

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012913 | HLP-178-000012913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012917 | HLP-178-000012917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012926 | HLP-178-000012931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012938 | HLP-178-000012938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012940 | HLP-178-000012940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012942 | HLP-178-000012942 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012946 | HLP-178-000012946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012949 | HLP-178-000012953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012959 | HLP-178-000012959 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012961 | HLP-178-000012961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012964 | HLP-178-000012964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013030 | HLP-178-000013030 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013056 | HLP-178-000013057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013062 | HLP-178-000013062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013066 | HLP-178-000013066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013102 | HLP-178-000013104 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013135 | HLP-178-000013135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013137 | HLP-178-000013139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 36244

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013241 | HLP-178-000013241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013248 | HLP-178-000013248 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013255 | HLP-178-000013255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013269 | HLP-178-000013273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013314 | HLP-178-000013314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013319 | HLP-178-000013319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013352 | HLP-178-000013352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013366 | HLP-178-000013367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013370 | HLP-178-000013370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013409 | HLP-178-000013409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013411 | HLP-178-000013411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013416 | HLP-178-000013419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013507 | HLP-178-000013507 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013565 | HLP-178-000013566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013578 | HLP-178-000013578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013603 | HLP-178-000013603 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013626 | HLP-178-000013627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013727 | HLP-178-000013727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013787 | HLP-178-000013787 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013813 | HLP-178-000013814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013832 | HLP-178-000013833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013869 | HLP-178-000013869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013890 | HLP-178-000013891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013896 | HLP-178-000013896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013900 | HLP-178-000013900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013905 | HLP-178-000013907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013910 | HLP-178-000013910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013914 | HLP-178-000013914 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013921 | HLP-178-000013921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013930 | HLP-178-000013930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013954 | HLP-178-000013954 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000280 | HLP-179-000000280 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000492 | HLP-179-000000492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000585 | HLP-179-000000585 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000593 | HLP-179-000000593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000637 | HLP-179-000000637 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000642 | HLP-179-000000642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000684 | HLP-179-000000684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000770 | HLP-179-000000771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000890 | HLP-179-000000890 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001071 | HLP-179-000001071 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001123 | HLP-179-000001123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001157 | HLP-179-000001157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001198 | HLP-179-000001198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001206 | HLP-179-000001207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001313 | HLP-179-000001313 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001315 | HLP-179-000001316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001392 | HLP-179-000001393 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001410 | HLP-179-000001410 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001426 | HLP-179-000001438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001518 | HLP-179-000001519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001521 | HLP-179-000001521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001523 | HLP-179-000001523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001525 | HLP-179-000001525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001530 | HLP-179-000001530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001557 | HLP-179-000001557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001605 | HLP-179-000001605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001633 | HLP-179-000001633 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001774 | HLP-179-000001774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001838 | HLP-179-000001838 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001920 | HLP-179-000001920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001993 | HLP-179-000001993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001998 | HLP-179-000001998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002010 | HLP-179-000002010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002015 | HLP-179-000002015 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002048 | HLP-179-000002048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002061 | HLP-179-000002061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002069 | HLP-179-000002069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002088 | HLP-179-000002088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002141 | HLP-179-000002141 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002162 | HLP-179-000002162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002189 | HLP-179-000002190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002194 | HLP-179-000002194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002196 | HLP-179-000002196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002229 | HLP-179-000002229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002256 | HLP-179-000002256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002266 | HLP-179-000002266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002286 | HLP-179-000002286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002355 | HLP-179-000002355 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002498 | HLP-179-000002498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002501 | HLP-179-000002501 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

Page 834 of 945

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002503 | HLP-179-000002503 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002506 | HLP-179-000002506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002541 | HLP-179-000002541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002553 | HLP-179-000002557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002590 | HLP-179-000002590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002607 | HLP-179-000002607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002662 | HLP-179-000002662 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002671 | HLP-179-000002671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002689 | HLP-179-000002689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 05-4182

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002700 | HLP-179-000002700 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002705 | HLP-179-000002705 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002730 | HLP-179-000002730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002965 | HLP-179-000002965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003184 | HLP-179-000003184 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003192 | HLP-179-000003192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003298 | HLP-179-000003298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003312 | HLP-179-000003312 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003344 | HLP-179-000003344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003380 | HLP-179-000003380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003409 | HLP-179-000003409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003465 | HLP-179-000003465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003526 | HLP-179-000003526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003597 | HLP-179-000003597 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003608 | HLP-179-000003608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003717 | HLP-179-000003717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003770 | HLP-179-000003770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003773 | HLP-179-000003773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003837 | HLP-179-000003837 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003929 | HLP-179-000003929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003988 | HLP-179-000003988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004000 | HLP-179-000004000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004053 | HLP-179-000004053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004077 | HLP-179-000004077 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004083 | HLP-179-000004083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004089 | HLP-179-000004089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004269 | HLP-179-000004270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004302 | HLP-179-000004302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004324 | HLP-179-000004324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004334 | HLP-179-000004335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004353 | HLP-179-000004353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004364 | HLP-179-000004364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004371 | HLP-179-000004371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004379 | HLP-179-000004379 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004388 | HLP-179-000004389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004394 | HLP-179-000004396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004402 | HLP-179-000004402 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004486 | HLP-179-000004486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004515 | HLP-179-000004516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004547 | HLP-179-000004547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004562 | HLP-179-000004562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004635 | HLP-179-000004635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004728 | HLP-179-000004729 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004796 | HLP-179-000004797 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004844 | HLP-179-000004845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004868 | HLP-179-000004868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004889 | HLP-179-000004889 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004900 | HLP-179-000004900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004916 | HLP-179-000004917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004938 | HLP-179-000004938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004995 | HLP-179-000004995 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005037 | HLP-179-000005038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005178 | HLP-179-000005178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005246 | HLP-179-000005246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005292 | HLP-179-000005292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005417 | HLP-179-000005417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005708 | HLP-179-000005708 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005916 | HLP-179-000005916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005961 | HLP-179-000005961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006118 | HLP-179-000006118 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006582 | HLP-179-000006582 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007020 | HLP-179-000007020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008352 | HLP-179-000008352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008369 | HLP-179-000008369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008420 | HLP-179-000008420 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008491 | HLP-179-000008491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008664 | HLP-179-000008664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008702 | HLP-179-000008702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008730 | HLP-179-000008730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008826 | HLP-179-000008826 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008876 | HLP-179-000008876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008908 | HLP-179-000008908 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008964 | HLP-179-000008964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008984 | HLP-179-000008984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009064 | HLP-179-000009064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009073 | HLP-179-000009073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009189 | HLP-179-000009189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009237 | HLP-179-000009238 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009299 | HLP-179-000009301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009311 | HLP-179-000009318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009360 | HLP-179-000009365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009370 | HLP-179-000009370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009398 | HLP-179-000009398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009443 | HLP-179-000009443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009499 | HLP-179-000009499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009550 | HLP-179-000009550 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009573 | HLP-179-000009573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009591 | HLP-179-000009591 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009593 | HLP-179-000009593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009595 | HLP-179-000009595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009597 | HLP-179-000009597 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009599 | HLP-179-000009599 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009601 | HLP-179-000009601 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009699 | HLP-179-000009699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009732 | HLP-179-000009732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009771 | HLP-179-000009771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009815 | HLP-179-000009815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009853 | HLP-179-000009853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009944 | HLP-179-000009944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010060 | HLP-179-000010060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010062 | HLP-179-000010062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010084 | HLP-179-000010084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010246 | HLP-179-000010246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010259 | HLP-179-000010259 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010286 | HLP-179-000010286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010488 | HLP-179-000010488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010564 | HLP-179-000010564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010567 | HLP-179-000010568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010616 | HLP-179-000010616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010623 | HLP-179-000010623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010627 | HLP-179-000010627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010634 | HLP-179-000010634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010637 | HLP-179-000010637 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010679 | HLP-179-000010679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010708 | HLP-179-000010708 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010722 | HLP-179-000010722 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010756 | HLP-179-000010756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010834 | HLP-179-000010834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010850 | HLP-179-000010850 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010852 | HLP-179-000010852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010873 | HLP-179-000010873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010875 | HLP-179-000010875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010884 | HLP-179-000010884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010918 | HLP-179-000010918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010925 | HLP-179-000010925 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010937 | HLP-179-000010937 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011127 | HLP-179-000011127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011178 | HLP-179-000011178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011196 | HLP-179-000011197 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011199 | HLP-179-000011199 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011201 | HLP-179-000011201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011203 | HLP-179-000011203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011205 | HLP-179-000011206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011212 | HLP-179-000011212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011225 | HLP-179-000011225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011228 | HLP-179-000011228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011250 | HLP-179-000011250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011486 | HLP-179-000011487 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011517 | HLP-179-000011517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011522 | HLP-179-000011522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011624 | HLP-179-000011624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011639 | HLP-179-000011639 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011685 | HLP-179-000011685 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011750 | HLP-179-000011750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011769 | HLP-179-000011769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011782 | HLP-179-000011782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011808 | HLP-179-000011808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011865 | HLP-179-000011866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011888 | HLP-179-000011888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011898 | HLP-179-000011898 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012015 | HLP-179-000012015 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012020 | HLP-179-000012020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012115 | HLP-179-000012115 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012150 | HLP-179-000012150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012162 | HLP-179-000012162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012256 | HLP-179-000012256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012282 | HLP-179-000012283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012374 | HLP-179-000012374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012426 | HLP-179-000012426 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012461 | HLP-179-000012461 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012469 | HLP-179-000012469 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012472 | HLP-179-000012472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012479 | HLP-179-000012479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012483 | HLP-179-000012483 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012490 | HLP-179-000012490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012499 | HLP-179-000012499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012578 | HLP-179-000012578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012589 | HLP-179-000012589 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012605 | HLP-179-000012605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012612 | HLP-179-000012612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012621 | HLP-179-000012621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012661 | HLP-179-000012661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012772 | HLP-179-000012772 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012782 | HLP-179-000012782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012791 | HLP-179-000012791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012798 | HLP-179-000012799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012812 | HLP-179-000012812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012819 | HLP-179-000012820 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012827 | HLP-179-000012828 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012875 | HLP-179-000012875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012878 | HLP-179-000012878 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012885 | HLP-179-000012885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012899 | HLP-179-000012899 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012915 | HLP-179-000012915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012944 | HLP-179-000012944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012969 | HLP-179-000012969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012979 | HLP-179-000012980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013025 | HLP-179-000013027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013108 | HLP-179-000013108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013120 | HLP-179-000013126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013132 | HLP-179-000013132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013155 | HLP-179-000013155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013157 | HLP-179-000013159 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013174 | HLP-179-000013175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013201 | HLP-179-000013201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013213 | HLP-179-000013222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013241 | HLP-179-000013250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013294 | HLP-179-000013294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013296 | HLP-179-000013296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013306 | HLP-179-000013306 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013334 | HLP-179-000013335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013337 | HLP-179-000013337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013339 | HLP-179-000013339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013388 | HLP-179-000013388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013390 | HLP-179-000013390 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013392 | HLP-179-000013392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013394 | HLP-179-000013395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013405 | HLP-179-000013405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013414 | HLP-179-000013417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013477 | HLP-179-000013477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013479 | HLP-179-000013484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013486 | HLP-179-000013486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013490 | HLP-179-000013490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013495 | HLP-179-000013495 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013541 | HLP-179-000013542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013590 | HLP-179-000013590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013665 | HLP-179-000013666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013725 | HLP-179-000013726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013749 | HLP-179-000013750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013789 | HLP-179-000013789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013791 | HLP-179-000013791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013793 | HLP-179-000013793 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013795 | HLP-179-000013795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013808 | HLP-179-000013808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013813 | HLP-179-000013814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013832 | HLP-179-000013832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013834 | HLP-179-000013834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013860 | HLP-179-000013861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013901 | HLP-179-000013904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013973 | HLP-179-000013973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013975 | HLP-179-000013975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013985 | HLP-179-000013985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013987 | HLP-179-000013987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014009 | HLP-179-000014009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014026 | HLP-179-000014026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014081 | HLP-179-000014081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014093 | HLP-179-000014093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014105 | HLP-179-000014105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014121 | HLP-179-000014121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014130 | HLP-179-000014130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014132 | HLP-179-000014133 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014162 | HLP-179-000014164 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014368 | HLP-179-000014368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014391 | HLP-179-000014399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014424 | HLP-179-000014429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014502 | HLP-179-000014502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014504 | HLP-179-000014504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014510 | HLP-179-000014510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014536 | HLP-179-000014536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014554 | HLP-179-000014554 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014594 | HLP-179-000014594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014612 | HLP-179-000014612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014630 | HLP-179-000014630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014669 | HLP-179-000014669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014671 | HLP-179-000014671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014695 | HLP-179-000014695 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014702 | HLP-179-000014702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014747 | HLP-179-000014747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014939 | HLP-179-000014940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014976 | HLP-179-000014976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014987 | HLP-179-000014987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014998 | HLP-179-000014998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015006 | HLP-179-000015009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015062 | HLP-179-000015065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015067 | HLP-179-000015068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015182 | HLP-179-000015183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015219 | HLP-179-000015219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015225 | HLP-179-000015225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015227 | HLP-179-000015227 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015237 | HLP-179-000015237 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015239 | HLP-179-000015240 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015242 | HLP-179-000015242 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015244 | HLP-179-000015252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015254 | HLP-179-000015258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015318 | HLP-179-000015318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015320 | HLP-179-000015320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015373 | HLP-179-000015373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015411 | HLP-179-000015411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015413 | HLP-179-000015413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015415 | HLP-179-000015417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015443 | HLP-179-000015445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015573 | HLP-179-000015573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015613 | HLP-179-000015616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015618 | HLP-179-000015618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015620 | HLP-179-000015620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015622 | HLP-179-000015625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015729 | HLP-179-000015729 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015731 | HLP-179-000015731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015740 | HLP-179-000015740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015763 | HLP-179-000015763 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015765 | HLP-179-000015765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015777 | HLP-179-000015777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015819 | HLP-179-000015820 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015832 | HLP-179-000015832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015952 | HLP-179-000015952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015956 | HLP-179-000015958 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015979 | HLP-179-000015979 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015988 | HLP-179-000015988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015990 | HLP-179-000015990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016001 | HLP-179-000016001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016051 | HLP-179-000016051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016073 | HLP-179-000016073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016076 | HLP-179-000016076 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016268 | HLP-179-000016268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016282 | HLP-179-000016282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016286 | HLP-179-000016287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016289 | HLP-179-000016289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016302 | HLP-179-000016302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016314 | HLP-179-000016315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016317 | HLP-179-000016317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016323 | HLP-179-000016324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016330 | HLP-179-000016332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016340 | HLP-179-000016341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016415 | HLP-179-000016415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016447 | HLP-179-000016447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016454 | HLP-179-000016454 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001089 | HLP-180-000001089 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001172 | HLP-180-000001172 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001185 | HLP-180-000001185 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001565 | HLP-180-000001565 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001769 | HLP-180-000001769 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001974 | HLP-180-000001974 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002452 | HLP-180-000002454 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000094 | HLP-181-000000094 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000236 | HLP-181-000000236 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000394 | HLP-181-000000394 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000419 | HLP-181-000000419 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001160 | HLP-181-000001160 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001170 | HLP-181-000001170 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001229 | HLP-181-000001229 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001231 | HLP-181-000001231 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001444 | HLP-181-000001444 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001478 | HLP-181-000001478 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001491 | HLP-181-000001491 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001494 | HLP-181-000001494 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001582 | HLP-181-000001582 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001624 | HLP-181-000001624 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001704 | HLP-181-000001704 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001767 | HLP-181-000001767 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001851 | HLP-181-000001851 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001854 | HLP-181-000001854 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001859 | HLP-181-000001859 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001862 | HLP-181-000001862 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001911 | HLP-181-000001911 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001913 | HLP-181-000001913 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001924 | HLP-181-000001924 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001972 | HLP-181-000001972 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001974 | HLP-181-000001974 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001984 | HLP-181-000001984 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002001 | HLP-181-000002001 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002211 | HLP-181-000002211 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002388 | HLP-181-000002388 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002407 | HLP-181-000002407 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002419 | HLP-181-000002420 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002518 | HLP-181-000002518 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002757 | HLP-181-000002759 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002801 | HLP-181-000002802 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002937 | HLP-181-000002937 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002987 | HLP-181-000002993 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003127 | HLP-181-000003128 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION 06291

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003153 | HLP-181-000003153 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003202 | HLP-181-000003202 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003218 | HLP-181-000003218 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003255 | HLP-181-000003255 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003261 | HLP-181-000003261 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003314 | HLP-181-000003314 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003350 | HLP-181-000003352 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003522 | HLP-181-000003522 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003635 | HLP-181-000003635 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003810 | HLP-181-000003810 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003812 | HLP-181-000003812 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003893 | HLP-181-000003893 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003907 | HLP-181-000003907 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003937 | HLP-181-000003938 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003998 | HLP-181-000003998 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004094 | HLP-181-000004094 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004106 | HLP-181-000004106 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004135 | HLP-181-000004135 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004189 | HLP-181-000004195 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004236 | HLP-181-000004236 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004474 | HLP-181-000004474 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004498 | HLP-181-000004499 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004522 | HLP-181-000004522 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004543 | HLP-181-000004543 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000627 | HLP-230-000000627 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000663 | HLP-230-000000663 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001660 | HLP-230-000001660 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002817 | HLP-230-000002818 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 001 | ILP-001-000000259 | ILP-001-000000259 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 001 | ILP-001-000000276 | ILP-001-000000276 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 001 | ILP-001-000000682 | ILP-001-000000682 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 001 | ILP-001-000000891 | ILP-001-000000892 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000231 | ILP-002-000000234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000304 | ILP-002-000000304 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000526 | ILP-002-000000529 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000533 | ILP-002-000000534 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000000555 | ILP-002-000000555 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000560 | ILP-002-000000560 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000742 | ILP-002-000000743 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000000783 | ILP-002-000000786 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000001009 | ILP-002-000001010 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000001032 | ILP-002-000001035 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000001557 | ILP-002-000001560 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000002128 | ILP-002-000002134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000002578 | ILP-002-000002579 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002587 | ILP-002-000002588 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000002614 | ILP-002-000002616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000002666 | ILP-002-000002669 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000002727 | ILP-002-000002728 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003126 | ILP-002-000003128 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003150 | ILP-002-000003151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003154 | ILP-002-000003157 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003202 | ILP-002-000003203 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003374 | ILP-002-000003374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000003389 | ILP-002-000003390 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003417 | ILP-002-000003420 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003644 | ILP-002-000003645 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003740 | ILP-002-000003741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000003973 | ILP-002-000003976 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000004040 | ILP-002-000004041 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000004116 | ILP-002-000004117 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000004232 | ILP-002-000004233 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000004384 | ILP-002-000004385 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004652 | ILP-002-000004653 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000005116 | ILP-002-000005120 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000005231 | ILP-002-000005231 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000005451 | ILP-002-000005452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000005483 | ILP-002-000005484 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000006015 | ILP-002-000006016 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000006264 | ILP-002-000006272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000006527 | ILP-002-000006529 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000006749 | ILP-002-000006749 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006799 | ILP-002-000006802 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000006998 | ILP-002-000006998 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000007099 | ILP-002-000007100 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000009363 | ILP-002-000009364 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000009574 | ILP-002-000009575 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000009577 | ILP-002-000009578 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000009673 | ILP-002-000009674 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 002 | ILP-002-000009865 | ILP-002-000009868 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000000542 | ILP-003-000000546 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000827 | ILP-003-000000829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000000998 | ILP-003-000001000 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000001059 | ILP-003-000001061 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000001117 | ILP-003-000001119 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000001135 | ILP-003-000001140 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000001393 | ILP-003-000001394 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000002111 | ILP-003-000002112 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003279 | ILP-003-000003280 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003435 | ILP-003-000003438 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003629 | ILP-003-000003632 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003705 | ILP-003-000003713 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003867 | ILP-003-000003871 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003914 | ILP-003-000003917 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000003925 | ILP-003-000003932 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000004188 | ILP-003-000004195 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000006038 | ILP-003-000006039 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000006373 | ILP-003-000006378 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000007849 | ILP-003-000007850 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008663 | ILP-003-000008664 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000009123 | ILP-003-000009124 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000009359 | ILP-003-000009359 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000009363 | ILP-003-000009364 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 003 | ILP-003-000009506 | ILP-003-000009506 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000028 | ILP-004-000000028 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000123 | ILP-004-000000124 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000132 | ILP-004-000000132 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000163 | ILP-004-000000163 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000259 | ILP-004-000000259 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000322 | ILP-004-000000322 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000372 | ILP-004-000000374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000545 | ILP-004-000000546 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000560 | ILP-004-000000560 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000689 | ILP-004-000000691 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000859 | ILP-004-000000859 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000871 | ILP-004-000000871 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000874 | ILP-004-000000876 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000894 | ILP-004-000000894 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000899 | ILP-004-000000899 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000000918 | ILP-004-000000920 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000001210 | ILP-004-000001210 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000001235 | ILP-004-000001235 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000001516 | ILP-004-000001516 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000001714 | ILP-004-000001714 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002622 | ILP-004-000002622 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002717 | ILP-004-000002717 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002723 | ILP-004-000002723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002745 | ILP-004-000002746 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002752 | ILP-004-000002752 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002982 | ILP-004-000002982 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000002991 | ILP-004-000002991 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000003006 | ILP-004-000003006 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000003009 | ILP-004-000003010 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000003019 | ILP-004-000003020 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000003616 | ILP-004-000003616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003816 | ILP-004-000003816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004298 | ILP-004-000004298 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004387 | ILP-004-000004387 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004400 | ILP-004-000004400 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004458 | ILP-004-000004458 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004472 | ILP-004-000004472 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000004551 | ILP-004-000004551 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000005976 | ILP-004-000005976 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006066 | ILP-004-000006066 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006088 | ILP-004-000006088 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006090 | ILP-004-000006090 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006095 | ILP-004-000006095 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006301 | ILP-004-000006303 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006420 | ILP-004-000006420 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006458 | ILP-004-000006458 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006463 | ILP-004-000006463 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006484 | ILP-004-000006486 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006497 | ILP-004-000006499 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006501 | ILP-004-000006501 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006614 | ILP-004-000006614 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000006729 | ILP-004-000006730 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007312 | ILP-004-000007312 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007664 | ILP-004-000007664 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007716 | ILP-004-000007716 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007727 | ILP-004-000007727 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007736 | ILP-004-000007739 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000007753 | ILP-004-000007753 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007837 | ILP-004-000007837 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000008017 | ILP-004-000008017 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000008032 | ILP-004-000008032 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000008154 | ILP-004-000008154 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000008609 | ILP-004-000008609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009298 | ILP-004-000009298 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009481 | ILP-004-000009484 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009643 | ILP-004-000009643 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009663 | ILP-004-000009663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009991 | ILP-004-000009994 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009996 | ILP-004-000009996 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000009998 | ILP-004-000009999 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000010020 | ILP-004-000010020 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 004 | ILP-004-000010115 | ILP-004-000010117 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000000314 | ILP-005-000000314 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000000316 | ILP-005-000000316 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000000318 | ILP-005-000000318 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000000481 | ILP-005-000000481 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001352 | ILP-005-000001352 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002014 | ILP-005-000002014 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002017 | ILP-005-000002017 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002051 | ILP-005-000002051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002200 | ILP-005-000002200 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002204 | ILP-005-000002204 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002363 | ILP-005-000002363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002594 | ILP-005-000002595 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000002771 | ILP-005-000002771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003229 | ILP-005-000003229 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000003282 | ILP-005-000003290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000003470 | ILP-005-000003470 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000003719 | ILP-005-000003719 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000003795 | ILP-005-000003795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000003856 | ILP-005-000003857 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000004157 | ILP-005-000004157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000004277 | ILP-005-000004277 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000004288 | ILP-005-000004288 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

4/10/2009

PRODUCTION 05-1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004656 | ILP-005-000004656 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000005589 | ILP-005-000005593 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000005670 | ILP-005-000005670 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000005674 | ILP-005-000005675 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 005 | ILP-005-000005988 | ILP-005-000005988 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 006 | ILP-006-000000193 | ILP-006-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000459 | ILP-006-000000459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000509 | ILP-006-000000509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000545 | ILP-006-000000548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000577 | ILP-006-000000577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000580 | ILP-006-000000580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000617 | ILP-006-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000657 | ILP-006-000000657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000663 | ILP-006-000000663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000840 | ILP-006-000000840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001125 | ILP-006-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001396 | ILP-006-000001396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001477 | ILP-006-000001478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001507 | ILP-006-000001507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001550 | ILP-006-000001550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001569 | ILP-006-000001569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001591 | ILP-006-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001636 | ILP-006-000001638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001640 | ILP-006-000001640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001657 | ILP-006-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001666 | ILP-006-000001671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000001673 | ILP-006-000001673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001692 | ILP-006-000001692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000002977 | ILP-007-000002977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000007841 | ILP-007-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 008 | ILP-008-000000314 | ILP-008-000000314 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000000316 | ILP-008-000000316 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000000318 | ILP-008-000000318 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000000481 | ILP-008-000000481 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000001352 | ILP-008-000001352 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002014 | ILP-008-000002014 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002017 | ILP-008-000002017 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002051 | ILP-008-000002051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002200 | ILP-008-000002200 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002204 | ILP-008-000002204 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002363 | ILP-008-000002363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002594 | ILP-008-000002595 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000002771 | ILP-008-000002771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003248 | ILP-008-000003248 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003444 | ILP-008-000003445 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003447 | ILP-008-000003447 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003449 | ILP-008-000003450 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003554 | ILP-008-000003554 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003590 | ILP-008-000003590 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003719 | ILP-008-000003719 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000003728 | ILP-008-000003728 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000004174 | ILP-008-000004174 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000004708 | ILP-008-000004708 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000004807 | ILP-008-000004807 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004813 | ILP-008-000004814 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000004897 | ILP-008-000004897 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000005507 | ILP-008-000005507 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000005599 | ILP-008-000005607 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000005725 | ILP-008-000005725 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 008 | ILP-008-000005727 | ILP-008-000005727 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 009 | ILP-009-000000579 | ILP-009-000000579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000000586 | ILP-009-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000001814 | ILP-009-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003202 | ILP-009-000003202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003258 | ILP-009-000003258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003284 | ILP-009-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003310 | ILP-009-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003322 | ILP-009-000003322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003328 | ILP-009-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003349 | ILP-009-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003381 | ILP-009-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003408 | ILP-009-000003408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003415 | ILP-009-000003415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003504 | ILP-009-000003505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000003542 | ILP-009-000003542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004175 | ILP-009-000004176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004241 | ILP-009-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004243 | ILP-009-000004243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004449 | ILP-009-000004449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004562 | ILP-009-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004565 | ILP-009-000004566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004652 | ILP-009-000004652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004664 | ILP-009-000004664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004670 | ILP-009-000004672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004692 | ILP-009-000004692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004712 | ILP-009-000004712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004716 | ILP-009-000004716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004757 | ILP-009-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004797 | ILP-009-000004797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004930 | ILP-009-000004930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005037 | ILP-009-000005038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005077 | ILP-009-000005077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005097 | ILP-009-000005097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005587 | ILP-009-000005587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000006854 | ILP-009-000006855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000006987 | ILP-009-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000008089 | ILP-009-000008089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000009276 | ILP-009-000009277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000009280 | ILP-009-000009280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009889 | ILP-009-000009889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010207 | ILP-009-000010211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010213 | ILP-009-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010420 | ILP-009-000010421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010429 | ILP-009-000010429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010479 | ILP-009-000010479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010491 | ILP-009-000010491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010603 | ILP-009-000010603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010611 | ILP-009-000010611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010631 | ILP-009-000010633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010660 | ILP-009-000010660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010699 | ILP-009-000010699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010702 | ILP-009-000010702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010743 | ILP-009-000010744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010798 | ILP-009-000010798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000010834 | ILP-009-000010834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011088 | ILP-009-000011090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011124 | ILP-009-000011124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011311 | ILP-009-000011311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011313 | ILP-009-000011313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011390 | ILP-009-000011390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011873 | ILP-009-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011904 | ILP-009-000011904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000011925 | ILP-009-000011925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012070 | ILP-009-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012072 | ILP-009-000012072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012074 | ILP-009-000012074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012119 | ILP-009-000012119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012176 | ILP-009-000012176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012188 | ILP-009-000012188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012201 | ILP-009-000012201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012226 | ILP-009-000012226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012293 | ILP-009-000012293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012422 | ILP-009-000012422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012545 | ILP-009-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012548 | ILP-009-000012548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012559 | ILP-009-000012559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000012619 | ILP-009-000012619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000013296 | ILP-009-000013296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000013300 | ILP-009-000013300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000013359 | ILP-009-000013359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 017 | ILP-017-000000127 | ILP-017-000000127 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 017 | ILP-017-000000177 | ILP-017-000000179 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management |
| ILP | 018 | ILP-018-000000019 | ILP-018-000000019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000000804 | ILP-018-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001808 | ILP-018-000001808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002083 | ILP-018-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002145 | ILP-018-000002145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002147 | ILP-018-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002150 | ILP-018-000002150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002186 | ILP-018-000002186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002201 | ILP-018-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002264 | ILP-018-000002264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002456 | ILP-018-000002456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002730 | ILP-018-000002730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000004037 | ILP-018-000004038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000005049 | ILP-018-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000005154 | ILP-018-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000005861 | ILP-018-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006432 | ILP-018-000006432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006936 | ILP-018-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000007887 | ILP-018-000007887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000009911 | ILP-018-000009911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009913 | ILP-018-000009920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000009993 | ILP-018-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000010274 | ILP-018-000010274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000010285 | ILP-018-000010293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000010411 | ILP-018-000010411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000011541 | ILP-018-000011541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000011574 | ILP-018-000011574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000011655 | ILP-018-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000011920 | ILP-018-000011921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012016 | ILP-018-000012016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000012085 | ILP-018-000012085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000012115 | ILP-018-000012115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000012293 | ILP-018-000012293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000012487 | ILP-018-000012488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000013909 | ILP-018-000013909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000014026 | ILP-018-000014026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000175 | ILP-019-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000554 | ILP-019-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000699 | ILP-019-000000699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000741 | ILP-019-000000741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000829 | ILP-019-000000829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000838 | ILP-019-000000838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001103 | ILP-019-000001103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001474 | ILP-019-000001474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001649 | ILP-019-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002020 | ILP-019-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000004567 | ILP-019-000004567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004640 | ILP-019-000004640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005848 | ILP-019-000005848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005993 | ILP-019-000005993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000006035 | ILP-019-000006035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000006810 | ILP-019-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000007788 | ILP-019-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000008125 | ILP-019-000008125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000008217 | ILP-019-000008217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000008549 | ILP-019-000008549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010481 | ILP-019-000010481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000012181 | ILP-019-000012181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000012639 | ILP-019-000012640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000012755 | ILP-019-000012755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000013775 | ILP-019-000013775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000013914 | ILP-019-000013915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000014327 | ILP-019-000014327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000014670 | ILP-019-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000014676 | ILP-019-000014679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014772 | ILP-019-000014772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000015030 | ILP-019-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000005 | ILP-029-000000005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000100 | ILP-029-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000134 | ILP-029-000000135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000252 | ILP-029-000000252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000254 | ILP-029-000000254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000583 | ILP-029-000000583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000596 | ILP-029-000000596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000602 | ILP-029-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000606 | ILP-029-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000614 | ILP-029-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000617 | ILP-029-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000650 | ILP-029-000000650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000673 | ILP-029-000000673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000676 | ILP-029-000000677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000830 | ILP-029-000000831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000833 | ILP-029-000000835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000849 | ILP-029-000000849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000854 | ILP-029-000000854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000961 | ILP-029-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001133 | ILP-029-000001133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001135 | ILP-029-000001135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001137 | ILP-029-000001137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001177 | ILP-029-000001177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001194 | ILP-029-000001196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001202 | ILP-029-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001229 | ILP-029-000001229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001254 | ILP-029-000001254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001294 | ILP-029-000001294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001333 | ILP-029-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001385 | ILP-029-000001385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001564 | ILP-029-000001565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001571 | ILP-029-000001572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001666 | ILP-029-000001667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001675 | ILP-029-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001706 | ILP-029-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001709 | ILP-029-000001710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001721 | ILP-029-000001721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001746 | ILP-029-000001747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001756 | ILP-029-000001756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001771 | ILP-029-000001771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001779 | ILP-029-000001779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001803 | ILP-029-000001803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001826 | ILP-029-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001896 | ILP-029-000001896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001915 | ILP-029-000001915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001917 | ILP-029-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001969 | ILP-029-000001970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002024 | ILP-029-000002024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002076 | ILP-029-000002076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002095 | ILP-029-000002095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002101 | ILP-029-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002294 | ILP-029-000002294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002470 | ILP-029-000002470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002510 | ILP-029-000002510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002514 | ILP-029-000002514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002524 | ILP-029-000002524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002554 | ILP-029-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002557 | ILP-029-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002570 | ILP-029-000002570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002576 | ILP-029-000002576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002683 | ILP-029-000002683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002709 | ILP-029-000002709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002717 | ILP-029-000002718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002721 | ILP-029-000002722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002759 | ILP-029-000002762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002768 | ILP-029-000002768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002776 | ILP-029-000002776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002778 | ILP-029-000002779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002782 | ILP-029-000002782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000002853 | ILP-029-000002853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003040 | ILP-029-000003040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003414 | ILP-029-000003414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003495 | ILP-029-000003495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003669 | ILP-029-000003669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003752 | ILP-029-000003752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003759 | ILP-029-000003759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003772 | ILP-029-000003773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003859 | ILP-029-000003859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003919 | ILP-029-000003919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003921 | ILP-029-000003921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004097 | ILP-029-000004097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004227 | ILP-029-000004227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004251 | ILP-029-000004251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004340 | ILP-029-000004340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004386 | ILP-029-000004386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004507 | ILP-029-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004657 | ILP-029-000004657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000004844 | ILP-029-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004947 | ILP-029-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005092 | ILP-029-000005092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005095 | ILP-029-000005095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005101 | ILP-029-000005102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005443 | ILP-029-000005443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005509 | ILP-029-000005509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005562 | ILP-029-000005563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005600 | ILP-029-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005730 | ILP-029-000005730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005784 | ILP-029-000005784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005804 | ILP-029-000005804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005847 | ILP-029-000005847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005916 | ILP-029-000005916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005936 | ILP-029-000005936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005941 | ILP-029-000005941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005943 | ILP-029-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005981 | ILP-029-000005981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006154 | ILP-029-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006374 | ILP-029-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006428 | ILP-029-000006428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006461 | ILP-029-000006461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006464 | ILP-029-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006467 | ILP-029-000006467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006517 | ILP-029-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006792 | ILP-029-000006792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006814 | ILP-029-000006814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006822 | ILP-029-000006822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006833 | ILP-029-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006861 | ILP-029-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007068 | ILP-029-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007097 | ILP-029-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007131 | ILP-029-000007131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007153 | ILP-029-000007153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007164 | ILP-029-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007324 | ILP-029-000007325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007344 | ILP-029-000007344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007353 | ILP-029-000007353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007367 | ILP-029-000007367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007378 | ILP-029-000007378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007389 | ILP-029-000007389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007459 | ILP-029-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007548 | ILP-029-000007548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007574 | ILP-029-000007574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007588 | ILP-029-000007588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007622 | ILP-029-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007740 | ILP-029-000007741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007756 | ILP-029-000007756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007794 | ILP-029-000007794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007846 | ILP-029-000007846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007943 | ILP-029-000007943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008023 | ILP-029-000008023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008036 | ILP-029-000008036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008217 | ILP-029-000008217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008596 | ILP-029-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008741 | ILP-029-000008741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008783 | ILP-029-000008783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008871 | ILP-029-000008871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008880 | ILP-029-000008880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009145 | ILP-029-000009145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009150 | ILP-029-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009516 | ILP-029-000009516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009691 | ILP-029-000009691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010062 | ILP-029-000010062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010067 | ILP-029-000010067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011411 | ILP-029-000011411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000012609 | ILP-029-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000012682 | ILP-029-000012682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013890 | ILP-029-000013890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014035 | ILP-029-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014077 | ILP-029-000014077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014931 | ILP-029-000014931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014936 | ILP-029-000014936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015301 | ILP-029-000015301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000015476 | ILP-029-000015476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000017293 | ILP-029-000017293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018720 | ILP-029-000018720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018844 | ILP-029-000018844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018989 | ILP-029-000018989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018994 | ILP-029-000018994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019031 | ILP-029-000019031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019137 | ILP-029-000019137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019146 | ILP-029-000019146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019272 | ILP-029-000019272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019289 | ILP-029-000019289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019313 | ILP-029-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019315 | ILP-029-000019315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019325 | ILP-029-000019325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019427 | ILP-029-000019427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019449 | ILP-029-000019450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019538 | ILP-029-000019538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019540 | ILP-029-000019540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019551 | ILP-029-000019552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019556 | ILP-029-000019556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019585 | ILP-029-000019586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019629 | ILP-029-000019632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019664 | ILP-029-000019664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019732 | ILP-029-000019733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019751 | ILP-029-000019751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019760 | ILP-029-000019767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019789 | ILP-029-000019789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019801 | ILP-029-000019802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019806 | ILP-029-000019807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019895 | ILP-029-000019895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019943 | ILP-029-000019943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019951 | ILP-029-000019951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020080 | ILP-029-000020080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020115 | ILP-029-000020115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020119 | ILP-029-000020119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020148 | ILP-029-000020148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020208 | ILP-029-000020211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020286 | ILP-029-000020287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020309 | ILP-029-000020310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020479 | ILP-029-000020480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020733 | ILP-029-000020733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020790 | ILP-029-000020790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020834 | ILP-029-000020834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020962 | ILP-029-000020962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020979 | ILP-029-000020979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020991 | ILP-029-000020991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000020997 | ILP-029-000020998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021014 | ILP-029-000021014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021227 | ILP-029-000021227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021229 | ILP-029-000021229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021259 | ILP-029-000021259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021267 | ILP-029-000021270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021272 | ILP-029-000021274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021322 | ILP-029-000021322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021377 | ILP-029-000021377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021569 | ILP-029-000021569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021572 | ILP-029-000021572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009