UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ILP-029-000021626 | to | ILP-029-000021629 |
| ILP-029-000021679 | to | ILP-029-000021679 |
| ILP-029-000021855 | to | ILP-029-000021859 |
| ILP-029-000021888 | to | ILP-029-000021890 |
| ILP-029-000021919 | to | ILP-029-000021919 |
| ILP-029-000021945 | to | ILP-029-000021945 |
| ILP-029-000022007 | to | ILP-029-000022007 |
| ILP-029-000022041 | to | ILP-029-000022042 |
| ILP-029-000022082 | to | ILP-029-000022082 |
| ILP-029-000022118 | to | ILP-029-000022118 |
| ILP-029-000022149 | to | ILP-029-000022149 |
| ILP-029-000022195 | to | ILP-029-000022195 |
| ILP-029-000022234 | to | ILP-029-000022234 |
| ILP-029-000022421 | to | ILP-029-000022421 |
| ILP-029-000022668 | to | ILP-029-000022668 |
| ILP-029-000022704 | to | ILP-029-000022709 |
| ILP-029-000022862 | to | ILP-029-000022862 |
| ILP-029-000022918 | to | ILP-029-000022918 |
| ILP-029-000022954 | to | ILP-029-000022957 |
| ILP-029-000022968 | to | ILP-029-000022968 |
| ILP-029-000022971 | to | ILP-029-000022972 |
| ILP-029-000022978 | to | ILP-029-000022978 |
| ILP-029-000023322 | to | ILP-029-000023324 |
| ILP-029-000023326 | to | ILP-029-000023326 |
| ILP-029-000023369 | to | ILP-029-000023369 |
| ILP-029-000023392 | to | ILP-029-000023396 |
| ILP-029-000023433 | to | ILP-029-000023433 |
| ILP-029-000023500 | to | ILP-029-000023501 |
| ILP-029-000023522 | to | ILP-029-000023522 |
| ILP-029-000023524 | to | ILP-029-000023524 |
| ILP-029-000023553 | to | ILP-029-000023554 |
| ILP-029-000023566 | to | ILP-029-000023574 |
| ILP-029-000023576 | to | ILP-029-000023576 |
| ILP-029-000025847 | to | ILP-029-000025847 |
| ILP-029-000026322 | to | ILP-029-000026326 |
| ILP-029-000026481 | to | ILP-029-000026482 |
| ILP-029-000026624 | to | ILP-029-000026624 |
| ILP-029-000026914 | to | ILP-029-000026914 |
| ILP-029-000026938 | to | ILP-029-000026938 |
| ILP-029-000026947 | to | ILP-029-000026951 |
| ILP-029-000027004 | to | ILP-029-000027005 |
| ILP-029-000027235 | to | ILP-029-000027235 |
| ILP-029-000027317 | to | ILP-029-000027320 |
| ILP-029-000027996 | to | ILP-029-000027997 |

| | | |
|---|---|---|
| ILP-029-000028049 | to | ILP-029-000028049 |
| ILP-029-000028466 | to | ILP-029-000028466 |
| ILP-029-000028494 | to | ILP-029-000028494 |
| ILP-029-000028534 | to | ILP-029-000028534 |
| ILP-029-000029270 | to | ILP-029-000029270 |
| ILP-029-000030710 | to | ILP-029-000030710 |
| ILP-029-000030756 | to | ILP-029-000030756 |
| ILP-029-000033013 | to | ILP-029-000033013 |
| ILP-029-000033355 | to | ILP-029-000033356 |
| ILP-029-000033596 | to | ILP-029-000033596 |
| ILP-029-000033914 | to | ILP-029-000033914 |
| ILP-029-000034288 | to | ILP-029-000034290 |
| ILP-029-000034292 | to | ILP-029-000034292 |
| ILP-029-000035032 | to | ILP-029-000035032 |
| ILP-029-000035035 | to | ILP-029-000035035 |
| ILP-029-000035038 | to | ILP-029-000035038 |
| ILP-029-000035041 | to | ILP-029-000035041 |
| ILP-029-000035043 | to | ILP-029-000035043 |
| ILP-029-000035357 | to | ILP-029-000035358 |
| ILP-029-000035621 | to | ILP-029-000035621 |
| ILP-029-000035861 | to | ILP-029-000035861 |
| ILP-029-000036549 | to | ILP-029-000036549 |
| ILP-029-000036743 | to | ILP-029-000036743 |
| ILP-029-000036986 | to | ILP-029-000036986 |
| ILP-029-000037666 | to | ILP-029-000037670 |
| ILP-029-000037686 | to | ILP-029-000037686 |
| ILP-029-000037700 | to | ILP-029-000037704 |
| ILP-029-000037706 | to | ILP-029-000037707 |
| ILP-029-000037793 | to | ILP-029-000037793 |
| ILP-029-000037858 | to | ILP-029-000037858 |
| ILP-030-000000005 | to | ILP-030-000000005 |
| ILP-030-000000074 | to | ILP-030-000000074 |
| ILP-030-000000103 | to | ILP-030-000000103 |
| ILP-030-000000121 | to | ILP-030-000000121 |
| ILP-030-000000166 | to | ILP-030-000000166 |
| ILP-030-000000185 | to | ILP-030-000000185 |
| ILP-030-000000201 | to | ILP-030-000000201 |
| ILP-030-000000205 | to | ILP-030-000000205 |
| ILP-030-000000234 | to | ILP-030-000000234 |
| ILP-030-000000268 | to | ILP-030-000000268 |
| ILP-030-000000272 | to | ILP-030-000000272 |
| ILP-030-000000277 | to | ILP-030-000000277 |
| ILP-030-000000300 | to | ILP-030-000000300 |
| ILP-030-000000307 | to | ILP-030-000000307 |

3

| | | |
|---|---|---|
| ILP-030-000000353 | to | ILP-030-000000353 |
| ILP-030-000000359 | to | ILP-030-000000359 |
| ILP-030-000000462 | to | ILP-030-000000462 |
| ILP-030-000000485 | to | ILP-030-000000485 |
| ILP-030-000000489 | to | ILP-030-000000489 |
| ILP-030-000000518 | to | ILP-030-000000518 |
| ILP-030-000000598 | to | ILP-030-000000598 |
| ILP-030-000000601 | to | ILP-030-000000601 |
| ILP-030-000000634 | to | ILP-030-000000634 |
| ILP-030-000000636 | to | ILP-030-000000636 |
| ILP-030-000000728 | to | ILP-030-000000728 |
| ILP-030-000000753 | to | ILP-030-000000753 |
| ILP-030-000000759 | to | ILP-030-000000759 |
| ILP-030-000000761 | to | ILP-030-000000762 |
| ILP-030-000000837 | to | ILP-030-000000837 |
| ILP-030-000000843 | to | ILP-030-000000843 |
| ILP-030-000000845 | to | ILP-030-000000845 |
| ILP-030-000000891 | to | ILP-030-000000891 |
| ILP-030-000000899 | to | ILP-030-000000899 |
| ILP-030-000000932 | to | ILP-030-000000932 |
| ILP-030-000000970 | to | ILP-030-000000970 |
| ILP-030-000001074 | to | ILP-030-000001074 |
| ILP-030-000001094 | to | ILP-030-000001094 |
| ILP-030-000001124 | to | ILP-030-000001124 |
| ILP-030-000001130 | to | ILP-030-000001130 |
| ILP-030-000001140 | to | ILP-030-000001140 |
| ILP-030-000001192 | to | ILP-030-000001192 |
| ILP-030-000001195 | to | ILP-030-000001195 |
| ILP-030-000001201 | to | ILP-030-000001201 |
| ILP-030-000001399 | to | ILP-030-000001399 |
| ILP-030-000001449 | to | ILP-030-000001449 |
| ILP-030-000001452 | to | ILP-030-000001452 |
| ILP-030-000001458 | to | ILP-030-000001458 |
| ILP-030-000001464 | to | ILP-030-000001464 |
| ILP-030-000001573 | to | ILP-030-000001573 |
| ILP-030-000001738 | to | ILP-030-000001738 |
| ILP-030-000001785 | to | ILP-030-000001785 |
| ILP-030-000001815 | to | ILP-030-000001815 |
| ILP-030-000001818 | to | ILP-030-000001818 |
| ILP-030-000001822 | to | ILP-030-000001822 |
| ILP-030-000001895 | to | ILP-030-000001895 |
| ILP-030-000001956 | to | ILP-030-000001956 |
| ILP-030-000001963 | to | ILP-030-000001963 |
| ILP-030-000002116 | to | ILP-030-000002116 |

| | | |
|---|---|---|
| ILP-030-000002360 | to | ILP-030-000002360 |
| ILP-030-000002484 | to | ILP-030-000002484 |
| ILP-030-000002557 | to | ILP-030-000002557 |
| ILP-030-000002670 | to | ILP-030-000002670 |
| ILP-030-000002694 | to | ILP-030-000002694 |
| ILP-030-000002700 | to | ILP-030-000002700 |
| ILP-030-000002703 | to | ILP-030-000002703 |
| ILP-030-000002711 | to | ILP-030-000002711 |
| ILP-030-000002720 | to | ILP-030-000002720 |
| ILP-030-000002727 | to | ILP-030-000002727 |
| ILP-030-000002752 | to | ILP-030-000002752 |
| ILP-030-000002761 | to | ILP-030-000002761 |
| ILP-030-000002765 | to | ILP-030-000002765 |
| ILP-030-000002866 | to | ILP-030-000002866 |
| ILP-030-000002908 | to | ILP-030-000002908 |
| ILP-030-000002914 | to | ILP-030-000002914 |
| ILP-030-000002918 | to | ILP-030-000002918 |
| ILP-030-000002932 | to | ILP-030-000002932 |
| ILP-030-000003003 | to | ILP-030-000003004 |
| ILP-030-000003007 | to | ILP-030-000003007 |
| ILP-030-000003010 | to | ILP-030-000003010 |
| ILP-030-000003033 | to | ILP-030-000003033 |
| ILP-030-000003037 | to | ILP-030-000003037 |
| ILP-030-000003060 | to | ILP-030-000003060 |
| ILP-030-000003062 | to | ILP-030-000003062 |
| ILP-030-000003141 | to | ILP-030-000003141 |
| ILP-030-000003153 | to | ILP-030-000003153 |
| ILP-030-000003173 | to | ILP-030-000003173 |
| ILP-030-000003187 | to | ILP-030-000003187 |
| ILP-030-000003215 | to | ILP-030-000003215 |
| ILP-030-000003232 | to | ILP-030-000003232 |
| ILP-030-000003240 | to | ILP-030-000003240 |
| ILP-030-000003246 | to | ILP-030-000003246 |
| ILP-030-000003250 | to | ILP-030-000003250 |
| ILP-030-000003255 | to | ILP-030-000003255 |
| ILP-030-000003257 | to | ILP-030-000003257 |
| ILP-030-000003261 | to | ILP-030-000003261 |
| ILP-030-000003269 | to | ILP-030-000003269 |
| ILP-030-000003273 | to | ILP-030-000003274 |
| ILP-030-000003281 | to | ILP-030-000003281 |
| ILP-030-000003290 | to | ILP-030-000003290 |
| ILP-030-000003298 | to | ILP-030-000003298 |
| ILP-030-000003306 | to | ILP-030-000003306 |
| ILP-030-000003342 | to | ILP-030-000003342 |

| | | |
|---|---|---|
| ILP-030-000003371 | to | ILP-030-000003371 |
| ILP-030-000003384 | to | ILP-030-000003384 |
| ILP-030-000003398 | to | ILP-030-000003398 |
| ILP-030-000003409 | to | ILP-030-000003409 |
| ILP-030-000003419 | to | ILP-030-000003419 |
| ILP-030-000003425 | to | ILP-030-000003425 |
| ILP-030-000003486 | to | ILP-030-000003486 |
| ILP-030-000003541 | to | ILP-030-000003541 |
| ILP-030-000003555 | to | ILP-030-000003555 |
| ILP-030-000003607 | to | ILP-030-000003607 |
| ILP-030-000003684 | to | ILP-030-000003684 |
| ILP-030-000003735 | to | ILP-030-000003735 |
| ILP-030-000003747 | to | ILP-030-000003747 |
| ILP-030-000003811 | to | ILP-030-000003811 |
| ILP-030-000004014 | to | ILP-030-000004016 |
| ILP-030-000004023 | to | ILP-030-000004023 |
| ILP-030-000004028 | to | ILP-030-000004028 |
| ILP-030-000004079 | to | ILP-030-000004079 |
| ILP-030-000004091 | to | ILP-030-000004091 |
| ILP-030-000004379 | to | ILP-030-000004379 |
| ILP-030-000004381 | to | ILP-030-000004381 |
| ILP-030-000004406 | to | ILP-030-000004406 |
| ILP-030-000004488 | to | ILP-030-000004490 |
| ILP-030-000004506 | to | ILP-030-000004506 |
| ILP-030-000004550 | to | ILP-030-000004550 |
| ILP-030-000004594 | to | ILP-030-000004594 |
| ILP-030-000004630 | to | ILP-030-000004630 |
| ILP-030-000004634 | to | ILP-030-000004634 |
| ILP-030-000004675 | to | ILP-030-000004676 |
| ILP-030-000004706 | to | ILP-030-000004709 |
| ILP-030-000004717 | to | ILP-030-000004717 |
| ILP-030-000004719 | to | ILP-030-000004719 |
| ILP-030-000004729 | to | ILP-030-000004730 |
| ILP-030-000004733 | to | ILP-030-000004733 |
| ILP-030-000004739 | to | ILP-030-000004740 |
| ILP-030-000004742 | to | ILP-030-000004743 |
| ILP-030-000004754 | to | ILP-030-000004754 |
| ILP-030-000004756 | to | ILP-030-000004756 |
| ILP-030-000004764 | to | ILP-030-000004765 |
| ILP-030-000004769 | to | ILP-030-000004769 |
| ILP-030-000004776 | to | ILP-030-000004776 |
| ILP-030-000004803 | to | ILP-030-000004803 |
| ILP-030-000004822 | to | ILP-030-000004822 |
| ILP-030-000005060 | to | ILP-030-000005060 |

| | | |
|---|---|---|
| ILP-030-000005064 | to | ILP-030-000005064 |
| ILP-030-000005091 | to | ILP-030-000005091 |
| ILP-030-000005100 | to | ILP-030-000005100 |
| ILP-030-000005108 | to | ILP-030-000005108 |
| ILP-030-000005125 | to | ILP-030-000005125 |
| ILP-030-000005134 | to | ILP-030-000005134 |
| ILP-030-000005136 | to | ILP-030-000005136 |
| ILP-030-000005142 | to | ILP-030-000005142 |
| ILP-030-000005147 | to | ILP-030-000005147 |
| ILP-030-000005185 | to | ILP-030-000005185 |
| ILP-030-000005198 | to | ILP-030-000005198 |
| ILP-030-000005207 | to | ILP-030-000005207 |
| ILP-030-000005214 | to | ILP-030-000005214 |
| ILP-030-000005225 | to | ILP-030-000005225 |
| ILP-030-000005231 | to | ILP-030-000005231 |
| ILP-030-000005239 | to | ILP-030-000005239 |
| ILP-030-000005253 | to | ILP-030-000005254 |
| ILP-030-000005278 | to | ILP-030-000005278 |
| ILP-030-000005516 | to | ILP-030-000005516 |
| ILP-030-000005672 | to | ILP-030-000005672 |
| ILP-030-000006060 | to | ILP-030-000006060 |
| ILP-030-000006082 | to | ILP-030-000006082 |
| ILP-030-000006084 | to | ILP-030-000006085 |
| ILP-030-000006099 | to | ILP-030-000006099 |
| ILP-030-000006101 | to | ILP-030-000006101 |
| ILP-030-000006107 | to | ILP-030-000006107 |
| ILP-030-000006122 | to | ILP-030-000006122 |
| ILP-030-000006127 | to | ILP-030-000006129 |
| ILP-030-000006246 | to | ILP-030-000006246 |
| ILP-030-000006249 | to | ILP-030-000006249 |
| ILP-030-000006275 | to | ILP-030-000006275 |
| ILP-030-000006291 | to | ILP-030-000006293 |
| ILP-030-000006298 | to | ILP-030-000006298 |
| ILP-030-000006323 | to | ILP-030-000006323 |
| ILP-030-000006398 | to | ILP-030-000006398 |
| ILP-030-000006466 | to | ILP-030-000006466 |
| ILP-030-000006499 | to | ILP-030-000006499 |
| ILP-030-000006588 | to | ILP-030-000006588 |
| ILP-030-000006607 | to | ILP-030-000006607 |
| ILP-030-000006610 | to | ILP-030-000006610 |
| ILP-030-000006834 | to | ILP-030-000006834 |
| ILP-030-000006887 | to | ILP-030-000006887 |
| ILP-030-000006903 | to | ILP-030-000006903 |
| ILP-030-000006997 | to | ILP-030-000006997 |

| | | |
|---|---|---|
| ILP-030-000007545 | to | ILP-030-000007547 |
| ILP-030-000007553 | to | ILP-030-000007555 |
| ILP-030-000007558 | to | ILP-030-000007558 |
| ILP-030-000007562 | to | ILP-030-000007562 |
| ILP-030-000007616 | to | ILP-030-000007617 |
| ILP-030-000007622 | to | ILP-030-000007622 |
| ILP-030-000007625 | to | ILP-030-000007625 |
| ILP-030-000007627 | to | ILP-030-000007627 |
| ILP-030-000007665 | to | ILP-030-000007666 |
| ILP-030-000007687 | to | ILP-030-000007687 |
| ILP-030-000007817 | to | ILP-030-000007817 |
| ILP-030-000007917 | to | ILP-030-000007917 |
| ILP-030-000007923 | to | ILP-030-000007925 |
| ILP-030-000007932 | to | ILP-030-000007932 |
| ILP-030-000007940 | to | ILP-030-000007940 |
| ILP-030-000007992 | to | ILP-030-000007992 |
| ILP-030-000008017 | to | ILP-030-000008017 |
| ILP-030-000008171 | to | ILP-030-000008172 |
| ILP-030-000008195 | to | ILP-030-000008195 |
| ILP-030-000008203 | to | ILP-030-000008203 |
| ILP-030-000008265 | to | ILP-030-000008267 |
| ILP-030-000008269 | to | ILP-030-000008269 |
| ILP-030-000008271 | to | ILP-030-000008271 |
| ILP-030-000008273 | to | ILP-030-000008273 |
| ILP-030-000008279 | to | ILP-030-000008281 |
| ILP-030-000008293 | to | ILP-030-000008293 |
| ILP-030-000008298 | to | ILP-030-000008298 |
| ILP-030-000008304 | to | ILP-030-000008305 |
| ILP-030-000008399 | to | ILP-030-000008399 |
| ILP-030-000008502 | to | ILP-030-000008502 |
| ILP-030-000008622 | to | ILP-030-000008622 |
| ILP-030-000008632 | to | ILP-030-000008632 |
| ILP-030-000008685 | to | ILP-030-000008685 |
| ILP-030-000008911 | to | ILP-030-000008911 |
| ILP-030-000008940 | to | ILP-030-000008941 |
| ILP-030-000008988 | to | ILP-030-000008991 |
| ILP-030-000009003 | to | ILP-030-000009003 |
| ILP-030-000009011 | to | ILP-030-000009013 |
| ILP-030-000009026 | to | ILP-030-000009029 |
| ILP-030-000009041 | to | ILP-030-000009041 |
| ILP-030-000009117 | to | ILP-030-000009117 |
| ILP-030-000009218 | to | ILP-030-000009218 |
| ILP-030-000009247 | to | ILP-030-000009248 |
| ILP-030-000009266 | to | ILP-030-000009266 |

| | | |
|---|---|---|
| ILP-030-000009287 | to | ILP-030-000009287 |
| ILP-030-000009329 | to | ILP-030-000009329 |
| ILP-030-000009399 | to | ILP-030-000009399 |
| ILP-030-000009442 | to | ILP-030-000009442 |
| ILP-030-000009543 | to | ILP-030-000009543 |
| ILP-030-000009563 | to | ILP-030-000009563 |
| ILP-030-000009624 | to | ILP-030-000009630 |
| ILP-030-000009691 | to | ILP-030-000009692 |
| ILP-030-000009730 | to | ILP-030-000009730 |
| ILP-030-000009775 | to | ILP-030-000009775 |
| ILP-030-000009868 | to | ILP-030-000009871 |
| ILP-030-000009908 | to | ILP-030-000009910 |
| ILP-030-000009936 | to | ILP-030-000009936 |
| ILP-030-000009950 | to | ILP-030-000009951 |
| ILP-030-000009964 | to | ILP-030-000009969 |
| ILP-030-000010001 | to | ILP-030-000010002 |
| ILP-030-000010137 | to | ILP-030-000010140 |
| ILP-030-000010148 | to | ILP-030-000010149 |
| ILP-030-000010158 | to | ILP-030-000010161 |
| ILP-030-000010253 | to | ILP-030-000010254 |
| ILP-030-000010285 | to | ILP-030-000010286 |
| ILP-030-000010349 | to | ILP-030-000010351 |
| ILP-030-000010362 | to | ILP-030-000010363 |
| ILP-030-000010432 | to | ILP-030-000010432 |
| ILP-030-000010434 | to | ILP-030-000010434 |
| ILP-030-000010436 | to | ILP-030-000010436 |
| ILP-030-000010439 | to | ILP-030-000010439 |
| ILP-030-000010441 | to | ILP-030-000010441 |
| ILP-030-000010443 | to | ILP-030-000010443 |
| ILP-030-000010445 | to | ILP-030-000010445 |
| ILP-030-000010447 | to | ILP-030-000010447 |
| ILP-030-000010492 | to | ILP-030-000010492 |
| ILP-030-000010501 | to | ILP-030-000010502 |
| ILP-030-000010504 | to | ILP-030-000010505 |
| ILP-030-000010554 | to | ILP-030-000010554 |
| ILP-030-000010599 | to | ILP-030-000010599 |
| ILP-030-000010630 | to | ILP-030-000010631 |
| ILP-030-000010696 | to | ILP-030-000010696 |
| ILP-030-000010715 | to | ILP-030-000010715 |
| ILP-030-000010744 | to | ILP-030-000010749 |
| ILP-030-000010771 | to | ILP-030-000010771 |
| ILP-030-000010851 | to | ILP-030-000010854 |
| ILP-030-000010892 | to | ILP-030-000010893 |
| ILP-030-000010895 | to | ILP-030-000010900 |

ILP-030-000010945     to     ILP-030-000010948
ILP-030-000010956     to     ILP-030-000010956
ILP-030-000010958     to     ILP-030-000010960
ILP-030-000010962     to     ILP-030-000010964
ILP-030-000010973     to     ILP-030-000010973
ILP-030-000011026     to     ILP-030-000011030
ILP-030-000011065     to     ILP-030-000011065
ILP-030-000011070     to     ILP-030-000011070
ILP-030-000011076     to     ILP-030-000011079
ILP-030-000011083     to     ILP-030-000011085
ILP-030-000011087     to     ILP-030-000011087
ILP-030-000011093     to     ILP-030-000011102
ILP-030-000011105     to     ILP-030-000011115
ILP-030-000011117     to     ILP-030-000011118
ILP-030-000011122     to     ILP-030-000011122
ILP-030-000011127     to     ILP-030-000011133
ILP-030-000011144     to     ILP-030-000011144
ILP-030-000011146     to     ILP-030-000011150
ILP-030-000011153     to     ILP-030-000011158
ILP-030-000011191     to     ILP-030-000011192
ILP-030-000011194     to     ILP-030-000011195
ILP-030-000011197     to     ILP-030-000011198
ILP-030-000011225     to     ILP-030-000011225
ILP-030-000011266     to     ILP-030-000011269
ILP-030-000011271     to     ILP-030-000011278
ILP-030-000011287     to     ILP-030-000011287
ILP-030-000011296     to     ILP-030-000011296
ILP-030-000011298     to     ILP-030-000011303
ILP-030-000011365     to     ILP-030-000011365
ILP-030-000011390     to     ILP-030-000011392
ILP-030-000011397     to     ILP-030-000011401
ILP-030-000011409     to     ILP-030-000011409
ILP-030-000011417     to     ILP-030-000011425
ILP-030-000011428     to     ILP-030-000011428
ILP-030-000011430     to     ILP-030-000011431
ILP-030-000011451     to     ILP-030-000011451
ILP-030-000011497     to     ILP-030-000011497
ILP-030-000011507     to     ILP-030-000011507
ILP-030-000011525     to     ILP-030-000011538
ILP-030-000011540     to     ILP-030-000011541
ILP-030-000011543     to     ILP-030-000011551
ILP-030-000011581     to     ILP-030-000011583
ILP-030-000011589     to     ILP-030-000011596
ILP-030-000011615     to     ILP-030-000011624

| | | |
|---|---|---|
| ILP-030-000011646 | to | ILP-030-000011646 |
| ILP-030-000011677 | to | ILP-030-000011680 |
| ILP-030-000011701 | to | ILP-030-000011705 |
| ILP-030-000011709 | to | ILP-030-000011711 |
| ILP-030-000011731 | to | ILP-030-000011733 |
| ILP-030-000011735 | to | ILP-030-000011735 |
| ILP-030-000011772 | to | ILP-030-000011777 |
| ILP-030-000011779 | to | ILP-030-000011780 |
| ILP-030-000011832 | to | ILP-030-000011832 |
| ILP-030-000011894 | to | ILP-030-000011895 |
| ILP-030-000011902 | to | ILP-030-000011905 |
| ILP-030-000011924 | to | ILP-030-000011926 |
| ILP-030-000011929 | to | ILP-030-000011930 |
| ILP-030-000011932 | to | ILP-030-000011932 |
| ILP-030-000012010 | to | ILP-030-000012015 |
| ILP-030-000012022 | to | ILP-030-000012022 |
| ILP-030-000012055 | to | ILP-030-000012056 |
| ILP-030-000012067 | to | ILP-030-000012067 |
| ILP-030-000012069 | to | ILP-030-000012070 |
| ILP-030-000012082 | to | ILP-030-000012082 |
| ILP-030-000012128 | to | ILP-030-000012128 |
| ILP-030-000012154 | to | ILP-030-000012159 |
| ILP-030-000012161 | to | ILP-030-000012161 |
| ILP-030-000012265 | to | ILP-030-000012265 |
| ILP-030-000012267 | to | ILP-030-000012267 |
| ILP-030-000012349 | to | ILP-030-000012349 |
| ILP-030-000012391 | to | ILP-030-000012391 |
| ILP-030-000012395 | to | ILP-030-000012395 |
| ILP-030-000012431 | to | ILP-030-000012431 |
| ILP-030-000012437 | to | ILP-030-000012437 |
| ILP-030-000012444 | to | ILP-030-000012444 |
| ILP-030-000012458 | to | ILP-030-000012458 |
| ILP-030-000012496 | to | ILP-030-000012496 |
| ILP-030-000012508 | to | ILP-030-000012509 |
| ILP-030-000012521 | to | ILP-030-000012521 |
| ILP-030-000012525 | to | ILP-030-000012525 |
| ILP-030-000012556 | to | ILP-030-000012556 |
| ILP-030-000012586 | to | ILP-030-000012586 |
| ILP-030-000012593 | to | ILP-030-000012593 |
| ILP-030-000012612 | to | ILP-030-000012612 |
| ILP-030-000012641 | to | ILP-030-000012641 |
| ILP-030-000012667 | to | ILP-030-000012669 |
| ILP-030-000012678 | to | ILP-030-000012678 |
| ILP-030-000012684 | to | ILP-030-000012684 |

| | | |
|---|---|---|
| ILP-030-000012695 | to | ILP-030-000012695 |
| ILP-030-000012711 | to | ILP-030-000012717 |
| ILP-030-000012742 | to | ILP-030-000012742 |
| ILP-030-000012764 | to | ILP-030-000012768 |
| ILP-030-000012781 | to | ILP-030-000012782 |
| ILP-030-000012801 | to | ILP-030-000012803 |
| ILP-030-000012865 | to | ILP-030-000012865 |
| ILP-030-000012871 | to | ILP-030-000012871 |
| ILP-030-000012932 | to | ILP-030-000012933 |
| ILP-030-000012937 | to | ILP-030-000012937 |
| ILP-030-000012953 | to | ILP-030-000012957 |
| ILP-030-000013043 | to | ILP-030-000013044 |
| ILP-030-000013055 | to | ILP-030-000013058 |
| ILP-030-000013067 | to | ILP-030-000013068 |
| ILP-030-000013099 | to | ILP-030-000013100 |
| ILP-030-000013168 | to | ILP-030-000013168 |
| ILP-030-000013190 | to | ILP-030-000013191 |
| ILP-030-000013214 | to | ILP-030-000013215 |
| ILP-030-000013218 | to | ILP-030-000013219 |
| ILP-030-000013221 | to | ILP-030-000013223 |
| ILP-030-000013250 | to | ILP-030-000013252 |
| ILP-030-000013261 | to | ILP-030-000013261 |
| ILP-030-000013266 | to | ILP-030-000013266 |
| ILP-030-000013269 | to | ILP-030-000013269 |
| ILP-030-000013272 | to | ILP-030-000013279 |
| ILP-030-000013283 | to | ILP-030-000013283 |
| ILP-030-000013290 | to | ILP-030-000013290 |
| ILP-030-000013305 | to | ILP-030-000013305 |
| ILP-030-000013312 | to | ILP-030-000013323 |
| ILP-030-000013368 | to | ILP-030-000013378 |
| ILP-030-000013386 | to | ILP-030-000013386 |
| ILP-030-000013398 | to | ILP-030-000013398 |
| ILP-030-000013414 | to | ILP-030-000013414 |
| ILP-030-000013425 | to | ILP-030-000013426 |
| ILP-030-000013429 | to | ILP-030-000013429 |
| ILP-030-000013431 | to | ILP-030-000013431 |
| ILP-030-000013441 | to | ILP-030-000013441 |
| ILP-030-000013466 | to | ILP-030-000013468 |
| ILP-030-000013473 | to | ILP-030-000013473 |
| ILP-030-000013493 | to | ILP-030-000013495 |
| ILP-030-000013499 | to | ILP-030-000013499 |
| ILP-030-000013512 | to | ILP-030-000013516 |
| ILP-030-000013523 | to | ILP-030-000013523 |
| ILP-030-000013525 | to | ILP-030-000013525 |

| | | |
|---|---|---|
| ILP-030-000013527 | to | ILP-030-000013527 |
| ILP-030-000013568 | to | ILP-030-000013568 |
| ILP-030-000013571 | to | ILP-030-000013571 |
| ILP-030-000013603 | to | ILP-030-000013603 |
| ILP-030-000013613 | to | ILP-030-000013614 |
| ILP-030-000013636 | to | ILP-030-000013638 |
| ILP-030-000013663 | to | ILP-030-000013663 |
| ILP-030-000013676 | to | ILP-030-000013676 |
| ILP-030-000013718 | to | ILP-030-000013718 |
| ILP-030-000013732 | to | ILP-030-000013733 |
| ILP-030-000013735 | to | ILP-030-000013735 |
| ILP-030-000013755 | to | ILP-030-000013762 |
| ILP-030-000013778 | to | ILP-030-000013778 |
| ILP-030-000013786 | to | ILP-030-000013787 |
| ILP-030-000013826 | to | ILP-030-000013826 |
| ILP-030-000013830 | to | ILP-030-000013830 |
| ILP-030-000013841 | to | ILP-030-000013843 |
| ILP-030-000013854 | to | ILP-030-000013854 |
| ILP-030-000013859 | to | ILP-030-000013859 |
| ILP-030-000013868 | to | ILP-030-000013868 |
| ILP-030-000013886 | to | ILP-030-000013886 |
| ILP-030-000013894 | to | ILP-030-000013895 |
| ILP-030-000013927 | to | ILP-030-000013927 |
| ILP-030-000013971 | to | ILP-030-000013971 |
| ILP-030-000014019 | to | ILP-030-000014019 |
| ILP-030-000014060 | to | ILP-030-000014062 |
| ILP-030-000014066 | to | ILP-030-000014066 |
| ILP-030-000014109 | to | ILP-030-000014112 |
| ILP-030-000014192 | to | ILP-030-000014192 |
| ILP-030-000014245 | to | ILP-030-000014245 |
| ILP-030-000014266 | to | ILP-030-000014266 |
| ILP-030-000014310 | to | ILP-030-000014311 |
| ILP-030-000014340 | to | ILP-030-000014340 |
| ILP-030-000014347 | to | ILP-030-000014349 |
| ILP-030-000014351 | to | ILP-030-000014352 |
| ILP-030-000014425 | to | ILP-030-000014426 |
| ILP-030-000014434 | to | ILP-030-000014434 |
| ILP-030-000014451 | to | ILP-030-000014458 |
| ILP-030-000014475 | to | ILP-030-000014475 |
| ILP-030-000014480 | to | ILP-030-000014481 |
| ILP-030-000014488 | to | ILP-030-000014489 |
| ILP-030-000014506 | to | ILP-030-000014506 |
| ILP-030-000014534 | to | ILP-030-000014538 |
| ILP-030-000014547 | to | ILP-030-000014549 |

| | | |
|---|---|---|
| ILP-030-000014579 | to | ILP-030-000014579 |
| ILP-030-000014588 | to | ILP-030-000014588 |
| ILP-030-000014593 | to | ILP-030-000014594 |
| ILP-030-000014616 | to | ILP-030-000014617 |
| ILP-030-000014621 | to | ILP-030-000014621 |
| ILP-030-000014626 | to | ILP-030-000014626 |
| ILP-030-000014628 | to | ILP-030-000014628 |
| ILP-030-000014678 | to | ILP-030-000014678 |
| ILP-030-000014714 | to | ILP-030-000014714 |
| ILP-030-000014749 | to | ILP-030-000014749 |
| ILP-030-000014759 | to | ILP-030-000014759 |
| ILP-030-000014801 | to | ILP-030-000014801 |
| ILP-030-000014806 | to | ILP-030-000014806 |
| ILP-030-000014837 | to | ILP-030-000014837 |
| ILP-030-000014848 | to | ILP-030-000014848 |
| ILP-030-000014854 | to | ILP-030-000014854 |
| ILP-030-000014860 | to | ILP-030-000014863 |
| ILP-030-000014872 | to | ILP-030-000014872 |
| ILP-030-000014886 | to | ILP-030-000014887 |
| ILP-030-000014890 | to | ILP-030-000014891 |
| ILP-030-000014897 | to | ILP-030-000014898 |
| ILP-030-000014907 | to | ILP-030-000014907 |
| ILP-030-000014927 | to | ILP-030-000014927 |
| ILP-030-000014932 | to | ILP-030-000014932 |
| ILP-030-000014962 | to | ILP-030-000014962 |
| ILP-030-000014966 | to | ILP-030-000014966 |
| ILP-030-000014984 | to | ILP-030-000014984 |
| ILP-030-000014987 | to | ILP-030-000014987 |
| ILP-030-000015012 | to | ILP-030-000015012 |
| ILP-030-000015025 | to | ILP-030-000015025 |
| ILP-030-000015051 | to | ILP-030-000015060 |
| ILP-030-000015094 | to | ILP-030-000015094 |
| ILP-030-000015097 | to | ILP-030-000015097 |
| ILP-030-000015109 | to | ILP-030-000015109 |
| ILP-030-000015353 | to | ILP-030-000015354 |
| ILP-030-000015374 | to | ILP-030-000015377 |
| ILP-030-000015380 | to | ILP-030-000015380 |
| ILP-030-000015389 | to | ILP-030-000015389 |
| ILP-030-000015393 | to | ILP-030-000015393 |
| ILP-031-000000010 | to | ILP-031-000000011 |
| ILP-031-000000081 | to | ILP-031-000000081 |
| ILP-031-000000094 | to | ILP-031-000000094 |
| ILP-031-000000621 | to | ILP-031-000000621 |
| ILP-031-000000703 | to | ILP-031-000000703 |

| | | |
|---|---|---|
| ILP-031-000001535 | to | ILP-031-000001535 |
| ILP-031-000001693 | to | ILP-031-000001693 |
| ILP-031-000001975 | to | ILP-031-000001975 |
| ILP-031-000002374 | to | ILP-031-000002374 |
| ILP-031-000002543 | to | ILP-031-000002543 |
| ILP-031-000002790 | to | ILP-031-000002791 |
| ILP-031-000002800 | to | ILP-031-000002802 |
| ILP-031-000002816 | to | ILP-031-000002816 |
| ILP-031-000002895 | to | ILP-031-000002895 |
| ILP-031-000002938 | to | ILP-031-000002938 |
| ILP-031-000004019 | to | ILP-031-000004019 |
| ILP-031-000004078 | to | ILP-031-000004078 |
| ILP-031-000004262 | to | ILP-031-000004263 |
| ILP-031-000004823 | to | ILP-031-000004824 |
| ILP-031-000004952 | to | ILP-031-000004952 |
| ILP-031-000005322 | to | ILP-031-000005322 |
| ILP-031-000005616 | to | ILP-031-000005616 |
| ILP-031-000005788 | to | ILP-031-000005788 |
| ILP-031-000005837 | to | ILP-031-000005837 |
| ILP-031-000005844 | to | ILP-031-000005844 |
| ILP-031-000006049 | to | ILP-031-000006049 |
| ILP-031-000006068 | to | ILP-031-000006068 |
| ILP-031-000006091 | to | ILP-031-000006091 |
| ILP-031-000006160 | to | ILP-031-000006160 |
| ILP-031-000006262 | to | ILP-031-000006262 |
| ILP-031-000006338 | to | ILP-031-000006338 |
| ILP-031-000006602 | to | ILP-031-000006602 |
| ILP-031-000007105 | to | ILP-031-000007105 |
| ILP-031-000007108 | to | ILP-031-000007108 |
| ILP-031-000007139 | to | ILP-031-000007139 |
| ILP-031-000007348 | to | ILP-031-000007348 |
| ILP-031-000007484 | to | ILP-031-000007484 |
| ILP-031-000007596 | to | ILP-031-000007596 |
| ILP-031-000007626 | to | ILP-031-000007626 |
| ILP-031-000007660 | to | ILP-031-000007660 |
| ILP-031-000007866 | to | ILP-031-000007866 |
| ILP-031-000007874 | to | ILP-031-000007874 |
| ILP-031-000008151 | to | ILP-031-000008151 |
| ILP-031-000008273 | to | ILP-031-000008273 |
| ILP-031-000008281 | to | ILP-031-000008281 |
| ILP-031-000008304 | to | ILP-031-000008304 |
| ILP-031-000008307 | to | ILP-031-000008307 |
| ILP-031-000008309 | to | ILP-031-000008309 |
| ILP-031-000008312 | to | ILP-031-000008313 |

| | | |
|---|---|---|
| ILP-031-000008511 | to | ILP-031-000008511 |
| ILP-031-000008548 | to | ILP-031-000008548 |
| ILP-031-000008618 | to | ILP-031-000008618 |
| ILP-031-000008918 | to | ILP-031-000008924 |
| ILP-031-000009060 | to | ILP-031-000009060 |
| ILP-031-000009195 | to | ILP-031-000009195 |
| ILP-031-000009244 | to | ILP-031-000009244 |
| ILP-031-000009288 | to | ILP-031-000009288 |
| ILP-031-000009298 | to | ILP-031-000009298 |
| ILP-031-000009301 | to | ILP-031-000009301 |
| ILP-031-000009354 | to | ILP-031-000009354 |
| ILP-031-000009910 | to | ILP-031-000009910 |
| ILP-031-000010034 | to | ILP-031-000010034 |
| ILP-031-000010186 | to | ILP-031-000010186 |
| ILP-031-000010307 | to | ILP-031-000010308 |
| ILP-031-000010458 | to | ILP-031-000010460 |
| ILP-031-000010465 | to | ILP-031-000010465 |
| ILP-031-000010474 | to | ILP-031-000010475 |
| ILP-031-000011281 | to | ILP-031-000011281 |
| ILP-031-000011643 | to | ILP-031-000011643 |
| ILP-031-000011739 | to | ILP-031-000011739 |
| ILP-031-000011927 | to | ILP-031-000011927 |
| ILP-033-000000353 | to | ILP-033-000000353 |
| ILP-033-000000508 | to | ILP-033-000000508 |
| ILP-033-000001086 | to | ILP-033-000001086 |
| ILP-033-000001090 | to | ILP-033-000001091 |
| ILP-033-000001094 | to | ILP-033-000001095 |
| ILP-033-000001098 | to | ILP-033-000001098 |
| ILP-033-000001101 | to | ILP-033-000001101 |
| ILP-033-000001120 | to | ILP-033-000001120 |
| ILP-033-000001122 | to | ILP-033-000001122 |
| ILP-033-000001129 | to | ILP-033-000001130 |
| ILP-033-000001133 | to | ILP-033-000001134 |
| ILP-033-000001136 | to | ILP-033-000001136 |
| ILP-033-000001138 | to | ILP-033-000001139 |
| ILP-033-000001143 | to | ILP-033-000001143 |
| ILP-033-000001145 | to | ILP-033-000001145 |
| ILP-033-000001148 | to | ILP-033-000001149 |
| ILP-033-000001167 | to | ILP-033-000001167 |
| ILP-033-000001173 | to | ILP-033-000001174 |
| ILP-033-000001178 | to | ILP-033-000001178 |
| ILP-033-000001185 | to | ILP-033-000001185 |
| ILP-033-000001187 | to | ILP-033-000001190 |
| ILP-033-000001192 | to | ILP-033-000001192 |

| | | |
|---|---|---|
| ILP-033-000001225 | to | ILP-033-000001225 |
| ILP-033-000001244 | to | ILP-033-000001244 |
| ILP-033-000001254 | to | ILP-033-000001254 |
| ILP-033-000001300 | to | ILP-033-000001300 |
| ILP-033-000001347 | to | ILP-033-000001347 |
| ILP-033-000001358 | to | ILP-033-000001358 |
| ILP-033-000001361 | to | ILP-033-000001361 |
| ILP-033-000001432 | to | ILP-033-000001432 |
| ILP-033-000001454 | to | ILP-033-000001455 |
| ILP-033-000001798 | to | ILP-033-000001798 |
| ILP-033-000001832 | to | ILP-033-000001832 |
| ILP-033-000001906 | to | ILP-033-000001906 |
| ILP-033-000002010 | to | ILP-033-000002015 |
| ILP-033-000002021 | to | ILP-033-000002022 |
| ILP-033-000002033 | to | ILP-033-000002033 |
| ILP-033-000002045 | to | ILP-033-000002047 |
| ILP-033-000002084 | to | ILP-033-000002084 |
| ILP-033-000002086 | to | ILP-033-000002087 |
| ILP-033-000002089 | to | ILP-033-000002089 |
| ILP-033-000002095 | to | ILP-033-000002096 |
| ILP-033-000002098 | to | ILP-033-000002100 |
| ILP-033-000002118 | to | ILP-033-000002118 |
| ILP-033-000002181 | to | ILP-033-000002181 |
| ILP-033-000002186 | to | ILP-033-000002186 |
| ILP-033-000002216 | to | ILP-033-000002216 |
| ILP-033-000002222 | to | ILP-033-000002222 |
| ILP-033-000002274 | to | ILP-033-000002274 |
| ILP-033-000002952 | to | ILP-033-000002953 |
| ILP-033-000003062 | to | ILP-033-000003062 |
| ILP-033-000003247 | to | ILP-033-000003247 |
| ILP-033-000003533 | to | ILP-033-000003533 |
| ILP-033-000003574 | to | ILP-033-000003574 |
| ILP-033-000003590 | to | ILP-033-000003590 |
| ILP-033-000003683 | to | ILP-033-000003683 |
| ILP-033-000004037 | to | ILP-033-000004037 |
| ILP-033-000004181 | to | ILP-033-000004181 |
| ILP-033-000004315 | to | ILP-033-000004315 |
| ILP-033-000004329 | to | ILP-033-000004329 |
| ILP-033-000004331 | to | ILP-033-000004332 |
| ILP-033-000004334 | to | ILP-033-000004334 |
| ILP-033-000004343 | to | ILP-033-000004343 |
| ILP-033-000004390 | to | ILP-033-000004390 |
| ILP-033-000004392 | to | ILP-033-000004393 |
| ILP-033-000004773 | to | ILP-033-000004773 |

| | | |
|---|---|---|
| ILP-033-000004776 | to | ILP-033-000004776 |
| ILP-033-000004853 | to | ILP-033-000004853 |
| ILP-033-000004996 | to | ILP-033-000004996 |
| ILP-033-000005110 | to | ILP-033-000005110 |
| ILP-033-000005212 | to | ILP-033-000005212 |
| ILP-033-000005216 | to | ILP-033-000005216 |
| ILP-033-000005400 | to | ILP-033-000005400 |
| ILP-033-000005418 | to | ILP-033-000005418 |
| ILP-033-000005542 | to | ILP-033-000005542 |
| ILP-033-000005545 | to | ILP-033-000005545 |
| ILP-033-000005584 | to | ILP-033-000005584 |
| ILP-033-000005596 | to | ILP-033-000005596 |
| ILP-033-000005601 | to | ILP-033-000005601 |
| ILP-033-000005603 | to | ILP-033-000005603 |
| ILP-033-000005605 | to | ILP-033-000005605 |
| ILP-033-000005613 | to | ILP-033-000005613 |
| ILP-033-000005623 | to | ILP-033-000005623 |
| ILP-033-000005640 | to | ILP-033-000005640 |
| ILP-033-000005723 | to | ILP-033-000005724 |
| ILP-033-000005823 | to | ILP-033-000005823 |
| ILP-033-000005875 | to | ILP-033-000005875 |
| ILP-033-000006187 | to | ILP-033-000006190 |
| ILP-033-000006201 | to | ILP-033-000006201 |
| ILP-033-000006210 | to | ILP-033-000006210 |
| ILP-033-000006298 | to | ILP-033-000006298 |
| ILP-033-000006313 | to | ILP-033-000006313 |
| ILP-033-000006315 | to | ILP-033-000006316 |
| ILP-033-000006318 | to | ILP-033-000006318 |
| ILP-033-000006339 | to | ILP-033-000006339 |
| ILP-033-000006344 | to | ILP-033-000006344 |
| ILP-033-000006354 | to | ILP-033-000006354 |
| ILP-033-000006539 | to | ILP-033-000006539 |
| ILP-033-000006652 | to | ILP-033-000006652 |
| ILP-033-000006656 | to | ILP-033-000006656 |
| ILP-033-000006659 | to | ILP-033-000006659 |
| ILP-033-000006734 | to | ILP-033-000006735 |
| ILP-033-000006811 | to | ILP-033-000006811 |
| ILP-033-000006960 | to | ILP-033-000006960 |
| ILP-033-000006963 | to | ILP-033-000006963 |
| ILP-033-000006966 | to | ILP-033-000006967 |
| ILP-033-000006972 | to | ILP-033-000006972 |
| ILP-033-000006974 | to | ILP-033-000006974 |
| ILP-033-000006999 | to | ILP-033-000006999 |
| ILP-033-000007110 | to | ILP-033-000007111 |

| | | |
|---|---|---|
| ILP-033-000007800 | to | ILP-033-000007800 |
| ILP-033-000009394 | to | ILP-033-000009394 |
| ILP-033-000009740 | to | ILP-033-000009740 |
| ILP-033-000009742 | to | ILP-033-000009742 |
| ILP-033-000009747 | to | ILP-033-000009747 |
| ILP-033-000009752 | to | ILP-033-000009754 |
| ILP-033-000009757 | to | ILP-033-000009757 |
| ILP-033-000009819 | to | ILP-033-000009819 |
| ILP-033-000009877 | to | ILP-033-000009877 |
| ILP-033-000009920 | to | ILP-033-000009920 |
| ILP-033-000009995 | to | ILP-033-000009995 |
| ILP-033-000010063 | to | ILP-033-000010063 |
| ILP-033-000010140 | to | ILP-033-000010142 |
| ILP-033-000010144 | to | ILP-033-000010151 |
| ILP-033-000010154 | to | ILP-033-000010154 |
| ILP-033-000010198 | to | ILP-033-000010198 |
| ILP-033-000010202 | to | ILP-033-000010202 |
| ILP-033-000010205 | to | ILP-033-000010205 |
| ILP-033-000010382 | to | ILP-033-000010382 |
| ILP-033-000010748 | to | ILP-033-000010748 |
| ILP-033-000010864 | to | ILP-033-000010864 |
| ILP-033-000010871 | to | ILP-033-000010871 |
| ILP-033-000010873 | to | ILP-033-000010873 |
| ILP-033-000010877 | to | ILP-033-000010877 |
| ILP-033-000010882 | to | ILP-033-000010882 |
| ILP-033-000011245 | to | ILP-033-000011251 |
| ILP-033-000011318 | to | ILP-033-000011318 |
| ILP-033-000011514 | to | ILP-033-000011514 |
| ILP-033-000011521 | to | ILP-033-000011521 |
| ILP-033-000011537 | to | ILP-033-000011537 |
| ILP-033-000011540 | to | ILP-033-000011540 |
| ILP-033-000011551 | to | ILP-033-000011551 |
| ILP-033-000011680 | to | ILP-033-000011689 |
| ILP-033-000011692 | to | ILP-033-000011692 |
| ILP-033-000011816 | to | ILP-033-000011817 |
| ILP-033-000011846 | to | ILP-033-000011846 |
| ILP-033-000011859 | to | ILP-033-000011859 |
| ILP-033-000011870 | to | ILP-033-000011870 |
| ILP-033-000011874 | to | ILP-033-000011874 |
| ILP-033-000011927 | to | ILP-033-000011929 |
| ILP-033-000011947 | to | ILP-033-000011947 |
| ILP-033-000011953 | to | ILP-033-000011953 |
| ILP-033-000011963 | to | ILP-033-000011963 |
| ILP-033-000011997 | to | ILP-033-000011997 |

| | | |
|---|---|---|
| ILP-033-000012056 | to | ILP-033-000012056 |
| ILP-033-000012068 | to | ILP-033-000012068 |
| ILP-033-000012120 | to | ILP-033-000012120 |
| ILP-033-000012144 | to | ILP-033-000012144 |
| ILP-033-000012182 | to | ILP-033-000012182 |
| ILP-033-000012190 | to | ILP-033-000012190 |
| ILP-033-000012220 | to | ILP-033-000012237 |
| ILP-033-000012239 | to | ILP-033-000012241 |
| ILP-033-000012243 | to | ILP-033-000012243 |
| ILP-033-000012245 | to | ILP-033-000012246 |
| ILP-033-000012248 | to | ILP-033-000012249 |
| ILP-033-000012268 | to | ILP-033-000012268 |
| ILP-033-000012295 | to | ILP-033-000012295 |
| ILP-033-000012324 | to | ILP-033-000012324 |
| ILP-033-000012348 | to | ILP-033-000012348 |
| ILP-033-000012413 | to | ILP-033-000012413 |
| ILP-033-000012477 | to | ILP-033-000012477 |
| ILP-033-000012480 | to | ILP-033-000012484 |
| ILP-033-000012492 | to | ILP-033-000012492 |
| ILP-033-000012504 | to | ILP-033-000012511 |
| ILP-033-000012513 | to | ILP-033-000012513 |
| ILP-033-000012515 | to | ILP-033-000012515 |
| ILP-033-000012518 | to | ILP-033-000012518 |
| ILP-033-000012520 | to | ILP-033-000012520 |
| ILP-033-000012522 | to | ILP-033-000012522 |
| ILP-033-000012524 | to | ILP-033-000012524 |
| ILP-033-000012526 | to | ILP-033-000012526 |
| ILP-033-000012531 | to | ILP-033-000012544 |
| ILP-033-000012546 | to | ILP-033-000012548 |
| ILP-033-000012550 | to | ILP-033-000012552 |
| ILP-033-000012578 | to | ILP-033-000012578 |
| ILP-033-000012604 | to | ILP-033-000012604 |
| ILP-033-000012609 | to | ILP-033-000012614 |
| ILP-033-000012650 | to | ILP-033-000012660 |
| ILP-033-000012662 | to | ILP-033-000012670 |
| ILP-033-000012672 | to | ILP-033-000012683 |
| ILP-033-000012690 | to | ILP-033-000012690 |
| ILP-033-000012692 | to | ILP-033-000012694 |
| ILP-033-000012710 | to | ILP-033-000012711 |
| ILP-033-000012722 | to | ILP-033-000012724 |
| ILP-033-000012802 | to | ILP-033-000012802 |
| ILP-033-000012826 | to | ILP-033-000012832 |
| ILP-033-000012836 | to | ILP-033-000012839 |
| ILP-033-000012841 | to | ILP-033-000012844 |

| | | |
|---|---|---|
| ILP-033-000012914 | to | ILP-033-000012916 |
| ILP-033-000013005 | to | ILP-033-000013006 |
| ILP-033-000013008 | to | ILP-033-000013008 |
| ILP-033-000013014 | to | ILP-033-000013019 |
| ILP-033-000013021 | to | ILP-033-000013025 |
| ILP-033-000013028 | to | ILP-033-000013029 |
| ILP-033-000013031 | to | ILP-033-000013045 |
| ILP-033-000013047 | to | ILP-033-000013058 |
| ILP-033-000013060 | to | ILP-033-000013064 |
| ILP-033-000013080 | to | ILP-033-000013081 |
| ILP-033-000013143 | to | ILP-033-000013143 |
| ILP-033-000013256 | to | ILP-033-000013258 |
| ILP-033-000013275 | to | ILP-033-000013276 |
| ILP-033-000013318 | to | ILP-033-000013318 |
| ILP-033-000013393 | to | ILP-033-000013394 |
| ILP-033-000013473 | to | ILP-033-000013473 |
| ILP-033-000013475 | to | ILP-033-000013475 |
| ILP-033-000013477 | to | ILP-033-000013477 |
| ILP-033-000013480 | to | ILP-033-000013480 |
| ILP-033-000013482 | to | ILP-033-000013482 |
| ILP-033-000013509 | to | ILP-033-000013509 |
| ILP-033-000013523 | to | ILP-033-000013525 |
| ILP-033-000013530 | to | ILP-033-000013532 |
| ILP-033-000013546 | to | ILP-033-000013546 |
| ILP-033-000013552 | to | ILP-033-000013556 |
| ILP-033-000013598 | to | ILP-033-000013602 |
| ILP-033-000013709 | to | ILP-033-000013709 |
| ILP-033-000013725 | to | ILP-033-000013725 |
| ILP-033-000013736 | to | ILP-033-000013740 |
| ILP-033-000013749 | to | ILP-033-000013749 |
| ILP-033-000013785 | to | ILP-033-000013785 |
| ILP-033-000013800 | to | ILP-033-000013801 |
| ILP-033-000013840 | to | ILP-033-000013840 |
| ILP-033-000013847 | to | ILP-033-000013848 |
| ILP-033-000013862 | to | ILP-033-000013863 |
| ILP-033-000013915 | to | ILP-033-000013915 |
| ILP-033-000013993 | to | ILP-033-000013993 |
| ILP-033-000014061 | to | ILP-033-000014064 |
| ILP-033-000014179 | to | ILP-033-000014179 |
| ILP-033-000014332 | to | ILP-033-000014332 |
| ILP-033-000014381 | to | ILP-033-000014382 |
| ILP-033-000014622 | to | ILP-033-000014622 |
| ILP-033-000014692 | to | ILP-033-000014694 |
| ILP-033-000014723 | to | ILP-033-000014725 |

| | | |
|---|---|---|
| ILP-033-000014853 | to | ILP-033-000014853 |
| ILP-033-000014892 | to | ILP-033-000014893 |
| ILP-033-000014934 | to | ILP-033-000014935 |
| ILP-033-000014942 | to | ILP-033-000014944 |
| ILP-033-000014973 | to | ILP-033-000014974 |
| ILP-033-000014984 | to | ILP-033-000014986 |
| ILP-033-000015010 | to | ILP-033-000015011 |
| ILP-033-000015026 | to | ILP-033-000015026 |
| ILP-033-000015042 | to | ILP-033-000015042 |
| ILP-033-000015211 | to | ILP-033-000015211 |
| ILP-033-000015215 | to | ILP-033-000015215 |
| ILP-033-000015255 | to | ILP-033-000015256 |
| ILP-033-000015284 | to | ILP-033-000015285 |
| ILP-033-000015306 | to | ILP-033-000015307 |
| ILP-033-000015316 | to | ILP-033-000015317 |
| ILP-033-000015322 | to | ILP-033-000015323 |
| ILP-033-000015338 | to | ILP-033-000015338 |
| ILP-033-000015377 | to | ILP-033-000015378 |
| ILP-033-000015420 | to | ILP-033-000015420 |
| ILP-033-000015429 | to | ILP-033-000015431 |
| ILP-033-000015464 | to | ILP-033-000015464 |
| ILP-033-000015544 | to | ILP-033-000015544 |
| ILP-033-000015546 | to | ILP-033-000015547 |
| ILP-033-000015549 | to | ILP-033-000015549 |
| ILP-033-000015598 | to | ILP-033-000015598 |
| ILP-033-000015635 | to | ILP-033-000015636 |
| ILP-033-000015648 | to | ILP-033-000015648 |
| ILP-033-000015663 | to | ILP-033-000015663 |
| ILP-033-000015666 | to | ILP-033-000015667 |
| ILP-033-000015700 | to | ILP-033-000015701 |
| ILP-033-000015741 | to | ILP-033-000015741 |
| ILP-033-000015776 | to | ILP-033-000015776 |
| ILP-033-000015827 | to | ILP-033-000015827 |
| ILP-033-000015829 | to | ILP-033-000015829 |
| ILP-033-000015878 | to | ILP-033-000015880 |
| ILP-033-000015890 | to | ILP-033-000015891 |
| ILP-033-000015906 | to | ILP-033-000015908 |
| ILP-033-000015927 | to | ILP-033-000015928 |
| ILP-033-000016044 | to | ILP-033-000016044 |
| ILP-033-000016046 | to | ILP-033-000016049 |
| ILP-033-000016116 | to | ILP-033-000016116 |
| ILP-033-000016182 | to | ILP-033-000016182 |
| ILP-033-000016197 | to | ILP-033-000016197 |
| ILP-033-000016222 | to | ILP-033-000016222 |

| | | |
|---|---|---|
| ILP-033-000016241 | to | ILP-033-000016241 |
| ILP-033-000016247 | to | ILP-033-000016247 |
| ILP-033-000016277 | to | ILP-033-000016277 |
| ILP-033-000016290 | to | ILP-033-000016293 |
| ILP-033-000016339 | to | ILP-033-000016339 |
| ILP-033-000016354 | to | ILP-033-000016356 |
| ILP-033-000016364 | to | ILP-033-000016365 |
| ILP-033-000016429 | to | ILP-033-000016431 |
| ILP-033-000016467 | to | ILP-033-000016472 |
| ILP-033-000016477 | to | ILP-033-000016480 |
| ILP-033-000016482 | to | ILP-033-000016483 |
| ILP-033-000016485 | to | ILP-033-000016486 |
| ILP-033-000016489 | to | ILP-033-000016491 |
| ILP-033-000016572 | to | ILP-033-000016575 |
| ILP-033-000016578 | to | ILP-033-000016578 |
| ILP-033-000016580 | to | ILP-033-000016582 |
| ILP-033-000016585 | to | ILP-033-000016585 |
| ILP-033-000016588 | to | ILP-033-000016588 |
| ILP-033-000016591 | to | ILP-033-000016591 |
| ILP-033-000016593 | to | ILP-033-000016598 |
| ILP-033-000016986 | to | ILP-033-000016987 |
| ILP-033-000017071 | to | ILP-033-000017072 |
| ILP-033-000017077 | to | ILP-033-000017077 |
| ILP-033-000017155 | to | ILP-033-000017156 |
| ILP-033-000017170 | to | ILP-033-000017172 |
| ILP-033-000017202 | to | ILP-033-000017202 |
| ILP-033-000017204 | to | ILP-033-000017204 |
| ILP-033-000017218 | to | ILP-033-000017218 |
| ILP-033-000017392 | to | ILP-033-000017395 |
| ILP-033-000017445 | to | ILP-033-000017445 |
| ILP-033-000017456 | to | ILP-033-000017457 |
| ILP-033-000017935 | to | ILP-033-000017935 |
| ILP-033-000018452 | to | ILP-033-000018452 |
| ILP-033-000020550 | to | ILP-033-000020550 |
| ILP-033-000020575 | to | ILP-033-000020575 |
| ILP-033-000020584 | to | ILP-033-000020584 |
| ILP-033-000020593 | to | ILP-033-000020593 |
| ILP-033-000020602 | to | ILP-033-000020602 |
| ILP-033-000020619 | to | ILP-033-000020619 |
| ILP-033-000020628 | to | ILP-033-000020628 |
| ILP-033-000020645 | to | ILP-033-000020645 |
| ILP-033-000020655 | to | ILP-033-000020655 |
| ILP-033-000020664 | to | ILP-033-000020664 |
| ILP-033-000020696 | to | ILP-033-000020696 |

| | | |
|---|---|---|
| ILP-033-000020718 | to | ILP-033-000020718 |
| ILP-033-000020748 | to | ILP-033-000020748 |
| ILP-033-000020769 | to | ILP-033-000020771 |
| ILP-033-000020827 | to | ILP-033-000020827 |
| ILP-033-000020884 | to | ILP-033-000020885 |
| ILP-033-000020905 | to | ILP-033-000020909 |
| ILP-033-000020964 | to | ILP-033-000020964 |
| ILP-033-000020992 | to | ILP-033-000020993 |
| ILP-033-000021027 | to | ILP-033-000021027 |
| ILP-033-000021032 | to | ILP-033-000021032 |
| ILP-033-000021053 | to | ILP-033-000021053 |
| ILP-033-000021075 | to | ILP-033-000021075 |
| ILP-033-000021078 | to | ILP-033-000021078 |
| ILP-033-000021098 | to | ILP-033-000021098 |
| ILP-033-000021200 | to | ILP-033-000021225 |
| ILP-033-000021227 | to | ILP-033-000021227 |
| ILP-033-000021229 | to | ILP-033-000021237 |
| ILP-033-000021239 | to | ILP-033-000021248 |
| ILP-033-000021325 | to | ILP-033-000021329 |
| ILP-033-000021331 | to | ILP-033-000021335 |
| ILP-033-000021568 | to | ILP-033-000021569 |
| ILP-033-000021750 | to | ILP-033-000021752 |
| ILP-033-000021781 | to | ILP-033-000021784 |
| ILP-033-000021802 | to | ILP-033-000021803 |
| ILP-033-000021837 | to | ILP-033-000021837 |
| ILP-033-000021939 | to | ILP-033-000021939 |
| ILP-033-000022077 | to | ILP-033-000022078 |
| ILP-033-000022086 | to | ILP-033-000022086 |
| ILP-033-000022410 | to | ILP-033-000022410 |
| ILP-033-000022423 | to | ILP-033-000022424 |
| ILP-033-000022427 | to | ILP-033-000022428 |
| ILP-034-000000775 | to | ILP-034-000000775 |
| ILP-034-000001146 | to | ILP-034-000001146 |
| ILP-034-000001321 | to | ILP-034-000001321 |
| ILP-034-000001940 | to | ILP-034-000001940 |
| ILP-034-000002207 | to | ILP-034-000002207 |
| ILP-034-000002629 | to | ILP-034-000002629 |
| ILP-034-000005071 | to | ILP-034-000005071 |
| ILP-034-000005241 | to | ILP-034-000005241 |
| ILP-034-000005386 | to | ILP-034-000005386 |
| ILP-034-000005428 | to | ILP-034-000005428 |
| ILP-034-000005535 | to | ILP-034-000005535 |
| ILP-034-000005544 | to | ILP-034-000005544 |
| ILP-034-000006403 | to | ILP-034-000006403 |

| | | |
|---|---|---|
| ILP-034-000006493 | to | ILP-034-000006493 |
| ILP-034-000006690 | to | ILP-034-000006690 |
| ILP-034-000007918 | to | ILP-034-000007918 |
| ILP-034-000009814 | to | ILP-034-000009814 |
| ILP-034-000010371 | to | ILP-034-000010371 |
| ILP-034-000010373 | to | ILP-034-000010377 |
| ILP-034-000010379 | to | ILP-034-000010390 |
| ILP-034-000010582 | to | ILP-034-000010582 |
| ILP-034-000011395 | to | ILP-034-000011395 |
| ILP-034-000011670 | to | ILP-034-000011671 |
| ILP-034-000011838 | to | ILP-034-000011838 |
| ILP-034-000012133 | to | ILP-034-000012133 |
| ILP-034-000012203 | to | ILP-034-000012203 |
| ILP-034-000012818 | to | ILP-034-000012819 |
| ILP-034-000013257 | to | ILP-034-000013257 |
| ILP-034-000013921 | to | ILP-034-000013941 |
| ILP-034-000014458 | to | ILP-034-000014458 |
| ILP-034-000015146 | to | ILP-034-000015148 |
| ILP-034-000015151 | to | ILP-034-000015151 |
| ILP-034-000015470 | to | ILP-034-000015470 |
| ILP-034-000018095 | to | ILP-034-000018096 |
| ILP-034-000018099 | to | ILP-034-000018101 |
| ILP-034-000018103 | to | ILP-034-000018103 |
| ILP-034-000018105 | to | ILP-034-000018105 |
| ILP-034-000018108 | to | ILP-034-000018108 |
| ILP-034-000018110 | to | ILP-034-000018110 |
| ILP-034-000018112 | to | ILP-034-000018112 |
| ILP-034-000018114 | to | ILP-034-000018114 |
| ILP-034-000018116 | to | ILP-034-000018116 |
| ILP-034-000018118 | to | ILP-034-000018118 |
| ILP-034-000018120 | to | ILP-034-000018120 |
| ILP-034-000018122 | to | ILP-034-000018122 |
| ILP-034-000018124 | to | ILP-034-000018124 |
| ILP-034-000018128 | to | ILP-034-000018128 |
| ILP-034-000018132 | to | ILP-034-000018132 |
| ILP-034-000019352 | to | ILP-034-000019352 |
| ILP-034-000019759 | to | ILP-034-000019759 |
| ILP-035-000000149 | to | ILP-035-000000149 |
| ILP-035-000000195 | to | ILP-035-000000195 |
| ILP-035-000000303 | to | ILP-035-000000303 |
| ILP-035-000000308 | to | ILP-035-000000308 |
| ILP-035-000000468 | to | ILP-035-000000468 |
| ILP-035-000001186 | to | ILP-035-000001186 |
| ILP-035-000001208 | to | ILP-035-000001208 |

| | | |
|---|---|---|
| ILP-035-000001552 | to | ILP-035-000001552 |
| ILP-035-000001610 | to | ILP-035-000001610 |
| ILP-035-000001652 | to | ILP-035-000001652 |
| ILP-035-000001654 | to | ILP-035-000001654 |
| ILP-035-000001657 | to | ILP-035-000001657 |
| ILP-035-000001659 | to | ILP-035-000001659 |
| ILP-035-000001682 | to | ILP-035-000001682 |
| ILP-035-000001788 | to | ILP-035-000001788 |
| ILP-035-000002048 | to | ILP-035-000002048 |
| ILP-035-000002248 | to | ILP-035-000002248 |
| ILP-035-000002265 | to | ILP-035-000002266 |
| ILP-035-000002299 | to | ILP-035-000002308 |
| ILP-035-000002686 | to | ILP-035-000002698 |
| ILP-035-000003092 | to | ILP-035-000003094 |
| ILP-035-000003127 | to | ILP-035-000003127 |
| ILP-035-000003183 | to | ILP-035-000003183 |
| ILP-035-000003211 | to | ILP-035-000003211 |
| ILP-035-000003213 | to | ILP-035-000003213 |
| ILP-035-000003254 | to | ILP-035-000003256 |
| ILP-035-000003357 | to | ILP-035-000003357 |
| ILP-035-000003390 | to | ILP-035-000003390 |
| ILP-035-000003499 | to | ILP-035-000003499 |
| ILP-035-000003634 | to | ILP-035-000003636 |
| ILP-035-000003949 | to | ILP-035-000003949 |
| ILP-035-000004308 | to | ILP-035-000004308 |
| ILP-035-000004328 | to | ILP-035-000004328 |
| ILP-035-000004473 | to | ILP-035-000004473 |
| ILP-035-000004515 | to | ILP-035-000004515 |
| ILP-035-000004603 | to | ILP-035-000004603 |
| ILP-035-000004612 | to | ILP-035-000004612 |
| ILP-035-000004877 | to | ILP-035-000004877 |
| ILP-035-000005248 | to | ILP-035-000005248 |
| ILP-035-000005423 | to | ILP-035-000005423 |
| ILP-035-000005794 | to | ILP-035-000005794 |
| ILP-035-000008341 | to | ILP-035-000008341 |
| ILP-035-000009602 | to | ILP-035-000009602 |
| ILP-035-000009622 | to | ILP-035-000009622 |
| ILP-035-000009767 | to | ILP-035-000009767 |
| ILP-035-000009809 | to | ILP-035-000009809 |
| ILP-035-000012494 | to | ILP-035-000012494 |
| ILP-035-000012697 | to | ILP-035-000012697 |
| ILP-035-000013929 | to | ILP-035-000013929 |
| ILP-035-000014160 | to | ILP-035-000014160 |
| ILP-035-000014163 | to | ILP-035-000014163 |

| | | |
|---|---|---|
| ILP-035-000014704 | to | ILP-035-000014704 |
| ILP-035-000014706 | to | ILP-035-000014706 |
| ILP-035-000014792 | to | ILP-035-000014792 |
| ILP-035-000014920 | to | ILP-035-000014920 |
| ILP-035-000015843 | to | ILP-035-000015843 |
| ILP-035-000016381 | to | ILP-035-000016382 |
| ILP-035-000016969 | to | ILP-035-000016969 |
| ILP-035-000017197 | to | ILP-035-000017198 |
| ILP-035-000017613 | to | ILP-035-000017613 |
| ILP-035-000017755 | to | ILP-035-000017758 |
| ILP-035-000017995 | to | ILP-035-000017996 |
| ILP-035-000018175 | to | ILP-035-000018175 |
| ILP-035-000018685 | to | ILP-035-000018685 |
| ILP-035-000018772 | to | ILP-035-000018772 |
| ILP-036-000000494 | to | ILP-036-000000494 |
| ILP-036-000000564 | to | ILP-036-000000564 |
| ILP-036-000000712 | to | ILP-036-000000712 |
| ILP-036-000000806 | to | ILP-036-000000806 |
| ILP-036-000001282 | to | ILP-036-000001283 |
| ILP-036-000002827 | to | ILP-036-000002827 |
| ILP-036-000003298 | to | ILP-036-000003298 |
| ILP-036-000004625 | to | ILP-036-000004625 |
| ILP-036-000006051 | to | ILP-036-000006051 |
| ILP-036-000006292 | to | ILP-036-000006292 |
| ILP-036-000006321 | to | ILP-036-000006321 |
| ILP-036-000006481 | to | ILP-036-000006481 |
| ILP-036-000006671 | to | ILP-036-000006671 |
| ILP-036-000006687 | to | ILP-036-000006687 |
| ILP-036-000006829 | to | ILP-036-000006829 |
| ILP-036-000006831 | to | ILP-036-000006831 |
| ILP-036-000006834 | to | ILP-036-000006843 |
| ILP-036-000006845 | to | ILP-036-000006845 |
| ILP-036-000009443 | to | ILP-036-000009443 |
| ILP-036-000010790 | to | ILP-036-000010790 |
| ILP-036-000011511 | to | ILP-036-000011519 |
| ILP-036-000011521 | to | ILP-036-000011523 |
| ILP-036-000011525 | to | ILP-036-000011526 |
| ILP-036-000011528 | to | ILP-036-000011528 |
| ILP-036-000011535 | to | ILP-036-000011537 |
| ILP-036-000013678 | to | ILP-036-000013678 |
| ILP-037-000000090 | to | ILP-037-000000090 |
| ILP-037-000000101 | to | ILP-037-000000101 |
| ILP-037-000000140 | to | ILP-037-000000140 |
| ILP-037-000000250 | to | ILP-037-000000250 |

| | | |
|---|---|---|
| ILP-037-000000266 | to | ILP-037-000000266 |
| ILP-037-000000300 | to | ILP-037-000000300 |
| ILP-037-000000317 | to | ILP-037-000000317 |
| ILP-037-000000348 | to | ILP-037-000000348 |
| ILP-037-000000350 | to | ILP-037-000000350 |
| ILP-037-000000412 | to | ILP-037-000000412 |
| ILP-037-000000414 | to | ILP-037-000000414 |
| ILP-037-000000419 | to | ILP-037-000000420 |
| ILP-037-000000426 | to | ILP-037-000000426 |
| ILP-037-000000442 | to | ILP-037-000000442 |
| ILP-037-000000477 | to | ILP-037-000000477 |
| ILP-037-000000480 | to | ILP-037-000000480 |
| ILP-037-000000494 | to | ILP-037-000000495 |
| ILP-037-000000498 | to | ILP-037-000000500 |
| ILP-037-000000530 | to | ILP-037-000000530 |
| ILP-037-000000553 | to | ILP-037-000000553 |
| ILP-037-000000559 | to | ILP-037-000000559 |
| ILP-037-000000586 | to | ILP-037-000000586 |
| ILP-037-000000595 | to | ILP-037-000000595 |
| ILP-037-000000600 | to | ILP-037-000000600 |
| ILP-037-000000610 | to | ILP-037-000000610 |
| ILP-037-000000612 | to | ILP-037-000000612 |
| ILP-037-000000646 | to | ILP-037-000000646 |
| ILP-037-000000680 | to | ILP-037-000000680 |
| ILP-037-000000685 | to | ILP-037-000000685 |
| ILP-037-000000693 | to | ILP-037-000000693 |
| ILP-037-000000726 | to | ILP-037-000000726 |
| ILP-037-000000770 | to | ILP-037-000000770 |
| ILP-037-000000783 | to | ILP-037-000000783 |
| ILP-037-000000810 | to | ILP-037-000000810 |
| ILP-037-000000816 | to | ILP-037-000000816 |
| ILP-037-000000880 | to | ILP-037-000000880 |
| ILP-037-000001009 | to | ILP-037-000001009 |
| ILP-037-000001177 | to | ILP-037-000001177 |
| ILP-037-000001182 | to | ILP-037-000001182 |
| ILP-037-000001288 | to | ILP-037-000001289 |
| ILP-037-000001308 | to | ILP-037-000001308 |
| ILP-037-000001311 | to | ILP-037-000001311 |
| ILP-037-000001338 | to | ILP-037-000001338 |
| ILP-037-000001346 | to | ILP-037-000001346 |
| ILP-037-000001348 | to | ILP-037-000001348 |
| ILP-037-000001355 | to | ILP-037-000001355 |
| ILP-037-000001357 | to | ILP-037-000001359 |
| ILP-037-000001361 | to | ILP-037-000001363 |

| | | |
|---|---|---|
| ILP-037-000001370 | to | ILP-037-000001370 |
| ILP-037-000001620 | to | ILP-037-000001620 |
| ILP-037-000001633 | to | ILP-037-000001633 |
| ILP-037-000001653 | to | ILP-037-000001653 |
| ILP-037-000001699 | to | ILP-037-000001699 |
| ILP-037-000001735 | to | ILP-037-000001736 |
| ILP-037-000002030 | to | ILP-037-000002030 |
| ILP-037-000002032 | to | ILP-037-000002032 |
| ILP-037-000002072 | to | ILP-037-000002072 |
| ILP-037-000002216 | to | ILP-037-000002216 |
| ILP-037-000002229 | to | ILP-037-000002229 |
| ILP-037-000002242 | to | ILP-037-000002242 |
| ILP-037-000002257 | to | ILP-037-000002257 |
| ILP-037-000002259 | to | ILP-037-000002259 |
| ILP-037-000002261 | to | ILP-037-000002261 |
| ILP-037-000002272 | to | ILP-037-000002272 |
| ILP-037-000002277 | to | ILP-037-000002277 |
| ILP-037-000002287 | to | ILP-037-000002288 |
| ILP-037-000002377 | to | ILP-037-000002377 |
| ILP-037-000002399 | to | ILP-037-000002399 |
| ILP-037-000002449 | to | ILP-037-000002449 |
| ILP-037-000002472 | to | ILP-037-000002472 |
| ILP-037-000002475 | to | ILP-037-000002476 |
| ILP-037-000002480 | to | ILP-037-000002481 |
| ILP-037-000002568 | to | ILP-037-000002569 |
| ILP-037-000002576 | to | ILP-037-000002576 |
| ILP-037-000002578 | to | ILP-037-000002578 |
| ILP-037-000002585 | to | ILP-037-000002585 |
| ILP-037-000002607 | to | ILP-037-000002607 |
| ILP-037-000004215 | to | ILP-037-000004215 |
| ILP-037-000004641 | to | ILP-037-000004642 |
| ILP-037-000004697 | to | ILP-037-000004697 |
| ILP-037-000004734 | to | ILP-037-000004734 |
| ILP-037-000004772 | to | ILP-037-000004772 |
| ILP-037-000004814 | to | ILP-037-000004815 |
| ILP-037-000004852 | to | ILP-037-000004853 |
| ILP-037-000004857 | to | ILP-037-000004858 |
| ILP-037-000004980 | to | ILP-037-000004981 |
| ILP-037-000005187 | to | ILP-037-000005187 |
| ILP-037-000005207 | to | ILP-037-000005207 |
| ILP-037-000005226 | to | ILP-037-000005226 |
| ILP-037-000005236 | to | ILP-037-000005236 |
| ILP-037-000005316 | to | ILP-037-000005317 |
| ILP-037-000005329 | to | ILP-037-000005329 |

| | | |
|---|---|---|
| ILP-037-000005331 | to | ILP-037-000005331 |
| ILP-037-000005333 | to | ILP-037-000005333 |
| ILP-037-000005335 | to | ILP-037-000005335 |
| ILP-037-000005435 | to | ILP-037-000005435 |
| ILP-037-000005467 | to | ILP-037-000005467 |
| ILP-037-000005533 | to | ILP-037-000005533 |
| ILP-037-000005584 | to | ILP-037-000005585 |
| ILP-037-000005614 | to | ILP-037-000005615 |
| ILP-037-000005651 | to | ILP-037-000005651 |
| ILP-037-000005737 | to | ILP-037-000005737 |
| ILP-037-000005774 | to | ILP-037-000005775 |
| ILP-037-000005790 | to | ILP-037-000005792 |
| ILP-037-000005816 | to | ILP-037-000005817 |
| ILP-037-000005852 | to | ILP-037-000005852 |
| ILP-037-000005885 | to | ILP-037-000005885 |
| ILP-037-000005895 | to | ILP-037-000005895 |
| ILP-037-000005919 | to | ILP-037-000005919 |
| ILP-037-000005927 | to | ILP-037-000005927 |
| ILP-037-000005959 | to | ILP-037-000005960 |
| ILP-037-000006003 | to | ILP-037-000006003 |
| ILP-037-000006005 | to | ILP-037-000006010 |
| ILP-037-000006017 | to | ILP-037-000006019 |
| ILP-037-000006029 | to | ILP-037-000006029 |
| ILP-037-000006036 | to | ILP-037-000006037 |
| ILP-037-000006093 | to | ILP-037-000006094 |
| ILP-037-000006110 | to | ILP-037-000006110 |
| ILP-037-000006142 | to | ILP-037-000006143 |
| ILP-037-000006164 | to | ILP-037-000006165 |
| ILP-037-000006204 | to | ILP-037-000006205 |
| ILP-037-000006215 | to | ILP-037-000006216 |
| ILP-037-000006218 | to | ILP-037-000006218 |
| ILP-037-000006234 | to | ILP-037-000006235 |
| ILP-037-000006243 | to | ILP-037-000006244 |
| ILP-037-000006258 | to | ILP-037-000006259 |
| ILP-037-000006272 | to | ILP-037-000006274 |
| ILP-037-000006298 | to | ILP-037-000006298 |
| ILP-037-000006300 | to | ILP-037-000006300 |
| ILP-037-000006321 | to | ILP-037-000006321 |
| ILP-037-000006345 | to | ILP-037-000006348 |
| ILP-037-000006360 | to | ILP-037-000006360 |
| ILP-037-000006416 | to | ILP-037-000006417 |
| ILP-037-000006428 | to | ILP-037-000006428 |
| ILP-037-000006453 | to | ILP-037-000006453 |
| ILP-037-000006461 | to | ILP-037-000006464 |

| | | |
|---|---|---|
| ILP-037-000006515 | to | ILP-037-000006517 |
| ILP-037-000006525 | to | ILP-037-000006529 |
| ILP-037-000006541 | to | ILP-037-000006542 |
| ILP-037-000006551 | to | ILP-037-000006554 |
| ILP-037-000006562 | to | ILP-037-000006562 |
| ILP-037-000006570 | to | ILP-037-000006570 |
| ILP-037-000006583 | to | ILP-037-000006585 |
| ILP-037-000006604 | to | ILP-037-000006605 |
| ILP-037-000006626 | to | ILP-037-000006626 |
| ILP-037-000006630 | to | ILP-037-000006633 |
| ILP-037-000006644 | to | ILP-037-000006644 |
| ILP-037-000006652 | to | ILP-037-000006653 |
| ILP-037-000006666 | to | ILP-037-000006666 |
| ILP-037-000006668 | to | ILP-037-000006668 |
| ILP-037-000006672 | to | ILP-037-000006673 |
| ILP-037-000006689 | to | ILP-037-000006689 |
| ILP-037-000006729 | to | ILP-037-000006729 |
| ILP-037-000006735 | to | ILP-037-000006736 |
| ILP-037-000006781 | to | ILP-037-000006782 |
| ILP-037-000006795 | to | ILP-037-000006795 |
| ILP-037-000006800 | to | ILP-037-000006800 |
| ILP-037-000006807 | to | ILP-037-000006807 |
| ILP-037-000006824 | to | ILP-037-000006825 |
| ILP-037-000006835 | to | ILP-037-000006835 |
| ILP-037-000006838 | to | ILP-037-000006839 |
| ILP-037-000006861 | to | ILP-037-000006862 |
| ILP-037-000006902 | to | ILP-037-000006904 |
| ILP-037-000006906 | to | ILP-037-000006906 |
| ILP-037-000006913 | to | ILP-037-000006921 |
| ILP-037-000006992 | to | ILP-037-000006993 |
| ILP-037-000008780 | to | ILP-037-000008780 |
| ILP-037-000009482 | to | ILP-037-000009484 |
| ILP-037-000009514 | to | ILP-037-000009514 |
| ILP-037-000009535 | to | ILP-037-000009535 |
| ILP-037-000009559 | to | ILP-037-000009559 |
| ILP-037-000009705 | to | ILP-037-000009705 |
| ILP-037-000009734 | to | ILP-037-000009734 |
| ILP-037-000009774 | to | ILP-037-000009774 |
| ILP-037-000009804 | to | ILP-037-000009804 |
| ILP-037-000009825 | to | ILP-037-000009825 |
| ILP-037-000009842 | to | ILP-037-000009842 |
| ILP-037-000009863 | to | ILP-037-000009863 |
| ILP-037-000009873 | to | ILP-037-000009873 |
| ILP-037-000009891 | to | ILP-037-000009891 |

| | | |
|---|---|---|
| ILP-037-000009949 | to | ILP-037-000009949 |
| ILP-037-000009986 | to | ILP-037-000009986 |
| ILP-037-000010025 | to | ILP-037-000010025 |
| ILP-037-000010054 | to | ILP-037-000010054 |
| ILP-037-000010068 | to | ILP-037-000010068 |
| ILP-037-000010087 | to | ILP-037-000010087 |
| ILP-037-000010093 | to | ILP-037-000010093 |
| ILP-037-000010117 | to | ILP-037-000010118 |
| ILP-037-000010129 | to | ILP-037-000010129 |
| ILP-037-000010143 | to | ILP-037-000010143 |
| ILP-037-000010150 | to | ILP-037-000010150 |
| ILP-037-000010166 | to | ILP-037-000010166 |
| ILP-037-000010176 | to | ILP-037-000010176 |
| ILP-037-000010202 | to | ILP-037-000010202 |
| ILP-037-000010209 | to | ILP-037-000010209 |
| ILP-037-000010211 | to | ILP-037-000010211 |
| ILP-037-000010237 | to | ILP-037-000010237 |
| ILP-037-000010254 | to | ILP-037-000010254 |
| ILP-037-000010275 | to | ILP-037-000010275 |
| ILP-037-000010286 | to | ILP-037-000010286 |
| ILP-037-000010305 | to | ILP-037-000010305 |
| ILP-037-000010319 | to | ILP-037-000010319 |
| ILP-037-000010340 | to | ILP-037-000010340 |
| ILP-037-000010347 | to | ILP-037-000010347 |
| ILP-037-000010354 | to | ILP-037-000010355 |
| ILP-037-000010378 | to | ILP-037-000010378 |
| ILP-037-000010382 | to | ILP-037-000010382 |
| ILP-037-000010384 | to | ILP-037-000010385 |
| ILP-037-000010387 | to | ILP-037-000010387 |
| ILP-037-000010395 | to | ILP-037-000010395 |
| ILP-037-000010400 | to | ILP-037-000010400 |
| ILP-037-000010406 | to | ILP-037-000010406 |
| ILP-037-000010422 | to | ILP-037-000010422 |
| ILP-037-000010455 | to | ILP-037-000010455 |
| ILP-037-000010461 | to | ILP-037-000010461 |
| ILP-037-000010492 | to | ILP-037-000010492 |
| ILP-037-000010494 | to | ILP-037-000010495 |
| ILP-037-000010500 | to | ILP-037-000010500 |
| ILP-037-000010504 | to | ILP-037-000010504 |
| ILP-037-000010515 | to | ILP-037-000010515 |
| ILP-037-000010521 | to | ILP-037-000010521 |
| ILP-037-000010532 | to | ILP-037-000010532 |
| ILP-037-000010555 | to | ILP-037-000010555 |
| ILP-037-000010559 | to | ILP-037-000010560 |

| | | |
|---|---|---|
| ILP-037-000010567 | to | ILP-037-000010567 |
| ILP-037-000010635 | to | ILP-037-000010635 |
| ILP-037-000010642 | to | ILP-037-000010642 |
| ILP-037-000010646 | to | ILP-037-000010646 |
| ILP-037-000010659 | to | ILP-037-000010659 |
| ILP-037-000010680 | to | ILP-037-000010680 |
| ILP-037-000010794 | to | ILP-037-000010794 |
| ILP-037-000011086 | to | ILP-037-000011086 |
| ILP-037-000011340 | to | ILP-037-000011340 |
| ILP-037-000011524 | to | ILP-037-000011525 |
| ILP-037-000011545 | to | ILP-037-000011545 |
| ILP-037-000011550 | to | ILP-037-000011550 |
| ILP-037-000011607 | to | ILP-037-000011607 |
| ILP-037-000011651 | to | ILP-037-000011651 |
| ILP-037-000011661 | to | ILP-037-000011663 |
| ILP-037-000011706 | to | ILP-037-000011706 |
| ILP-037-000011714 | to | ILP-037-000011714 |
| ILP-037-000011730 | to | ILP-037-000011730 |
| ILP-037-000011738 | to | ILP-037-000011739 |
| ILP-037-000011746 | to | ILP-037-000011747 |
| ILP-037-000011772 | to | ILP-037-000011772 |
| ILP-037-000011775 | to | ILP-037-000011775 |
| ILP-037-000011787 | to | ILP-037-000011787 |
| ILP-037-000011837 | to | ILP-037-000011837 |
| ILP-037-000011840 | to | ILP-037-000011840 |
| ILP-037-000011855 | to | ILP-037-000011855 |
| ILP-037-000011859 | to | ILP-037-000011859 |
| ILP-037-000011904 | to | ILP-037-000011904 |
| ILP-037-000011926 | to | ILP-037-000011926 |
| ILP-037-000011935 | to | ILP-037-000011935 |
| ILP-037-000011976 | to | ILP-037-000011976 |
| ILP-037-000011979 | to | ILP-037-000011980 |
| ILP-037-000011982 | to | ILP-037-000011986 |
| ILP-037-000012053 | to | ILP-037-000012054 |
| ILP-037-000012071 | to | ILP-037-000012071 |
| ILP-037-000012084 | to | ILP-037-000012084 |
| ILP-037-000012086 | to | ILP-037-000012086 |
| ILP-037-000012090 | to | ILP-037-000012090 |
| ILP-037-000012095 | to | ILP-037-000012095 |
| ILP-037-000012103 | to | ILP-037-000012103 |
| ILP-037-000012105 | to | ILP-037-000012106 |
| ILP-037-000012137 | to | ILP-037-000012137 |
| ILP-037-000012141 | to | ILP-037-000012141 |
| ILP-037-000012167 | to | ILP-037-000012167 |

| | | |
|---|---|---|
| ILP-037-000012177 | to | ILP-037-000012178 |
| ILP-037-000012216 | to | ILP-037-000012216 |
| ILP-037-000012236 | to | ILP-037-000012236 |
| ILP-037-000012245 | to | ILP-037-000012248 |
| ILP-037-000012253 | to | ILP-037-000012253 |
| ILP-037-000012256 | to | ILP-037-000012256 |
| ILP-037-000012260 | to | ILP-037-000012261 |
| ILP-037-000012263 | to | ILP-037-000012264 |
| ILP-037-000012271 | to | ILP-037-000012274 |
| ILP-037-000012301 | to | ILP-037-000012304 |
| ILP-037-000012357 | to | ILP-037-000012360 |
| ILP-037-000012369 | to | ILP-037-000012370 |
| ILP-037-000012410 | to | ILP-037-000012410 |
| ILP-037-000012412 | to | ILP-037-000012412 |
| ILP-037-000012446 | to | ILP-037-000012446 |
| ILP-037-000012457 | to | ILP-037-000012457 |
| ILP-037-000012471 | to | ILP-037-000012471 |
| ILP-037-000012473 | to | ILP-037-000012473 |
| ILP-037-000012476 | to | ILP-037-000012477 |
| ILP-037-000012479 | to | ILP-037-000012479 |
| ILP-037-000012481 | to | ILP-037-000012481 |
| ILP-037-000012484 | to | ILP-037-000012484 |
| ILP-037-000012486 | to | ILP-037-000012486 |
| ILP-037-000012514 | to | ILP-037-000012522 |
| ILP-037-000012524 | to | ILP-037-000012525 |
| ILP-037-000012546 | to | ILP-037-000012549 |
| ILP-037-000012604 | to | ILP-037-000012605 |
| ILP-037-000012620 | to | ILP-037-000012621 |
| ILP-037-000012763 | to | ILP-037-000012764 |
| ILP-037-000012783 | to | ILP-037-000012783 |
| ILP-037-000012785 | to | ILP-037-000012785 |
| ILP-037-000012791 | to | ILP-037-000012792 |
| ILP-037-000012811 | to | ILP-037-000012811 |
| ILP-037-000012918 | to | ILP-037-000012918 |
| ILP-037-000012962 | to | ILP-037-000012965 |
| ILP-037-000012973 | to | ILP-037-000012974 |
| ILP-037-000012982 | to | ILP-037-000012982 |
| ILP-037-000013046 | to | ILP-037-000013046 |
| ILP-037-000013048 | to | ILP-037-000013061 |
| ILP-037-000013063 | to | ILP-037-000013065 |
| ILP-037-000013069 | to | ILP-037-000013070 |
| ILP-037-000013072 | to | ILP-037-000013076 |
| ILP-038-000000032 | to | ILP-038-000000032 |
| ILP-038-000000035 | to | ILP-038-000000035 |

| | | |
|---|---|---|
| ILP-038-000000130 | to | ILP-038-000000130 |
| ILP-038-000000149 | to | ILP-038-000000149 |
| ILP-038-000000549 | to | ILP-038-000000549 |
| ILP-038-000000608 | to | ILP-038-000000608 |
| ILP-038-000000627 | to | ILP-038-000000627 |
| ILP-038-000001027 | to | ILP-038-000001027 |
| ILP-038-000001067 | to | ILP-038-000001067 |
| ILP-038-000001210 | to | ILP-038-000001210 |
| ILP-038-000001489 | to | ILP-038-000001489 |
| ILP-038-000001650 | to | ILP-038-000001650 |
| ILP-038-000004998 | to | ILP-038-000004999 |
| ILP-038-000005052 | to | ILP-038-000005052 |
| ILP-038-000005055 | to | ILP-038-000005055 |
| ILP-038-000005271 | to | ILP-038-000005271 |
| ILP-038-000005625 | to | ILP-038-000005625 |
| ILP-038-000005794 | to | ILP-038-000005794 |
| ILP-038-000008106 | to | ILP-038-000008106 |
| ILP-038-000008376 | to | ILP-038-000008376 |
| ILP-038-000008521 | to | ILP-038-000008521 |
| ILP-038-000008563 | to | ILP-038-000008563 |
| ILP-038-000008631 | to | ILP-038-000008633 |
| ILP-038-000008665 | to | ILP-038-000008665 |
| ILP-038-000008708 | to | ILP-038-000008708 |
| ILP-038-000008781 | to | ILP-038-000008781 |
| ILP-038-000008791 | to | ILP-038-000008791 |
| ILP-038-000008888 | to | ILP-038-000008888 |
| ILP-038-000008973 | to | ILP-038-000008973 |
| ILP-038-000009337 | to | ILP-038-000009337 |
| ILP-038-000009639 | to | ILP-038-000009639 |
| ILP-038-000009804 | to | ILP-038-000009804 |
| ILP-038-000009806 | to | ILP-038-000009806 |
| ILP-038-000009868 | to | ILP-038-000009869 |
| ILP-038-000010046 | to | ILP-038-000010046 |
| ILP-038-000015071 | to | ILP-038-000015071 |
| ILP-038-000015484 | to | ILP-038-000015484 |
| ILP-038-000015887 | to | ILP-038-000015887 |
| ILP-038-000015889 | to | ILP-038-000015889 |
| ILP-038-000015930 | to | ILP-038-000015931 |
| ILP-038-000016086 | to | ILP-038-000016086 |
| ILP-038-000016625 | to | ILP-038-000016627 |
| ILP-038-000016716 | to | ILP-038-000016716 |
| ILP-038-000017028 | to | ILP-038-000017028 |
| ILP-038-000017487 | to | ILP-038-000017487 |
| ILP-038-000018139 | to | ILP-038-000018139 |

| | | |
|---|---|---|
| ILP-038-000019217 | to | ILP-038-000019217 |
| ILP-038-000019636 | to | ILP-038-000020062 |
| ILP-038-000020064 | to | ILP-038-000020064 |
| ILP-041-000000209 | to | ILP-041-000000209 |
| ILP-041-000000248 | to | ILP-041-000000249 |
| ILP-041-000000254 | to | ILP-041-000000254 |
| ILP-041-000000548 | to | ILP-041-000000548 |
| ILP-041-000000553 | to | ILP-041-000000553 |
| ILP-041-000000574 | to | ILP-041-000000574 |
| ILP-041-000000606 | to | ILP-041-000000606 |
| ILP-041-000000618 | to | ILP-041-000000618 |
| ILP-041-000000624 | to | ILP-041-000000624 |
| ILP-041-000000902 | to | ILP-041-000000904 |
| ILP-041-000000952 | to | ILP-041-000000952 |
| ILP-041-000000957 | to | ILP-041-000000959 |
| ILP-041-000000961 | to | ILP-041-000000967 |
| ILP-041-000000969 | to | ILP-041-000000975 |
| ILP-041-000000977 | to | ILP-041-000000983 |
| ILP-041-000001351 | to | ILP-041-000001352 |
| ILP-041-000001802 | to | ILP-041-000001803 |
| ILP-041-000001888 | to | ILP-041-000001888 |
| ILP-041-000002087 | to | ILP-041-000002087 |
| ILP-041-000002230 | to | ILP-041-000002231 |
| ILP-041-000002288 | to | ILP-041-000002289 |
| ILP-041-000002292 | to | ILP-041-000002292 |
| ILP-041-000002300 | to | ILP-041-000002300 |
| ILP-041-000002308 | to | ILP-041-000002308 |
| ILP-041-000002382 | to | ILP-041-000002382 |
| ILP-041-000002675 | to | ILP-041-000002675 |
| ILP-041-000002750 | to | ILP-041-000002750 |
| ILP-041-000002818 | to | ILP-041-000002818 |
| ILP-041-000002874 | to | ILP-041-000002874 |
| ILP-041-000002896 | to | ILP-041-000002896 |
| ILP-041-000002953 | to | ILP-041-000002953 |
| ILP-041-000003049 | to | ILP-041-000003049 |
| ILP-041-000003286 | to | ILP-041-000003286 |
| ILP-041-000003294 | to | ILP-041-000003294 |
| ILP-041-000003337 | to | ILP-041-000003337 |
| ILP-041-000003339 | to | ILP-041-000003339 |
| ILP-041-000003381 | to | ILP-041-000003381 |
| ILP-041-000003487 | to | ILP-041-000003487 |
| ILP-041-000003489 | to | ILP-041-000003489 |
| ILP-041-000003505 | to | ILP-041-000003505 |
| ILP-041-000003555 | to | ILP-041-000003555 |

| | | |
|---|---|---|
| ILP-041-000003717 | to | ILP-041-000003719 |
| ILP-041-000003727 | to | ILP-041-000003727 |
| ILP-041-000003813 | to | ILP-041-000003813 |
| ILP-041-000003817 | to | ILP-041-000003817 |
| ILP-041-000003844 | to | ILP-041-000003844 |
| ILP-041-000004302 | to | ILP-041-000004302 |
| ILP-041-000004512 | to | ILP-041-000004512 |
| ILP-041-000004519 | to | ILP-041-000004519 |
| ILP-041-000004521 | to | ILP-041-000004521 |
| ILP-041-000004523 | to | ILP-041-000004523 |
| ILP-041-000004679 | to | ILP-041-000004679 |
| ILP-041-000005164 | to | ILP-041-000005164 |
| ILP-041-000005166 | to | ILP-041-000005167 |
| ILP-041-000005265 | to | ILP-041-000005265 |
| ILP-041-000005621 | to | ILP-041-000005622 |
| ILP-041-000005624 | to | ILP-041-000005626 |
| ILP-041-000006090 | to | ILP-041-000006090 |
| ILP-041-000006379 | to | ILP-041-000006379 |
| ILP-041-000006604 | to | ILP-041-000006604 |
| ILP-041-000006778 | to | ILP-041-000006778 |
| ILP-041-000006852 | to | ILP-041-000006852 |
| ILP-041-000006918 | to | ILP-041-000006918 |
| ILP-041-000006920 | to | ILP-041-000006920 |
| ILP-041-000006922 | to | ILP-041-000006922 |
| ILP-041-000006934 | to | ILP-041-000006934 |
| ILP-041-000007053 | to | ILP-041-000007053 |
| ILP-041-000007256 | to | ILP-041-000007256 |
| ILP-041-000007287 | to | ILP-041-000007287 |
| ILP-041-000008445 | to | ILP-041-000008445 |
| ILP-041-000009028 | to | ILP-041-000009028 |
| ILP-041-000009035 | to | ILP-041-000009035 |
| ILP-041-000009059 | to | ILP-041-000009059 |
| ILP-041-000009071 | to | ILP-041-000009071 |
| ILP-041-000009159 | to | ILP-041-000009159 |
| ILP-041-000009182 | to | ILP-041-000009182 |
| ILP-041-000009185 | to | ILP-041-000009185 |
| ILP-041-000009190 | to | ILP-041-000009190 |
| ILP-041-000009208 | to | ILP-041-000009208 |
| ILP-041-000009332 | to | ILP-041-000009332 |
| ILP-041-000009348 | to | ILP-041-000009348 |
| ILP-041-000009707 | to | ILP-041-000009707 |
| ILP-041-000009824 | to | ILP-041-000009824 |
| ILP-041-000009826 | to | ILP-041-000009826 |
| ILP-041-000009840 | to | ILP-041-000009841 |

| | | |
|---|---|---|
| ILP-041-000009867 | to | ILP-041-000009868 |
| ILP-041-000009884 | to | ILP-041-000009884 |
| ILP-041-000010063 | to | ILP-041-000010063 |
| ILP-041-000010999 | to | ILP-041-000010999 |
| ILP-041-000011065 | to | ILP-041-000011065 |
| ILP-041-000011097 | to | ILP-041-000011098 |
| ILP-041-000011116 | to | ILP-041-000011116 |
| ILP-041-000011123 | to | ILP-041-000011123 |
| ILP-041-000011254 | to | ILP-041-000011254 |
| ILP-041-000011259 | to | ILP-041-000011259 |
| ILP-041-000011266 | to | ILP-041-000011266 |
| ILP-041-000011272 | to | ILP-041-000011272 |
| ILP-041-000011468 | to | ILP-041-000011468 |
| ILP-041-000011495 | to | ILP-041-000011495 |
| ILP-041-000011516 | to | ILP-041-000011516 |
| ILP-041-000012315 | to | ILP-041-000012315 |
| ILP-041-000012349 | to | ILP-041-000012349 |
| ILP-041-000012406 | to | ILP-041-000012406 |
| ILP-041-000013089 | to | ILP-041-000013089 |
| ILP-041-000013653 | to | ILP-041-000013653 |
| ILP-041-000013909 | to | ILP-041-000013909 |
| ILP-041-000014050 | to | ILP-041-000014050 |
| ILP-041-000014150 | to | ILP-041-000014151 |
| ILP-041-000014153 | to | ILP-041-000014154 |
| ILP-041-000014519 | to | ILP-041-000014519 |
| ILP-041-000014627 | to | ILP-041-000014627 |
| ILP-041-000014632 | to | ILP-041-000014634 |
| ILP-041-000014663 | to | ILP-041-000014663 |
| ILP-041-000014745 | to | ILP-041-000014745 |
| ILP-041-000015098 | to | ILP-041-000015098 |
| ILP-041-000015261 | to | ILP-041-000015261 |
| ILP-041-000015294 | to | ILP-041-000015294 |
| ILP-041-000015346 | to | ILP-041-000015346 |
| ILP-041-000015356 | to | ILP-041-000015356 |
| ILP-041-000015472 | to | ILP-041-000015472 |
| ILP-041-000015525 | to | ILP-041-000015525 |
| ILP-041-000015650 | to | ILP-041-000015650 |
| ILP-041-000015670 | to | ILP-041-000015670 |
| ILP-041-000015718 | to | ILP-041-000015718 |
| ILP-041-000015892 | to | ILP-041-000015892 |
| ILP-041-000015984 | to | ILP-041-000015984 |
| ILP-041-000016049 | to | ILP-041-000016050 |
| ILP-041-000016064 | to | ILP-041-000016064 |
| ILP-041-000016121 | to | ILP-041-000016121 |

| ILP-041-000016131 | to | ILP-041-000016131 |
| ILP-041-000016159 | to | ILP-041-000016159 |
| ILP-041-000016189 | to | ILP-041-000016189 |
| ILP-041-000016211 | to | ILP-041-000016211 |
| ILP-041-000016270 | to | ILP-041-000016270 |
| ILP-041-000016441 | to | ILP-041-000016441 |
| ILP-041-000016476 | to | ILP-041-000016476 |
| ILP-041-000016484 | to | ILP-041-000016484 |
| ILP-041-000016540 | to | ILP-041-000016540 |
| ILP-041-000016565 | to | ILP-041-000016565 |
| ILP-041-000016604 | to | ILP-041-000016605 |
| ILP-041-000016607 | to | ILP-041-000016608 |
| ILP-041-000016871 | to | ILP-041-000016871 |
| ILP-041-000017006 | to | ILP-041-000017006 |
| ILP-041-000017280 | to | ILP-041-000017280 |
| ILP-041-000017294 | to | ILP-041-000017294 |
| ILP-041-000018294 | to | ILP-041-000018294 |
| ILP-041-000018789 | to | ILP-041-000018789 |
| ILP-041-000018811 | to | ILP-041-000018811 |
| ILP-041-000019060 | to | ILP-041-000019060 |
| ILP-041-000019273 | to | ILP-041-000019273 |
| ILP-041-000019349 | to | ILP-041-000019349 |
| ILP-041-000019352 | to | ILP-041-000019352 |
| ILP-041-000019370 | to | ILP-041-000019374 |
| ILP-041-000019393 | to | ILP-041-000019393 |
| ILP-041-000019432 | to | ILP-041-000019433 |
| ILP-041-000019570 | to | ILP-041-000019573 |
| ILP-041-000019683 | to | ILP-041-000019683 |
| ILP-041-000019742 | to | ILP-041-000019742 |
| ILP-041-000019762 | to | ILP-041-000019763 |
| ILP-041-000019769 | to | ILP-041-000019769 |
| ILP-041-000019801 | to | ILP-041-000019801 |
| ILP-041-000019836 | to | ILP-041-000019837 |
| ILP-041-000019883 | to | ILP-041-000019883 |
| ILP-041-000020099 | to | ILP-041-000020101 |
| ILP-041-000020356 | to | ILP-041-000020356 |
| ILP-041-000020412 | to | ILP-041-000020412 |
| ILP-041-000020434 | to | ILP-041-000020434 |
| ILP-041-000020581 | to | ILP-041-000020581 |
| ILP-041-000020700 | to | ILP-041-000020702 |
| ILP-041-000020835 | to | ILP-041-000020835 |
| ILP-041-000020975 | to | ILP-041-000020976 |
| ILP-041-000021013 | to | ILP-041-000021013 |
| ILP-041-000021257 | to | ILP-041-000021257 |

| | | |
|---|---|---|
| ILP-041-000021619 | to | ILP-041-000021619 |
| ILP-041-000021815 | to | ILP-041-000021815 |
| ILP-041-000021857 | to | ILP-041-000021857 |
| ILP-041-000021908 | to | ILP-041-000021908 |
| ILP-041-000021945 | to | ILP-041-000021945 |
| ILP-041-000021954 | to | ILP-041-000021954 |
| ILP-041-000021973 | to | ILP-041-000021973 |
| ILP-041-000021975 | to | ILP-041-000021976 |
| ILP-041-000022011 | to | ILP-041-000022011 |
| ILP-041-000022232 | to | ILP-041-000022232 |
| ILP-041-000022258 | to | ILP-041-000022258 |
| ILP-041-000022347 | to | ILP-041-000022347 |
| ILP-041-000022381 | to | ILP-041-000022382 |
| ILP-041-000022589 | to | ILP-041-000022590 |
| ILP-041-000022823 | to | ILP-041-000022823 |
| ILP-041-000022828 | to | ILP-041-000022828 |
| ILP-041-000022861 | to | ILP-041-000022862 |
| ILP-041-000022940 | to | ILP-041-000022940 |
| ILP-041-000022942 | to | ILP-041-000022942 |
| ILP-041-000022990 | to | ILP-041-000022990 |
| ILP-041-000023088 | to | ILP-041-000023088 |
| ILP-041-000023172 | to | ILP-041-000023172 |
| ILP-041-000023310 | to | ILP-041-000023310 |
| ILP-041-000023554 | to | ILP-041-000023554 |
| ILP-041-000023860 | to | ILP-041-000023860 |
| ILP-041-000023913 | to | ILP-041-000023915 |
| ILP-041-000023933 | to | ILP-041-000023936 |
| ILP-041-000023975 | to | ILP-041-000023975 |
| ILP-041-000023987 | to | ILP-041-000023988 |
| ILP-041-000024163 | to | ILP-041-000024163 |
| ILP-041-000024231 | to | ILP-041-000024231 |
| ILP-041-000024323 | to | ILP-041-000024323 |
| ILP-041-000024459 | to | ILP-041-000024460 |
| ILP-041-000024684 | to | ILP-041-000024684 |
| ILP-041-000024701 | to | ILP-041-000024702 |
| ILP-041-000024735 | to | ILP-041-000024735 |
| ILP-041-000024754 | to | ILP-041-000024754 |
| ILP-041-000024763 | to | ILP-041-000024765 |
| ILP-041-000024797 | to | ILP-041-000024797 |
| ILP-041-000024811 | to | ILP-041-000024811 |
| ILP-041-000024918 | to | ILP-041-000024920 |
| ILP-041-000024989 | to | ILP-041-000024991 |
| ILP-041-000025001 | to | ILP-041-000025001 |
| ILP-041-000025003 | to | ILP-041-000025003 |

| | | |
|---|---|---|
| ILP-041-000025005 | to | ILP-041-000025005 |
| ILP-041-000025008 | to | ILP-041-000025008 |
| ILP-041-000025165 | to | ILP-041-000025169 |
| ILP-041-000025401 | to | ILP-041-000025403 |
| ILP-041-000025435 | to | ILP-041-000025435 |
| ILP-041-000025468 | to | ILP-041-000025468 |
| ILP-041-000025511 | to | ILP-041-000025511 |
| ILP-041-000025552 | to | ILP-041-000025552 |
| ILP-041-000025619 | to | ILP-041-000025619 |
| ILP-041-000025621 | to | ILP-041-000025621 |
| ILP-041-000025633 | to | ILP-041-000025633 |
| ILP-041-000025750 | to | ILP-041-000025750 |
| ILP-041-000026027 | to | ILP-041-000026027 |
| ILP-041-000026058 | to | ILP-041-000026058 |
| ILP-041-000026060 | to | ILP-041-000026061 |
| ILP-041-000026063 | to | ILP-041-000026068 |
| ILP-041-000026117 | to | ILP-041-000026117 |
| ILP-041-000026119 | to | ILP-041-000026126 |
| ILP-041-000026187 | to | ILP-041-000026187 |
| ILP-041-000026216 | to | ILP-041-000026216 |
| ILP-041-000026242 | to | ILP-041-000026242 |
| ILP-041-000026250 | to | ILP-041-000026250 |
| ILP-041-000026256 | to | ILP-041-000026257 |
| ILP-041-000026281 | to | ILP-041-000026281 |
| ILP-041-000026318 | to | ILP-041-000026318 |
| ILP-041-000026350 | to | ILP-041-000026350 |
| ILP-041-000026458 | to | ILP-041-000026458 |
| ILP-041-000026495 | to | ILP-041-000026495 |
| ILP-041-000026563 | to | ILP-041-000026563 |
| ILP-041-000026589 | to | ILP-041-000026589 |
| ILP-041-000026795 | to | ILP-041-000026795 |
| ILP-041-000026842 | to | ILP-041-000026842 |
| ILP-041-000026911 | to | ILP-041-000026912 |
| ILP-041-000026975 | to | ILP-041-000026976 |
| ILP-041-000026997 | to | ILP-041-000026997 |
| ILP-041-000027124 | to | ILP-041-000027124 |
| ILP-041-000027181 | to | ILP-041-000027181 |
| ILP-041-000027213 | to | ILP-041-000027214 |
| ILP-041-000027232 | to | ILP-041-000027232 |
| ILP-041-000027289 | to | ILP-041-000027289 |
| ILP-041-000027330 | to | ILP-041-000027332 |
| ILP-041-000027353 | to | ILP-041-000027353 |
| ILP-041-000027359 | to | ILP-041-000027359 |
| ILP-041-000027374 | to | ILP-041-000027374 |

| | | |
|---|---|---|
| ILP-041-000027412 | to | ILP-041-000027412 |
| ILP-041-000027501 | to | ILP-041-000027501 |
| ILP-041-000027653 | to | ILP-041-000027654 |
| ILP-041-000027805 | to | ILP-041-000027805 |
| ILP-041-000027807 | to | ILP-041-000027808 |
| ILP-041-000027810 | to | ILP-041-000027814 |
| ILP-041-000027838 | to | ILP-041-000027838 |
| ILP-041-000027844 | to | ILP-041-000027844 |
| ILP-041-000027857 | to | ILP-041-000027857 |
| ILP-041-000027895 | to | ILP-041-000027895 |
| ILP-041-000027915 | to | ILP-041-000027915 |
| ILP-041-000027935 | to | ILP-041-000027935 |
| ILP-041-000027938 | to | ILP-041-000027938 |
| ILP-041-000027953 | to | ILP-041-000027955 |
| ILP-041-000027958 | to | ILP-041-000027959 |
| ILP-041-000028067 | to | ILP-041-000028067 |
| ILP-041-000028120 | to | ILP-041-000028120 |
| ILP-041-000028147 | to | ILP-041-000028154 |
| ILP-041-000028156 | to | ILP-041-000028157 |
| ILP-041-000028160 | to | ILP-041-000028163 |
| ILP-041-000028165 | to | ILP-041-000028172 |
| ILP-041-000028174 | to | ILP-041-000028184 |
| ILP-041-000028186 | to | ILP-041-000028186 |
| ILP-041-000028189 | to | ILP-041-000028190 |
| ILP-041-000028199 | to | ILP-041-000028199 |
| ILP-041-000028236 | to | ILP-041-000028236 |
| ILP-041-000028249 | to | ILP-041-000028250 |
| ILP-041-000028279 | to | ILP-041-000028279 |
| ILP-041-000028314 | to | ILP-041-000028314 |
| ILP-041-000028350 | to | ILP-041-000028350 |
| ILP-041-000028445 | to | ILP-041-000028445 |
| ILP-041-000028480 | to | ILP-041-000028480 |
| ILP-041-000028639 | to | ILP-041-000028639 |
| ILP-041-000028712 | to | ILP-041-000028712 |
| ILP-041-000028777 | to | ILP-041-000028777 |
| ILP-041-000028783 | to | ILP-041-000028783 |
| ILP-041-000028825 | to | ILP-041-000028825 |
| ILP-041-000029018 | to | ILP-041-000029018 |
| ILP-041-000029061 | to | ILP-041-000029061 |
| ILP-041-000029103 | to | ILP-041-000029104 |
| ILP-041-000029230 | to | ILP-041-000029230 |
| ILP-041-000029237 | to | ILP-041-000029237 |
| ILP-041-000029404 | to | ILP-041-000029404 |
| ILP-041-000029445 | to | ILP-041-000029445 |

| | | |
|---|---|---|
| ILP-041-000029451 | to | ILP-041-000029452 |
| ILP-041-000029458 | to | ILP-041-000029458 |
| ILP-041-000029460 | to | ILP-041-000029460 |
| ILP-041-000029493 | to | ILP-041-000029493 |
| ILP-041-000029496 | to | ILP-041-000029496 |
| ILP-041-000029499 | to | ILP-041-000029499 |
| ILP-041-000029501 | to | ILP-041-000029501 |
| ILP-041-000029565 | to | ILP-041-000029566 |
| ILP-041-000029568 | to | ILP-041-000029569 |
| ILP-041-000029586 | to | ILP-041-000029586 |
| ILP-041-000029589 | to | ILP-041-000029589 |
| ILP-041-000029713 | to | ILP-041-000029713 |
| ILP-041-000029759 | to | ILP-041-000029759 |
| ILP-041-000029997 | to | ILP-041-000029997 |
| ILP-041-000030066 | to | ILP-041-000030066 |
| ILP-041-000030096 | to | ILP-041-000030096 |
| ILP-041-000030206 | to | ILP-041-000030206 |
| ILP-041-000030256 | to | ILP-041-000030256 |
| ILP-041-000030311 | to | ILP-041-000030311 |
| ILP-041-000030389 | to | ILP-041-000030389 |
| ILP-041-000030446 | to | ILP-041-000030446 |
| ILP-041-000030563 | to | ILP-041-000030563 |
| ILP-041-000030609 | to | ILP-041-000030609 |
| ILP-041-000030677 | to | ILP-041-000030677 |
| ILP-041-000030715 | to | ILP-041-000030715 |
| ILP-041-000030981 | to | ILP-041-000030981 |
| ILP-041-000031086 | to | ILP-041-000031086 |
| ILP-041-000031308 | to | ILP-041-000031308 |
| ILP-041-000031310 | to | ILP-041-000031310 |
| ILP-041-000031347 | to | ILP-041-000031347 |
| ILP-041-000031367 | to | ILP-041-000031369 |
| ILP-041-000031371 | to | ILP-041-000031371 |
| ILP-041-000031404 | to | ILP-041-000031404 |
| ILP-041-000031424 | to | ILP-041-000031425 |
| ILP-041-000031482 | to | ILP-041-000031483 |
| ILP-041-000031492 | to | ILP-041-000031493 |
| ILP-041-000031586 | to | ILP-041-000031586 |
| ILP-041-000031588 | to | ILP-041-000031588 |
| ILP-041-000031604 | to | ILP-041-000031604 |
| ILP-041-000032109 | to | ILP-041-000032110 |
| ILP-041-000032172 | to | ILP-041-000032172 |
| ILP-041-000032268 | to | ILP-041-000032268 |
| ILP-041-000032325 | to | ILP-041-000032325 |
| ILP-041-000032660 | to | ILP-041-000032660 |

| | | |
|---|---|---|
| ILP-041-000032662 | to | ILP-041-000032662 |
| ILP-041-000032682 | to | ILP-041-000032682 |
| ILP-041-000032991 | to | ILP-041-000032991 |
| ILP-041-000033032 | to | ILP-041-000033032 |
| ILP-041-000033351 | to | ILP-041-000033351 |
| ILP-041-000033387 | to | ILP-041-000033387 |
| ILP-041-000033539 | to | ILP-041-000033539 |
| ILP-041-000033725 | to | ILP-041-000033726 |
| ILP-041-000033919 | to | ILP-041-000033919 |
| ILP-041-000033991 | to | ILP-041-000033991 |
| ILP-041-000034149 | to | ILP-041-000034150 |
| ILP-041-000034380 | to | ILP-041-000034380 |
| ILP-041-000034383 | to | ILP-041-000034383 |
| ILP-041-000034460 | to | ILP-041-000034468 |
| ILP-041-000034611 | to | ILP-041-000034611 |
| ILP-041-000034661 | to | ILP-041-000034661 |
| ILP-042-000000159 | to | ILP-042-000000159 |
| ILP-042-000000166 | to | ILP-042-000000166 |
| ILP-042-000003148 | to | ILP-042-000003148 |
| ILP-042-000003151 | to | ILP-042-000003151 |
| ILP-042-000003175 | to | ILP-042-000003175 |
| ILP-042-000003198 | to | ILP-042-000003198 |
| ILP-042-000003214 | to | ILP-042-000003214 |
| ILP-042-000003277 | to | ILP-042-000003277 |
| ILP-042-000003279 | to | ILP-042-000003279 |
| ILP-042-000003288 | to | ILP-042-000003288 |
| ILP-042-000003294 | to | ILP-042-000003294 |
| ILP-042-000003300 | to | ILP-042-000003300 |
| ILP-042-000003305 | to | ILP-042-000003306 |
| ILP-042-000003446 | to | ILP-042-000003446 |
| ILP-042-000003461 | to | ILP-042-000003461 |
| ILP-042-000003467 | to | ILP-042-000003467 |
| ILP-042-000003475 | to | ILP-042-000003475 |
| ILP-042-000003795 | to | ILP-042-000003795 |
| ILP-042-000003997 | to | ILP-042-000003998 |
| ILP-042-000004040 | to | ILP-042-000004040 |
| ILP-042-000004116 | to | ILP-042-000004116 |
| ILP-042-000004121 | to | ILP-042-000004122 |
| ILP-042-000004124 | to | ILP-042-000004124 |
| ILP-042-000004637 | to | ILP-042-000004637 |
| ILP-042-000004669 | to | ILP-042-000004669 |
| ILP-042-000005285 | to | ILP-042-000005286 |
| ILP-042-000005291 | to | ILP-042-000005291 |
| ILP-042-000005304 | to | ILP-042-000005304 |

| | | |
|---|---|---|
| ILP-042-000005449 | to | ILP-042-000005449 |
| ILP-042-000005475 | to | ILP-042-000005475 |
| ILP-042-000005737 | to | ILP-042-000005739 |
| ILP-042-000005742 | to | ILP-042-000005742 |
| ILP-042-000005744 | to | ILP-042-000005744 |
| ILP-042-000005746 | to | ILP-042-000005747 |
| ILP-042-000005901 | to | ILP-042-000005901 |
| ILP-042-000005903 | to | ILP-042-000005903 |
| ILP-042-000010763 | to | ILP-042-000010764 |
| ILP-042-000010776 | to | ILP-042-000010777 |
| ILP-042-000011369 | to | ILP-042-000011369 |
| ILP-042-000011497 | to | ILP-042-000011497 |
| ILP-042-000011515 | to | ILP-042-000011515 |
| ILP-042-000011683 | to | ILP-042-000011684 |
| ILP-042-000011690 | to | ILP-042-000011690 |
| ILP-042-000011713 | to | ILP-042-000011713 |
| ILP-042-000011806 | to | ILP-042-000011807 |
| ILP-042-000011850 | to | ILP-042-000011850 |
| ILP-042-000011889 | to | ILP-042-000011889 |
| ILP-042-000011969 | to | ILP-042-000011969 |
| ILP-042-000012015 | to | ILP-042-000012019 |
| ILP-042-000012261 | to | ILP-042-000012262 |
| ILP-042-000012356 | to | ILP-042-000012356 |
| ILP-042-000012389 | to | ILP-042-000012390 |
| ILP-042-000012398 | to | ILP-042-000012400 |
| ILP-042-000012404 | to | ILP-042-000012405 |
| ILP-042-000012414 | to | ILP-042-000012414 |
| ILP-042-000012427 | to | ILP-042-000012427 |
| ILP-042-000012443 | to | ILP-042-000012443 |
| ILP-042-000012450 | to | ILP-042-000012450 |
| ILP-042-000012477 | to | ILP-042-000012477 |
| ILP-042-000012481 | to | ILP-042-000012482 |
| ILP-042-000012502 | to | ILP-042-000012503 |
| ILP-042-000012505 | to | ILP-042-000012505 |
| ILP-042-000012516 | to | ILP-042-000012516 |
| ILP-042-000012560 | to | ILP-042-000012560 |
| ILP-042-000012659 | to | ILP-042-000012659 |
| ILP-042-000014474 | to | ILP-042-000014474 |
| ILP-042-000014476 | to | ILP-042-000014476 |
| ILP-042-000014669 | to | ILP-042-000014676 |
| ILP-044-000000245 | to | ILP-044-000000246 |
| ILP-044-000000248 | to | ILP-044-000000248 |
| ILP-044-000000488 | to | ILP-044-000000488 |
| ILP-044-000000491 | to | ILP-044-000000491 |

| | | |
|---|---|---|
| ILP-044-000000900 | to | ILP-044-000000900 |
| ILP-044-000000919 | to | ILP-044-000000919 |
| ILP-044-000001139 | to | ILP-044-000001139 |
| ILP-044-000001509 | to | ILP-044-000001509 |
| ILP-044-000001521 | to | ILP-044-000001521 |
| ILP-044-000002308 | to | ILP-044-000002308 |
| ILP-044-000002465 | to | ILP-044-000002465 |
| ILP-044-000002467 | to | ILP-044-000002467 |
| ILP-044-000002469 | to | ILP-044-000002470 |
| ILP-044-000002474 | to | ILP-044-000002478 |
| ILP-044-000002485 | to | ILP-044-000002485 |
| ILP-044-000002487 | to | ILP-044-000002487 |
| ILP-044-000002490 | to | ILP-044-000002496 |
| ILP-044-000002499 | to | ILP-044-000002500 |
| ILP-044-000002502 | to | ILP-044-000002503 |
| ILP-044-000002507 | to | ILP-044-000002507 |
| ILP-044-000002509 | to | ILP-044-000002512 |
| ILP-044-000002514 | to | ILP-044-000002514 |
| ILP-044-000002519 | to | ILP-044-000002519 |
| ILP-044-000002521 | to | ILP-044-000002521 |
| ILP-044-000002526 | to | ILP-044-000002526 |
| ILP-044-000002529 | to | ILP-044-000002529 |
| ILP-044-000002534 | to | ILP-044-000002535 |
| ILP-044-000002537 | to | ILP-044-000002537 |
| ILP-044-000002540 | to | ILP-044-000002541 |
| ILP-044-000002552 | to | ILP-044-000002553 |
| ILP-044-000002555 | to | ILP-044-000002555 |
| ILP-044-000002741 | to | ILP-044-000002741 |
| ILP-044-000002776 | to | ILP-044-000002777 |
| ILP-044-000002990 | to | ILP-044-000002990 |
| ILP-044-000003025 | to | ILP-044-000003027 |
| ILP-044-000003285 | to | ILP-044-000003286 |
| ILP-044-000003297 | to | ILP-044-000003298 |
| ILP-044-000003388 | to | ILP-044-000003389 |
| ILP-044-000003842 | to | ILP-044-000003842 |
| ILP-044-000003957 | to | ILP-044-000003957 |
| ILP-044-000004751 | to | ILP-044-000004751 |
| ILP-044-000004753 | to | ILP-044-000004753 |
| ILP-044-000004757 | to | ILP-044-000004757 |
| ILP-044-000004800 | to | ILP-044-000004800 |
| ILP-044-000004822 | to | ILP-044-000004823 |
| ILP-044-000004862 | to | ILP-044-000004863 |
| ILP-044-000004932 | to | ILP-044-000004932 |
| ILP-044-000004974 | to | ILP-044-000004975 |

| | | |
|---|---|---|
| ILP-044-000005003 | to | ILP-044-000005006 |
| ILP-044-000005011 | to | ILP-044-000005011 |
| ILP-044-000005026 | to | ILP-044-000005029 |
| ILP-044-000005039 | to | ILP-044-000005040 |
| ILP-044-000005047 | to | ILP-044-000005048 |
| ILP-044-000005073 | to | ILP-044-000005074 |
| ILP-044-000005081 | to | ILP-044-000005081 |
| ILP-044-000005084 | to | ILP-044-000005084 |
| ILP-044-000005155 | to | ILP-044-000005156 |
| ILP-044-000005165 | to | ILP-044-000005165 |
| ILP-044-000005181 | to | ILP-044-000005185 |
| ILP-044-000005195 | to | ILP-044-000005202 |
| ILP-044-000005205 | to | ILP-044-000005208 |
| ILP-044-000005214 | to | ILP-044-000005215 |
| ILP-044-000005221 | to | ILP-044-000005226 |
| ILP-044-000005228 | to | ILP-044-000005231 |
| ILP-044-000005233 | to | ILP-044-000005234 |
| ILP-044-000005236 | to | ILP-044-000005236 |
| ILP-044-000005273 | to | ILP-044-000005284 |
| ILP-044-000005298 | to | ILP-044-000005300 |
| ILP-044-000005302 | to | ILP-044-000005303 |
| ILP-044-000005305 | to | ILP-044-000005307 |
| ILP-044-000005332 | to | ILP-044-000005332 |
| ILP-044-000005334 | to | ILP-044-000005334 |
| ILP-044-000005377 | to | ILP-044-000005377 |
| ILP-044-000005379 | to | ILP-044-000005379 |
| ILP-044-000005384 | to | ILP-044-000005384 |
| ILP-044-000005450 | to | ILP-044-000005450 |
| ILP-044-000005465 | to | ILP-044-000005465 |
| ILP-044-000005471 | to | ILP-044-000005471 |
| ILP-044-000005499 | to | ILP-044-000005500 |
| ILP-044-000005505 | to | ILP-044-000005505 |
| ILP-044-000005519 | to | ILP-044-000005519 |
| ILP-044-000005538 | to | ILP-044-000005538 |
| ILP-044-000005554 | to | ILP-044-000005555 |
| ILP-044-000005557 | to | ILP-044-000005557 |
| ILP-044-000005559 | to | ILP-044-000005559 |
| ILP-044-000005564 | to | ILP-044-000005564 |
| ILP-044-000005600 | to | ILP-044-000005600 |
| ILP-044-000005604 | to | ILP-044-000005604 |
| ILP-044-000005630 | to | ILP-044-000005630 |
| ILP-044-000005656 | to | ILP-044-000005656 |
| ILP-044-000005661 | to | ILP-044-000005661 |
| ILP-044-000005689 | to | ILP-044-000005689 |

| | | |
|---|---|---|
| ILP-044-000005832 | to | ILP-044-000005832 |
| ILP-044-000005935 | to | ILP-044-000005935 |
| ILP-044-000005939 | to | ILP-044-000005939 |
| ILP-044-000005952 | to | ILP-044-000005952 |
| ILP-044-000006007 | to | ILP-044-000006007 |
| ILP-044-000006022 | to | ILP-044-000006022 |
| ILP-044-000006038 | to | ILP-044-000006038 |
| ILP-044-000006071 | to | ILP-044-000006071 |
| ILP-044-000006096 | to | ILP-044-000006096 |
| ILP-044-000006174 | to | ILP-044-000006174 |
| ILP-044-000006193 | to | ILP-044-000006193 |
| ILP-044-000006195 | to | ILP-044-000006195 |
| ILP-044-000006337 | to | ILP-044-000006337 |
| ILP-044-000006374 | to | ILP-044-000006374 |
| ILP-044-000006388 | to | ILP-044-000006388 |
| ILP-044-000006431 | to | ILP-044-000006431 |
| ILP-044-000006553 | to | ILP-044-000006553 |
| ILP-044-000006676 | to | ILP-044-000006676 |
| ILP-044-000006705 | to | ILP-044-000006705 |
| ILP-044-000006774 | to | ILP-044-000006774 |
| ILP-044-000006856 | to | ILP-044-000006856 |
| ILP-044-000006877 | to | ILP-044-000006878 |
| ILP-044-000006880 | to | ILP-044-000006880 |
| ILP-044-000006888 | to | ILP-044-000006888 |
| ILP-044-000006891 | to | ILP-044-000006891 |
| ILP-044-000006893 | to | ILP-044-000006897 |
| ILP-044-000006899 | to | ILP-044-000006899 |
| ILP-044-000006901 | to | ILP-044-000006903 |
| ILP-044-000006929 | to | ILP-044-000006929 |
| ILP-044-000006940 | to | ILP-044-000006940 |
| ILP-044-000006946 | to | ILP-044-000006946 |
| ILP-044-000006949 | to | ILP-044-000006949 |
| ILP-044-000006954 | to | ILP-044-000006954 |
| ILP-044-000006956 | to | ILP-044-000006956 |
| ILP-044-000006967 | to | ILP-044-000006967 |
| ILP-044-000006969 | to | ILP-044-000006969 |
| ILP-044-000006985 | to | ILP-044-000006985 |
| ILP-044-000007085 | to | ILP-044-000007085 |
| ILP-044-000007295 | to | ILP-044-000007295 |
| ILP-044-000007589 | to | ILP-044-000007589 |
| ILP-044-000007591 | to | ILP-044-000007591 |
| ILP-044-000007680 | to | ILP-044-000007680 |
| ILP-044-000007684 | to | ILP-044-000007684 |
| ILP-044-000007931 | to | ILP-044-000007931 |

| | | |
|---|---|---|
| ILP-044-000008207 | to | ILP-044-000008207 |
| ILP-044-000008424 | to | ILP-044-000008424 |
| ILP-044-000008468 | to | ILP-044-000008468 |
| ILP-044-000008808 | to | ILP-044-000008808 |
| ILP-044-000008849 | to | ILP-044-000008852 |
| ILP-044-000008924 | to | ILP-044-000008924 |
| ILP-044-000008937 | to | ILP-044-000008937 |
| ILP-044-000008963 | to | ILP-044-000008963 |
| ILP-044-000009100 | to | ILP-044-000009100 |
| ILP-044-000009136 | to | ILP-044-000009136 |
| ILP-044-000009160 | to | ILP-044-000009161 |
| ILP-044-000009171 | to | ILP-044-000009171 |
| ILP-044-000009311 | to | ILP-044-000009311 |
| ILP-044-000009315 | to | ILP-044-000009315 |
| ILP-044-000009319 | to | ILP-044-000009319 |
| ILP-044-000009337 | to | ILP-044-000009337 |
| ILP-044-000009345 | to | ILP-044-000009345 |
| ILP-044-000009359 | to | ILP-044-000009359 |
| ILP-044-000009366 | to | ILP-044-000009368 |
| ILP-044-000009395 | to | ILP-044-000009395 |
| ILP-044-000009397 | to | ILP-044-000009397 |
| ILP-044-000009499 | to | ILP-044-000009499 |
| ILP-044-000009691 | to | ILP-044-000009691 |
| ILP-044-000009780 | to | ILP-044-000009781 |
| ILP-044-000009843 | to | ILP-044-000009844 |
| ILP-044-000009879 | to | ILP-044-000009879 |
| ILP-044-000009904 | to | ILP-044-000009904 |
| ILP-044-000010164 | to | ILP-044-000010164 |
| ILP-044-000010346 | to | ILP-044-000010346 |
| ILP-044-000010535 | to | ILP-044-000010535 |
| ILP-044-000010537 | to | ILP-044-000010537 |
| ILP-044-000010541 | to | ILP-044-000010542 |
| ILP-044-000010545 | to | ILP-044-000010548 |
| ILP-044-000010552 | to | ILP-044-000010552 |
| ILP-044-000010554 | to | ILP-044-000010554 |
| ILP-044-000010558 | to | ILP-044-000010558 |
| ILP-044-000010564 | to | ILP-044-000010567 |
| ILP-044-000010569 | to | ILP-044-000010569 |
| ILP-044-000010613 | to | ILP-044-000010613 |
| ILP-044-000010621 | to | ILP-044-000010621 |
| ILP-044-000010624 | to | ILP-044-000010624 |
| ILP-044-000010628 | to | ILP-044-000010629 |
| ILP-044-000010632 | to | ILP-044-000010635 |
| ILP-044-000010639 | to | ILP-044-000010639 |

| | | |
|---|---|---|
| ILP-044-000010641 | to | ILP-044-000010641 |
| ILP-044-000010645 | to | ILP-044-000010645 |
| ILP-044-000010651 | to | ILP-044-000010654 |
| ILP-044-000010656 | to | ILP-044-000010657 |
| ILP-044-000010660 | to | ILP-044-000010660 |
| ILP-044-000010662 | to | ILP-044-000010662 |
| ILP-044-000010726 | to | ILP-044-000010726 |
| ILP-044-000010845 | to | ILP-044-000010845 |
| ILP-044-000010867 | to | ILP-044-000010867 |
| ILP-044-000010928 | to | ILP-044-000010929 |
| ILP-044-000011010 | to | ILP-044-000011010 |
| ILP-044-000011012 | to | ILP-044-000011012 |
| ILP-044-000011014 | to | ILP-044-000011014 |
| ILP-044-000011016 | to | ILP-044-000011016 |
| ILP-044-000011020 | to | ILP-044-000011020 |
| ILP-044-000011097 | to | ILP-044-000011097 |
| ILP-044-000011146 | to | ILP-044-000011146 |
| ILP-044-000011481 | to | ILP-044-000011481 |
| ILP-044-000011561 | to | ILP-044-000011561 |
| ILP-044-000011667 | to | ILP-044-000011667 |
| ILP-044-000011679 | to | ILP-044-000011679 |
| ILP-044-000011682 | to | ILP-044-000011682 |
| ILP-044-000011685 | to | ILP-044-000011686 |
| ILP-044-000011817 | to | ILP-044-000011817 |
| ILP-044-000011832 | to | ILP-044-000011832 |
| ILP-044-000012046 | to | ILP-044-000012046 |
| ILP-044-000012321 | to | ILP-044-000012321 |
| ILP-044-000012540 | to | ILP-044-000012540 |
| ILP-044-000012560 | to | ILP-044-000012560 |
| ILP-044-000012575 | to | ILP-044-000012575 |
| ILP-044-000012577 | to | ILP-044-000012577 |
| ILP-044-000012698 | to | ILP-044-000012698 |
| ILP-044-000012709 | to | ILP-044-000012709 |
| ILP-044-000012711 | to | ILP-044-000012711 |
| ILP-044-000012720 | to | ILP-044-000012720 |
| ILP-044-000012822 | to | ILP-044-000012822 |
| ILP-044-000013076 | to | ILP-044-000013076 |
| ILP-044-000013088 | to | ILP-044-000013088 |
| ILP-044-000013257 | to | ILP-044-000013257 |
| ILP-044-000013284 | to | ILP-044-000013284 |
| ILP-044-000013401 | to | ILP-044-000013401 |
| ILP-044-000013446 | to | ILP-044-000013447 |
| ILP-044-000013464 | to | ILP-044-000013464 |
| ILP-044-000013496 | to | ILP-044-000013496 |

| | | |
|---|---|---|
| ILP-044-000013516 | to | ILP-044-000013516 |
| ILP-044-000013542 | to | ILP-044-000013542 |
| ILP-044-000013595 | to | ILP-044-000013596 |
| ILP-044-000013610 | to | ILP-044-000013610 |
| ILP-044-000013762 | to | ILP-044-000013762 |
| ILP-044-000013764 | to | ILP-044-000013765 |
| ILP-044-000013767 | to | ILP-044-000013767 |
| ILP-044-000013986 | to | ILP-044-000013986 |
| ILP-044-000014004 | to | ILP-044-000014004 |
| ILP-044-000014061 | to | ILP-044-000014062 |
| ILP-044-000014082 | to | ILP-044-000014082 |
| ILP-044-000014093 | to | ILP-044-000014095 |
| ILP-044-000014101 | to | ILP-044-000014102 |
| ILP-044-000014128 | to | ILP-044-000014128 |
| ILP-044-000014142 | to | ILP-044-000014142 |
| ILP-044-000014145 | to | ILP-044-000014146 |
| ILP-044-000014153 | to | ILP-044-000014153 |
| ILP-044-000014198 | to | ILP-044-000014198 |
| ILP-044-000014226 | to | ILP-044-000014226 |
| ILP-044-000014293 | to | ILP-044-000014294 |
| ILP-044-000014296 | to | ILP-044-000014296 |
| ILP-044-000014313 | to | ILP-044-000014313 |
| ILP-044-000014315 | to | ILP-044-000014315 |
| ILP-044-000014372 | to | ILP-044-000014372 |
| ILP-044-000014402 | to | ILP-044-000014403 |
| ILP-044-000014407 | to | ILP-044-000014408 |
| ILP-044-000014418 | to | ILP-044-000014419 |
| ILP-044-000014422 | to | ILP-044-000014423 |
| ILP-044-000014446 | to | ILP-044-000014447 |
| ILP-044-000014465 | to | ILP-044-000014465 |
| ILP-044-000014469 | to | ILP-044-000014469 |
| ILP-044-000014492 | to | ILP-044-000014493 |
| ILP-044-000014495 | to | ILP-044-000014495 |
| ILP-044-000014499 | to | ILP-044-000014500 |
| ILP-044-000014513 | to | ILP-044-000014513 |
| ILP-044-000014587 | to | ILP-044-000014587 |
| ILP-044-000014592 | to | ILP-044-000014593 |
| ILP-044-000014608 | to | ILP-044-000014609 |
| ILP-044-000014625 | to | ILP-044-000014625 |
| ILP-044-000014651 | to | ILP-044-000014651 |
| ILP-044-000014672 | to | ILP-044-000014672 |
| ILP-044-000014701 | to | ILP-044-000014704 |
| ILP-044-000014711 | to | ILP-044-000014711 |
| ILP-044-000014728 | to | ILP-044-000014731 |

| | | |
|---|---|---|
| ILP-044-000014753 | to | ILP-044-000014754 |
| ILP-044-000014763 | to | ILP-044-000014763 |
| ILP-044-000014774 | to | ILP-044-000014775 |
| ILP-044-000014784 | to | ILP-044-000014785 |
| ILP-044-000014788 | to | ILP-044-000014788 |
| ILP-044-000014828 | to | ILP-044-000014829 |
| ILP-044-000014832 | to | ILP-044-000014832 |
| ILP-044-000014834 | to | ILP-044-000014834 |
| ILP-044-000014849 | to | ILP-044-000014849 |
| ILP-044-000014867 | to | ILP-044-000014868 |
| ILP-044-000014878 | to | ILP-044-000014879 |
| ILP-044-000014894 | to | ILP-044-000014894 |
| ILP-044-000014899 | to | ILP-044-000014900 |
| ILP-044-000014905 | to | ILP-044-000014905 |
| ILP-044-000014911 | to | ILP-044-000014911 |
| ILP-044-000014920 | to | ILP-044-000014920 |
| ILP-044-000014947 | to | ILP-044-000014947 |
| ILP-044-000015065 | to | ILP-044-000015065 |
| ILP-044-000015089 | to | ILP-044-000015089 |
| ILP-044-000015108 | to | ILP-044-000015109 |
| ILP-044-000015114 | to | ILP-044-000015120 |
| ILP-044-000015212 | to | ILP-044-000015212 |
| ILP-044-000015330 | to | ILP-044-000015330 |
| ILP-044-000015335 | to | ILP-044-000015335 |
| ILP-044-000015341 | to | ILP-044-000015346 |
| ILP-044-000015359 | to | ILP-044-000015360 |
| ILP-044-000015611 | to | ILP-044-000015618 |
| ILP-044-000015664 | to | ILP-044-000015665 |
| ILP-044-000015668 | to | ILP-044-000015668 |
| ILP-044-000015723 | to | ILP-044-000015732 |
| ILP-044-000015837 | to | ILP-044-000015837 |
| ILP-044-000015841 | to | ILP-044-000015841 |
| ILP-044-000015882 | to | ILP-044-000015883 |
| ILP-044-000015907 | to | ILP-044-000015907 |
| ILP-044-000015909 | to | ILP-044-000015909 |
| ILP-044-000015923 | to | ILP-044-000015923 |
| ILP-044-000015933 | to | ILP-044-000015933 |
| ILP-044-000015961 | to | ILP-044-000015961 |
| ILP-044-000015977 | to | ILP-044-000015977 |
| ILP-044-000015981 | to | ILP-044-000015982 |
| ILP-044-000016105 | to | ILP-044-000016105 |
| ILP-044-000016144 | to | ILP-044-000016144 |
| ILP-044-000016186 | to | ILP-044-000016187 |
| ILP-044-000016199 | to | ILP-044-000016201 |

| | | |
|---|---|---|
| ILP-044-000016211 | to | ILP-044-000016211 |
| ILP-044-000016222 | to | ILP-044-000016222 |
| ILP-044-000016262 | to | ILP-044-000016263 |
| ILP-044-000016265 | to | ILP-044-000016265 |
| ILP-044-000016274 | to | ILP-044-000016274 |
| ILP-044-000016276 | to | ILP-044-000016276 |
| ILP-044-000016278 | to | ILP-044-000016278 |
| ILP-044-000016281 | to | ILP-044-000016281 |
| ILP-044-000016293 | to | ILP-044-000016295 |
| ILP-044-000016312 | to | ILP-044-000016313 |
| ILP-044-000016318 | to | ILP-044-000016318 |
| ILP-044-000016339 | to | ILP-044-000016340 |
| ILP-044-000016350 | to | ILP-044-000016350 |
| ILP-044-000016375 | to | ILP-044-000016375 |
| ILP-044-000016398 | to | ILP-044-000016398 |
| ILP-044-000016528 | to | ILP-044-000016531 |
| ILP-044-000016593 | to | ILP-044-000016595 |
| ILP-044-000016598 | to | ILP-044-000016598 |
| ILP-044-000016693 | to | ILP-044-000016693 |
| ILP-044-000016870 | to | ILP-044-000016870 |
| ILP-044-000016885 | to | ILP-044-000016885 |
| ILP-044-000017082 | to | ILP-044-000017082 |
| ILP-044-000017110 | to | ILP-044-000017111 |
| ILP-044-000017113 | to | ILP-044-000017115 |
| ILP-044-000017194 | to | ILP-044-000017194 |
| ILP-044-000017233 | to | ILP-044-000017235 |
| ILP-044-000017385 | to | ILP-044-000017385 |
| ILP-044-000017517 | to | ILP-044-000017517 |
| ILP-044-000017556 | to | ILP-044-000017556 |
| ILP-044-000017585 | to | ILP-044-000017592 |
| ILP-044-000017689 | to | ILP-044-000017692 |
| ILP-044-000017695 | to | ILP-044-000017695 |
| ILP-044-000017697 | to | ILP-044-000017699 |
| ILP-044-000017704 | to | ILP-044-000017706 |
| ILP-044-000017708 | to | ILP-044-000017714 |
| ILP-044-000017716 | to | ILP-044-000017717 |
| ILP-044-000017719 | to | ILP-044-000017719 |
| ILP-044-000017721 | to | ILP-044-000017721 |
| ILP-044-000017723 | to | ILP-044-000017725 |
| ILP-044-000017869 | to | ILP-044-000017873 |
| ILP-044-000017967 | to | ILP-044-000017967 |
| ILP-044-000018083 | to | ILP-044-000018083 |
| ILP-044-000018326 | to | ILP-044-000018326 |
| ILP-044-000018374 | to | ILP-044-000018374 |

| | | |
|---|---|---|
| ILP-044-000018409 | to | ILP-044-000018409 |
| ILP-044-000018413 | to | ILP-044-000018413 |
| ILP-044-000018431 | to | ILP-044-000018432 |
| ILP-044-000018476 | to | ILP-044-000018476 |
| ILP-044-000018489 | to | ILP-044-000018489 |
| ILP-044-000018502 | to | ILP-044-000018502 |
| ILP-044-000018642 | to | ILP-044-000018642 |
| ILP-044-000018651 | to | ILP-044-000018651 |
| ILP-044-000018716 | to | ILP-044-000018716 |
| ILP-044-000018736 | to | ILP-044-000018737 |
| ILP-044-000018755 | to | ILP-044-000018759 |
| ILP-044-000018774 | to | ILP-044-000018774 |
| ILP-044-000018794 | to | ILP-044-000018794 |
| ILP-044-000018827 | to | ILP-044-000018827 |
| ILP-044-000018849 | to | ILP-044-000018850 |
| ILP-044-000018867 | to | ILP-044-000018867 |
| ILP-044-000018906 | to | ILP-044-000018906 |
| ILP-044-000019032 | to | ILP-044-000019033 |
| ILP-044-000019072 | to | ILP-044-000019072 |
| ILP-044-000019087 | to | ILP-044-000019087 |
| ILP-044-000019103 | to | ILP-044-000019103 |
| ILP-044-000019131 | to | ILP-044-000019132 |
| ILP-044-000019148 | to | ILP-044-000019148 |
| ILP-044-000019156 | to | ILP-044-000019157 |
| ILP-044-000019167 | to | ILP-044-000019167 |
| ILP-044-000019175 | to | ILP-044-000019175 |
| ILP-044-000019177 | to | ILP-044-000019177 |
| ILP-044-000019184 | to | ILP-044-000019185 |
| ILP-044-000019205 | to | ILP-044-000019207 |
| ILP-044-000019210 | to | ILP-044-000019211 |
| ILP-044-000019215 | to | ILP-044-000019217 |
| ILP-044-000019227 | to | ILP-044-000019228 |
| ILP-044-000019233 | to | ILP-044-000019235 |
| ILP-044-000019237 | to | ILP-044-000019237 |
| ILP-044-000019240 | to | ILP-044-000019244 |
| ILP-044-000019289 | to | ILP-044-000019290 |
| ILP-044-000019321 | to | ILP-044-000019325 |
| ILP-044-000019327 | to | ILP-044-000019327 |
| ILP-044-000019362 | to | ILP-044-000019362 |
| ILP-044-000019448 | to | ILP-044-000019449 |
| ILP-044-000019510 | to | ILP-044-000019514 |
| ILP-044-000019522 | to | ILP-044-000019522 |
| ILP-044-000019551 | to | ILP-044-000019557 |
| ILP-044-000019565 | to | ILP-044-000019565 |

| | | |
|---|---|---|
| ILP-044-000019575 | to | ILP-044-000019575 |
| ILP-044-000019577 | to | ILP-044-000019580 |
| ILP-044-000019664 | to | ILP-044-000019668 |
| ILP-044-000019735 | to | ILP-044-000019735 |
| ILP-044-000019795 | to | ILP-044-000019798 |
| ILP-044-000019886 | to | ILP-044-000019886 |
| ILP-044-000019944 | to | ILP-044-000019948 |
| ILP-044-000020131 | to | ILP-044-000020131 |
| ILP-044-000020150 | to | ILP-044-000020150 |
| ILP-044-000020320 | to | ILP-044-000020320 |
| ILP-044-000020356 | to | ILP-044-000020356 |
| ILP-044-000020382 | to | ILP-044-000020382 |
| ILP-044-000020442 | to | ILP-044-000020442 |
| ILP-044-000020444 | to | ILP-044-000020444 |
| ILP-044-000020473 | to | ILP-044-000020473 |
| ILP-044-000020475 | to | ILP-044-000020475 |
| ILP-044-000020520 | to | ILP-044-000020521 |
| ILP-044-000020523 | to | ILP-044-000020524 |
| ILP-044-000020539 | to | ILP-044-000020540 |
| ILP-044-000020582 | to | ILP-044-000020583 |
| ILP-044-000020608 | to | ILP-044-000020611 |
| ILP-044-000020620 | to | ILP-044-000020620 |
| ILP-044-000020663 | to | ILP-044-000020663 |
| ILP-044-000020668 | to | ILP-044-000020669 |
| ILP-044-000020699 | to | ILP-044-000020699 |
| ILP-044-000020715 | to | ILP-044-000020716 |
| ILP-044-000020727 | to | ILP-044-000020729 |
| ILP-044-000020752 | to | ILP-044-000020752 |
| ILP-044-000020766 | to | ILP-044-000020766 |
| ILP-044-000020768 | to | ILP-044-000020771 |
| ILP-044-000020785 | to | ILP-044-000020786 |
| ILP-044-000020811 | to | ILP-044-000020811 |
| ILP-044-000020818 | to | ILP-044-000020818 |
| ILP-044-000020931 | to | ILP-044-000020931 |
| ILP-044-000020958 | to | ILP-044-000020958 |
| ILP-044-000021558 | to | ILP-044-000021558 |
| ILP-044-000021566 | to | ILP-044-000021566 |
| ILP-044-000021644 | to | ILP-044-000021644 |
| ILP-044-000021685 | to | ILP-044-000021687 |
| ILP-044-000021713 | to | ILP-044-000021713 |
| ILP-044-000021760 | to | ILP-044-000021760 |
| ILP-044-000021762 | to | ILP-044-000021762 |
| ILP-044-000021773 | to | ILP-044-000021775 |
| ILP-044-000021778 | to | ILP-044-000021778 |

| | | |
|---|---|---|
| ILP-044-000021781 | to | ILP-044-000021782 |
| ILP-044-000021784 | to | ILP-044-000021784 |
| ILP-044-000021824 | to | ILP-044-000021824 |
| ILP-044-000021918 | to | ILP-044-000021932 |
| ILP-044-000021946 | to | ILP-044-000021960 |
| ILP-046-000000032 | to | ILP-046-000000032 |
| ILP-046-000000035 | to | ILP-046-000000035 |
| ILP-046-000000363 | to | ILP-046-000000363 |
| ILP-046-000000365 | to | ILP-046-000000365 |
| ILP-046-000000367 | to | ILP-046-000000367 |
| ILP-046-000001049 | to | ILP-046-000001049 |
| ILP-046-000001062 | to | ILP-046-000001062 |
| ILP-046-000001761 | to | ILP-046-000001762 |
| ILP-046-000001832 | to | ILP-046-000001833 |
| ILP-046-000002228 | to | ILP-046-000002228 |
| ILP-046-000002627 | to | ILP-046-000002627 |
| ILP-046-000002796 | to | ILP-046-000002796 |
| ILP-046-000003375 | to | ILP-046-000003375 |
| ILP-046-000003495 | to | ILP-046-000003495 |
| ILP-046-000003687 | to | ILP-046-000003688 |
| ILP-046-000006229 | to | ILP-046-000006229 |
| ILP-046-000006292 | to | ILP-046-000006293 |
| ILP-046-000006295 | to | ILP-046-000006295 |
| ILP-046-000006313 | to | ILP-046-000006313 |
| ILP-046-000007196 | to | ILP-046-000007196 |
| ILP-046-000007314 | to | ILP-046-000007314 |
| ILP-046-000008163 | to | ILP-046-000008163 |
| ILP-046-000008435 | to | ILP-046-000008435 |
| ILP-046-000008437 | to | ILP-046-000008437 |
| ILP-046-000008503 | to | ILP-046-000008503 |
| ILP-046-000008555 | to | ILP-046-000008555 |
| ILP-046-000008597 | to | ILP-046-000008597 |
| ILP-046-000008599 | to | ILP-046-000008599 |
| ILP-046-000008601 | to | ILP-046-000008601 |
| ILP-046-000008604 | to | ILP-046-000008605 |
| ILP-046-000008607 | to | ILP-046-000008607 |
| ILP-046-000008609 | to | ILP-046-000008609 |
| ILP-046-000008612 | to | ILP-046-000008618 |
| ILP-046-000008624 | to | ILP-046-000008629 |
| ILP-046-000008810 | to | ILP-046-000008810 |
| ILP-046-000008817 | to | ILP-046-000008817 |
| ILP-046-000008819 | to | ILP-046-000008819 |
| ILP-046-000008821 | to | ILP-046-000008825 |
| ILP-046-000008828 | to | ILP-046-000008835 |

| | | |
|---|---|---|
| ILP-046-000008837 | to | ILP-046-000008837 |
| ILP-046-000008839 | to | ILP-046-000008839 |
| ILP-046-000008841 | to | ILP-046-000008843 |
| ILP-046-000008845 | to | ILP-046-000008848 |
| ILP-046-000008850 | to | ILP-046-000008850 |
| ILP-046-000009032 | to | ILP-046-000009032 |
| ILP-046-000010128 | to | ILP-046-000010129 |
| ILP-046-000010821 | to | ILP-046-000010821 |
| ILP-046-000010887 | to | ILP-046-000010887 |
| ILP-046-000010946 | to | ILP-046-000010946 |
| ILP-046-000011200 | to | ILP-046-000011200 |
| ILP-046-000011309 | to | ILP-046-000011309 |
| ILP-046-000011319 | to | ILP-046-000011319 |
| ILP-046-000011337 | to | ILP-046-000011337 |
| ILP-046-000011607 | to | ILP-046-000011609 |
| ILP-046-000011615 | to | ILP-046-000011615 |
| ILP-046-000011740 | to | ILP-046-000011740 |
| ILP-046-000011742 | to | ILP-046-000011742 |
| ILP-046-000011754 | to | ILP-046-000011754 |
| ILP-046-000011759 | to | ILP-046-000011759 |
| ILP-046-000011991 | to | ILP-046-000011991 |
| ILP-046-000012017 | to | ILP-046-000012017 |
| ILP-046-000012048 | to | ILP-046-000012048 |
| ILP-046-000012076 | to | ILP-046-000012076 |
| ILP-046-000012079 | to | ILP-046-000012079 |
| ILP-046-000012442 | to | ILP-046-000012442 |
| ILP-046-000012560 | to | ILP-046-000012560 |
| ILP-046-000012600 | to | ILP-046-000012600 |
| ILP-046-000012668 | to | ILP-046-000012668 |
| ILP-046-000012679 | to | ILP-046-000012680 |
| ILP-046-000012692 | to | ILP-046-000012692 |
| ILP-046-000012694 | to | ILP-046-000012694 |
| ILP-046-000012697 | to | ILP-046-000012697 |
| ILP-046-000012949 | to | ILP-046-000012949 |
| ILP-046-000013027 | to | ILP-046-000013028 |
| ILP-046-000013043 | to | ILP-046-000013043 |
| ILP-046-000013071 | to | ILP-046-000013072 |
| ILP-046-000013157 | to | ILP-046-000013157 |
| ILP-046-000013293 | to | ILP-046-000013294 |
| ILP-046-000013301 | to | ILP-046-000013301 |
| ILP-046-000013329 | to | ILP-046-000013330 |
| ILP-046-000013369 | to | ILP-046-000013369 |
| ILP-046-000013407 | to | ILP-046-000013407 |
| ILP-046-000013576 | to | ILP-046-000013581 |

| | | |
|---|---|---|
| ILP-046-000013589 | to | ILP-046-000013589 |
| ILP-046-000013591 | to | ILP-046-000013592 |
| ILP-046-000013632 | to | ILP-046-000013632 |
| ILP-046-000013638 | to | ILP-046-000013640 |
| ILP-046-000013646 | to | ILP-046-000013646 |
| ILP-046-000013674 | to | ILP-046-000013674 |
| ILP-046-000013761 | to | ILP-046-000013761 |
| ILP-046-000013775 | to | ILP-046-000013777 |
| ILP-046-000013832 | to | ILP-046-000013832 |
| ILP-046-000013926 | to | ILP-046-000013926 |
| ILP-046-000014112 | to | ILP-046-000014112 |
| ILP-046-000014658 | to | ILP-046-000014658 |
| ILP-046-000014872 | to | ILP-046-000014872 |
| ILP-046-000015079 | to | ILP-046-000015079 |
| ILP-046-000015141 | to | ILP-046-000015141 |
| ILP-046-000015204 | to | ILP-046-000015204 |
| ILP-046-000015206 | to | ILP-046-000015217 |
| ILP-046-000015233 | to | ILP-046-000015233 |
| ILP-046-000015283 | to | ILP-046-000015283 |
| ILP-046-000015324 | to | ILP-046-000015325 |
| ILP-046-000015763 | to | ILP-046-000015763 |
| ILP-046-000015932 | to | ILP-046-000015932 |
| ILP-046-000015997 | to | ILP-046-000015997 |
| ILP-046-000016277 | to | ILP-046-000016277 |
| ILP-046-000016303 | to | ILP-046-000016303 |
| ILP-046-000016501 | to | ILP-046-000016501 |
| ILP-046-000016689 | to | ILP-046-000016689 |
| ILP-048-000000057 | to | ILP-048-000000057 |
| ILP-048-000000067 | to | ILP-048-000000067 |
| ILP-048-000000071 | to | ILP-048-000000071 |
| ILP-048-000000472 | to | ILP-048-000000472 |
| ILP-048-000000757 | to | ILP-048-000000757 |
| ILP-048-000001161 | to | ILP-048-000001161 |
| ILP-048-000001330 | to | ILP-048-000001330 |
| ILP-048-000001594 | to | ILP-048-000001594 |
| ILP-048-000001636 | to | ILP-048-000001636 |
| ILP-048-000001655 | to | ILP-048-000001655 |
| ILP-048-000002208 | to | ILP-048-000002211 |
| ILP-048-000002462 | to | ILP-048-000002463 |
| ILP-048-000002485 | to | ILP-048-000002486 |
| ILP-048-000002719 | to | ILP-048-000002719 |
| ILP-048-000003254 | to | ILP-048-000003254 |
| ILP-048-000004703 | to | ILP-048-000004703 |
| ILP-048-000006344 | to | ILP-048-000006344 |

| | | |
|---|---|---|
| ILP-048-000006601 | to | ILP-048-000006601 |
| ILP-048-000006923 | to | ILP-048-000006923 |
| ILP-048-000006926 | to | ILP-048-000006926 |
| ILP-048-000006937 | to | ILP-048-000006939 |
| ILP-048-000006945 | to | ILP-048-000006945 |
| ILP-048-000007321 | to | ILP-048-000007321 |
| ILP-048-000007408 | to | ILP-048-000007408 |
| ILP-048-000007497 | to | ILP-048-000007497 |
| ILP-048-000007512 | to | ILP-048-000007513 |
| ILP-048-000007516 | to | ILP-048-000007516 |
| ILP-048-000007519 | to | ILP-048-000007519 |
| ILP-048-000007523 | to | ILP-048-000007523 |
| ILP-048-000007643 | to | ILP-048-000007643 |
| ILP-048-000007793 | to | ILP-048-000007793 |
| ILP-048-000007871 | to | ILP-048-000007871 |
| ILP-048-000007934 | to | ILP-048-000007934 |
| ILP-048-000007994 | to | ILP-048-000007994 |
| ILP-048-000008006 | to | ILP-048-000008006 |
| ILP-048-000008078 | to | ILP-048-000008078 |
| ILP-048-000008086 | to | ILP-048-000008086 |
| ILP-048-000008097 | to | ILP-048-000008097 |
| ILP-048-000008175 | to | ILP-048-000008175 |
| ILP-048-000008181 | to | ILP-048-000008181 |
| ILP-048-000008183 | to | ILP-048-000008185 |
| ILP-048-000008188 | to | ILP-048-000008190 |
| ILP-048-000008205 | to | ILP-048-000008206 |
| ILP-048-000008248 | to | ILP-048-000008248 |
| ILP-048-000008369 | to | ILP-048-000008369 |
| ILP-048-000008496 | to | ILP-048-000008496 |
| ILP-048-000008527 | to | ILP-048-000008527 |
| ILP-048-000008532 | to | ILP-048-000008532 |
| ILP-048-000008537 | to | ILP-048-000008537 |
| ILP-048-000008551 | to | ILP-048-000008551 |
| ILP-048-000008563 | to | ILP-048-000008563 |
| ILP-048-000008634 | to | ILP-048-000008634 |
| ILP-048-000008684 | to | ILP-048-000008684 |
| ILP-048-000008715 | to | ILP-048-000008715 |
| ILP-048-000008851 | to | ILP-048-000008851 |
| ILP-048-000009986 | to | ILP-048-000009986 |
| ILP-048-000013134 | to | ILP-048-000013134 |
| ILP-048-000013202 | to | ILP-048-000013204 |
| ILP-048-000013472 | to | ILP-048-000013472 |
| ILP-048-000013524 | to | ILP-048-000013524 |
| ILP-048-000013575 | to | ILP-048-000013575 |

| | | |
|---|---|---|
| ILP-048-000013616 | to | ILP-048-000013616 |
| ILP-048-000013688 | to | ILP-048-000013688 |
| ILP-048-000013690 | to | ILP-048-000013692 |
| ILP-048-000013698 | to | ILP-048-000013698 |
| ILP-048-000013739 | to | ILP-048-000013739 |
| ILP-048-000013759 | to | ILP-048-000013759 |
| ILP-048-000013788 | to | ILP-048-000013788 |
| ILP-048-000013796 | to | ILP-048-000013796 |
| ILP-048-000013819 | to | ILP-048-000013820 |
| ILP-048-000013912 | to | ILP-048-000013912 |
| ILP-048-000013970 | to | ILP-048-000013970 |
| ILP-048-000013981 | to | ILP-048-000013981 |
| ILP-048-000014009 | to | ILP-048-000014011 |
| ILP-048-000014074 | to | ILP-048-000014074 |
| ILP-048-000014116 | to | ILP-048-000014117 |
| ILP-048-000014123 | to | ILP-048-000014123 |
| ILP-048-000014170 | to | ILP-048-000014170 |
| ILP-048-000014182 | to | ILP-048-000014182 |
| ILP-048-000014204 | to | ILP-048-000014207 |
| ILP-048-000014223 | to | ILP-048-000014225 |
| ILP-048-000014244 | to | ILP-048-000014245 |
| ILP-048-000014247 | to | ILP-048-000014247 |
| ILP-048-000014255 | to | ILP-048-000014256 |
| ILP-048-000014271 | to | ILP-048-000014271 |
| ILP-048-000014291 | to | ILP-048-000014291 |
| ILP-048-000014316 | to | ILP-048-000014318 |
| ILP-048-000014346 | to | ILP-048-000014347 |
| ILP-048-000014352 | to | ILP-048-000014352 |
| ILP-048-000014363 | to | ILP-048-000014365 |
| ILP-048-000014421 | to | ILP-048-000014421 |
| ILP-048-000014536 | to | ILP-048-000014536 |
| ILP-048-000014627 | to | ILP-048-000014627 |
| ILP-048-000014676 | to | ILP-048-000014676 |
| ILP-048-000015030 | to | ILP-048-000015032 |
| ILP-048-000015198 | to | ILP-048-000015198 |
| ILP-048-000015318 | to | ILP-048-000015320 |
| ILP-048-000015324 | to | ILP-048-000015324 |
| ILP-048-000015473 | to | ILP-048-000015473 |
| ILP-048-000015521 | to | ILP-048-000015523 |
| ILP-048-000015529 | to | ILP-048-000015531 |
| ILP-048-000015545 | to | ILP-048-000015547 |
| ILP-048-000015558 | to | ILP-048-000015558 |
| ILP-048-000015615 | to | ILP-048-000015617 |
| ILP-048-000015862 | to | ILP-048-000015862 |

| ILP-048-000015887 | to | ILP-048-000015888 |
|---|---|---|
| LFP-057-000000028 | to | LFP-057-000000028 |
| LFP-057-000000031 | to | LFP-057-000000031 |
| LFP-057-000000033 | to | LFP-057-000000034 |
| LFP-057-000000038 | to | LFP-057-000000038 |
| LFP-057-000000041 | to | LFP-057-000000041 |
| LFP-057-000000051 | to | LFP-057-000000051 |
| LFP-057-000000177 | to | LFP-057-000000178 |
| LFP-057-000000222 | to | LFP-057-000000222 |
| LFP-060-000000237 | to | LFP-060-000000239 |
| LFP-060-000000345 | to | LFP-060-000000345 |
| LFP-060-000000350 | to | LFP-060-000000350 |
| LFP-061-000000582 | to | LFP-061-000000582 |
| LFP-061-000000654 | to | LFP-061-000000654 |
| LFP-061-000000761 | to | LFP-061-000000761 |
| LFP-061-000000797 | to | LFP-061-000000797 |
| LFP-061-000000842 | to | LFP-061-000000846 |
| LFP-061-000000850 | to | LFP-061-000000850 |
| LFP-061-000001115 | to | LFP-061-000001115 |
| LFP-063-000000006 | to | LFP-063-000000006 |
| LFP-063-000000012 | to | LFP-063-000000012 |
| LFP-063-000000151 | to | LFP-063-000000151 |
| LFP-063-000000160 | to | LFP-063-000000163 |
| LFP-063-000000196 | to | LFP-063-000000196 |
| LFP-063-000000560 | to | LFP-063-000000560 |
| LFP-063-000000699 | to | LFP-063-000000699 |
| LFP-063-000000758 | to | LFP-063-000000758 |
| LFP-063-000000780 | to | LFP-063-000000782 |
| LFP-063-000000806 | to | LFP-063-000000806 |
| LFP-063-000000833 | to | LFP-063-000000833 |
| LFP-063-000000885 | to | LFP-063-000000885 |
| LFP-063-000000913 | to | LFP-063-000000913 |
| LFP-063-000000935 | to | LFP-063-000000936 |
| LFP-063-000001114 | to | LFP-063-000001114 |
| LFP-066-000000070 | to | LFP-066-000000070 |
| LFP-066-000000132 | to | LFP-066-000000132 |
| LFP-066-000000146 | to | LFP-066-000000148 |
| LFP-066-000000174 | to | LFP-066-000000175 |
| LFP-066-000000224 | to | LFP-066-000000224 |
| LFP-066-000000402 | to | LFP-066-000000402 |
| LFP-066-000000783 | to | LFP-066-000000783 |
| LFP-066-000000793 | to | LFP-066-000000793 |
| LFP-066-000000814 | to | LFP-066-000000816 |
| LFP-066-000000822 | to | LFP-066-000000824 |

| | | |
|---|---|---|
| LFP-066-000000839 | to | LFP-066-000000840 |
| LFP-066-000000870 | to | LFP-066-000000870 |
| LFP-066-000000943 | to | LFP-066-000000944 |
| LFP-066-000000947 | to | LFP-066-000000947 |
| LFP-066-000000981 | to | LFP-066-000000981 |
| LFP-066-000000999 | to | LFP-066-000001002 |
| LFP-068-000000021 | to | LFP-068-000000021 |
| LFP-068-000000066 | to | LFP-068-000000066 |
| LFP-068-000000085 | to | LFP-068-000000090 |
| LFP-068-000000227 | to | LFP-068-000000229 |
| LFP-068-000000275 | to | LFP-068-000000278 |
| LFP-068-000000285 | to | LFP-068-000000286 |
| LFP-068-000000321 | to | LFP-068-000000321 |
| LFP-068-000000323 | to | LFP-068-000000328 |
| LFP-068-000000333 | to | LFP-068-000000333 |
| LFP-068-000000358 | to | LFP-068-000000358 |
| LFP-068-000000362 | to | LFP-068-000000362 |
| LFP-068-000000384 | to | LFP-068-000000385 |
| LFP-068-000000406 | to | LFP-068-000000407 |
| LFP-068-000000411 | to | LFP-068-000000411 |
| LFP-068-000000438 | to | LFP-068-000000438 |
| LFP-068-000000514 | to | LFP-068-000000515 |
| LFP-068-000000536 | to | LFP-068-000000536 |
| LFP-068-000000604 | to | LFP-068-000000606 |
| LFP-068-000000613 | to | LFP-068-000000617 |
| LFP-068-000000622 | to | LFP-068-000000622 |
| LFP-068-000000632 | to | LFP-068-000000632 |
| LFP-068-000000635 | to | LFP-068-000000635 |
| LFP-068-000000644 | to | LFP-068-000000645 |
| LFP-068-000000649 | to | LFP-068-000000649 |
| LFP-068-000000651 | to | LFP-068-000000652 |
| LFP-068-000000658 | to | LFP-068-000000660 |
| LFP-068-000000671 | to | LFP-068-000000671 |
| LFP-068-000000676 | to | LFP-068-000000676 |
| LFP-068-000000695 | to | LFP-068-000000695 |
| LFP-068-000000697 | to | LFP-068-000000697 |
| LFP-068-000000709 | to | LFP-068-000000709 |
| LFP-068-000000722 | to | LFP-068-000000722 |
| LFP-068-000000726 | to | LFP-068-000000727 |
| LFP-068-000000764 | to | LFP-068-000000764 |
| LFP-068-000000766 | to | LFP-068-000000768 |
| LFP-068-000000771 | to | LFP-068-000000771 |
| LFP-068-000000806 | to | LFP-068-000000807 |
| LFP-068-000000810 | to | LFP-068-000000810 |

| | | |
|---|---|---|
| LFP-068-000000836 | to | LFP-068-000000837 |
| LFP-068-000000843 | to | LFP-068-000000843 |
| LFP-068-000000892 | to | LFP-068-000000893 |
| LFP-068-000000912 | to | LFP-068-000000912 |
| LFP-068-000000914 | to | LFP-068-000000915 |
| LFP-068-000000917 | to | LFP-068-000000917 |
| LFP-068-000000920 | to | LFP-068-000000920 |
| LFP-068-000000923 | to | LFP-068-000000924 |
| LFP-068-000000926 | to | LFP-068-000000928 |
| LFP-068-000000930 | to | LFP-068-000000931 |
| LFP-068-000000941 | to | LFP-068-000000941 |
| LFP-068-000000966 | to | LFP-068-000000966 |
| LFP-068-000000974 | to | LFP-068-000000974 |
| LFP-068-000000987 | to | LFP-068-000000988 |
| LFP-068-000000991 | to | LFP-068-000000994 |
| LFP-068-000000996 | to | LFP-068-000000998 |
| LFP-068-000001002 | to | LFP-068-000001002 |
| LFP-068-000001004 | to | LFP-068-000001005 |
| LFP-068-000001010 | to | LFP-068-000001010 |
| LFP-068-000001023 | to | LFP-068-000001023 |
| LFP-068-000001042 | to | LFP-068-000001042 |
| LFP-068-000001104 | to | LFP-068-000001104 |
| LFP-068-000001121 | to | LFP-068-000001122 |
| LFP-068-000001129 | to | LFP-068-000001130 |
| LFP-068-000001132 | to | LFP-068-000001132 |
| LFP-068-000001134 | to | LFP-068-000001134 |
| LFP-068-000001136 | to | LFP-068-000001137 |
| LFP-068-000001142 | to | LFP-068-000001151 |
| LFP-068-000001153 | to | LFP-068-000001153 |
| LFP-068-000001185 | to | LFP-068-000001185 |
| LFP-068-000001226 | to | LFP-068-000001226 |
| LFP-068-000001232 | to | LFP-068-000001232 |
| LFP-068-000001246 | to | LFP-068-000001246 |
| LFP-069-000000092 | to | LFP-069-000000092 |
| LFP-070-000000001 | to | LFP-070-000000001 |
| LFP-070-000000062 | to | LFP-070-000000062 |
| LFP-070-000000069 | to | LFP-070-000000069 |
| LFP-070-000000072 | to | LFP-070-000000072 |
| LFP-070-000000075 | to | LFP-070-000000075 |
| LFP-070-000000078 | to | LFP-070-000000078 |
| LFP-070-000000080 | to | LFP-070-000000080 |
| LFP-070-000000099 | to | LFP-070-000000099 |
| LFP-070-000000101 | to | LFP-070-000000101 |
| LFP-070-000000145 | to | LFP-070-000000146 |

| | | |
|---|---|---|
| LFP-070-000000238 | to | LFP-070-000000238 |
| LFP-070-000000240 | to | LFP-070-000000240 |
| LFP-070-000000248 | to | LFP-070-000000249 |
| LFP-070-000000254 | to | LFP-070-000000254 |
| LFP-070-000000298 | to | LFP-070-000000298 |
| LFP-072-000000037 | to | LFP-072-000000038 |
| LFP-072-000000063 | to | LFP-072-000000063 |
| LFP-072-000000068 | to | LFP-072-000000068 |
| LFP-072-000000077 | to | LFP-072-000000077 |
| LFP-072-000000259 | to | LFP-072-000000260 |
| LFP-074-000000022 | to | LFP-074-000000030 |
| LFP-074-000000066 | to | LFP-074-000000067 |
| LFP-074-000000092 | to | LFP-074-000000092 |
| LFP-074-000000279 | to | LFP-074-000000279 |
| LFP-080-000000316 | to | LFP-080-000000316 |
| LFP-080-000000318 | to | LFP-080-000000319 |
| LFP-080-000000430 | to | LFP-080-000000430 |
| LFP-080-000000442 | to | LFP-080-000000442 |
| LFP-080-000000446 | to | LFP-080-000000446 |
| LFP-080-000000448 | to | LFP-080-000000448 |
| LFP-080-000001002 | to | LFP-080-000001002 |
| LFP-080-000001206 | to | LFP-080-000001206 |
| LFP-080-000001299 | to | LFP-080-000001300 |
| LFP-080-000001325 | to | LFP-080-000001325 |
| LFP-080-000001395 | to | LFP-080-000001395 |
| LFP-080-000001400 | to | LFP-080-000001400 |
| LFP-080-000001405 | to | LFP-080-000001405 |
| LFP-080-000001414 | to | LFP-080-000001417 |
| LFP-080-000001422 | to | LFP-080-000001422 |
| LFP-080-000001562 | to | LFP-080-000001562 |
| LFP-080-000001645 | to | LFP-080-000001645 |
| LFP-080-000001784 | to | LFP-080-000001785 |
| LFP-080-000001886 | to | LFP-080-000001888 |
| LFP-080-000001893 | to | LFP-080-000001893 |
| LFP-080-000001896 | to | LFP-080-000001896 |
| LFP-080-000002046 | to | LFP-080-000002046 |
| LFP-080-000002134 | to | LFP-080-000002184 |
| LFP-080-000002186 | to | LFP-080-000002231 |
| LFP-082-000000187 | to | LFP-082-000000187 |
| LFP-082-000000220 | to | LFP-082-000000220 |
| LFP-082-000000239 | to | LFP-082-000000239 |
| LFP-082-000000279 | to | LFP-082-000000280 |
| LFP-082-000000284 | to | LFP-082-000000287 |
| LFP-082-000000316 | to | LFP-082-000000316 |

| | | |
|---|---|---|
| LFP-082-000000538 | to | LFP-082-000000538 |
| LFP-082-000001163 | to | LFP-082-000001163 |
| LFP-082-000001207 | to | LFP-082-000001207 |
| LFP-082-000001246 | to | LFP-082-000001247 |
| LFP-082-000001261 | to | LFP-082-000001261 |
| LFP-082-000001263 | to | LFP-082-000001263 |
| LFP-082-000007672 | to | LFP-082-000007672 |
| LFP-082-000007686 | to | LFP-082-000007686 |
| LFP-082-000007688 | to | LFP-082-000007688 |
| LFP-082-000007696 | to | LFP-082-000007696 |
| LFP-082-000008972 | to | LFP-082-000008984 |
| LFP-082-000008987 | to | LFP-082-000008988 |
| LFP-082-000008990 | to | LFP-082-000008990 |
| LFP-082-000008992 | to | LFP-082-000008992 |
| LFP-082-000008994 | to | LFP-082-000008994 |
| LFP-082-000008996 | to | LFP-082-000008996 |
| LFP-082-000008998 | to | LFP-082-000008999 |
| LFP-082-000009001 | to | LFP-082-000009001 |
| LFP-082-000009003 | to | LFP-082-000009003 |
| LFP-082-000009005 | to | LFP-082-000009005 |
| LFP-082-000009009 | to | LFP-082-000009009 |
| LFP-082-000009011 | to | LFP-082-000009012 |
| LFP-082-000009014 | to | LFP-082-000009014 |
| LFP-082-000009016 | to | LFP-082-000009016 |
| LFP-082-000009018 | to | LFP-082-000009018 |
| LFP-082-000009020 | to | LFP-082-000009021 |
| LFP-082-000009023 | to | LFP-082-000009023 |
| LFP-082-000009025 | to | LFP-082-000009042 |
| LFP-082-000009055 | to | LFP-082-000009105 |
| LFP-083-000000009 | to | LFP-083-000000009 |
| LFP-083-000000707 | to | LFP-083-000000707 |
| LFP-083-000000861 | to | LFP-083-000000861 |
| LFP-083-000000997 | to | LFP-083-000000997 |
| LFP-084-000000238 | to | LFP-084-000000238 |
| LFP-084-000000285 | to | LFP-084-000000285 |
| LFP-084-000000297 | to | LFP-084-000000300 |
| LFP-084-000000302 | to | LFP-084-000000303 |
| LFP-084-000000740 | to | LFP-084-000000740 |
| LFP-084-000000791 | to | LFP-084-000000791 |
| LFP-084-000001009 | to | LFP-084-000001009 |
| LFP-084-000001074 | to | LFP-084-000001075 |
| LFP-084-000001099 | to | LFP-084-000001100 |
| LFP-084-000001144 | to | LFP-084-000001144 |
| LFP-084-000001238 | to | LFP-084-000001238 |

| | | |
|---|---|---|
| LFP-084-000001282 | to | LFP-084-000001282 |
| LFP-084-000001557 | to | LFP-084-000001557 |
| LFP-084-000001669 | to | LFP-084-000001669 |
| LFP-084-000001755 | to | LFP-084-000001755 |
| LFP-084-000001801 | to | LFP-084-000001801 |
| LFP-084-000002043 | to | LFP-084-000002043 |
| LFP-084-000002169 | to | LFP-084-000002169 |
| LFP-084-000002183 | to | LFP-084-000002183 |
| LFP-084-000002234 | to | LFP-084-000002234 |
| LFP-084-000002353 | to | LFP-084-000002353 |
| LFP-084-000002409 | to | LFP-084-000002409 |
| LFP-084-000002432 | to | LFP-084-000002437 |
| LFP-084-000002441 | to | LFP-084-000002442 |
| LFP-084-000002444 | to | LFP-084-000002444 |
| LFP-084-000002446 | to | LFP-084-000002446 |
| LFP-084-000002448 | to | LFP-084-000002449 |
| LFP-084-000002452 | to | LFP-084-000002454 |
| LFP-084-000002456 | to | LFP-084-000002457 |
| LFP-084-000002493 | to | LFP-084-000002493 |
| LFP-084-000002604 | to | LFP-084-000002606 |
| LFP-084-000002608 | to | LFP-084-000002608 |
| LFP-084-000002623 | to | LFP-084-000002623 |
| LFP-084-000002676 | to | LFP-084-000002676 |
| LFP-084-000002680 | to | LFP-084-000002680 |
| LFP-084-000002705 | to | LFP-084-000002705 |
| LFP-084-000002764 | to | LFP-084-000002764 |
| LFP-084-000002778 | to | LFP-084-000002778 |
| LFP-084-000002781 | to | LFP-084-000002781 |
| LFP-084-000002787 | to | LFP-084-000002787 |
| LFP-084-000002822 | to | LFP-084-000002822 |
| LFP-084-000002829 | to | LFP-084-000002829 |
| LFP-084-000002833 | to | LFP-084-000002833 |
| LFP-084-000002838 | to | LFP-084-000002840 |
| LFP-084-000002845 | to | LFP-084-000002845 |
| LFP-084-000002851 | to | LFP-084-000002853 |
| LFP-084-000002857 | to | LFP-084-000002857 |
| LFP-084-000002859 | to | LFP-084-000002863 |
| LFP-084-000002867 | to | LFP-084-000002867 |
| LFP-084-000002871 | to | LFP-084-000002871 |
| LFP-084-000002875 | to | LFP-084-000002876 |
| LFP-084-000002887 | to | LFP-084-000002887 |
| LFP-084-000002891 | to | LFP-084-000002891 |
| LFP-084-000002896 | to | LFP-084-000002896 |
| LFP-084-000002898 | to | LFP-084-000002900 |

| | | |
|---|---|---|
| LFP-084-000002935 | to | LFP-084-000002935 |
| LFP-084-000002947 | to | LFP-084-000002950 |
| LFP-086-000000040 | to | LFP-086-000000040 |
| LFP-087-000000435 | to | LFP-087-000000435 |
| LFP-087-000000491 | to | LFP-087-000000491 |
| LFP-090-000000163 | to | LFP-090-000000163 |
| LFP-090-000000318 | to | LFP-090-000000318 |
| LFP-090-000000358 | to | LFP-090-000000358 |
| LFP-092-000000100 | to | LFP-092-000000100 |
| LFP-093-000000121 | to | LFP-093-000000121 |
| LFP-093-000000396 | to | LFP-093-000000396 |
| LFP-094-000000707 | to | LFP-094-000000707 |
| LFP-094-000000710 | to | LFP-094-000000710 |
| LFP-094-000000846 | to | LFP-094-000000846 |
| LFP-094-000001196 | to | LFP-094-000001196 |
| LFP-094-000001216 | to | LFP-094-000001216 |
| LFP-095-000000037 | to | LFP-095-000000037 |
| LFP-095-000000293 | to | LFP-095-000000293 |
| LFP-096-000000158 | to | LFP-096-000000159 |
| LFP-115-000000811 | to | LFP-115-000000811 |
| LFP-118-000000006 | to | LFP-118-000000007 |
| LFP-118-000000014 | to | LFP-118-000000014 |
| LFP-118-000000032 | to | LFP-118-000000032 |
| LFP-118-000000104 | to | LFP-118-000000104 |
| LFP-118-000000186 | to | LFP-118-000000186 |
| LFP-118-000000234 | to | LFP-118-000000234 |
| LFP-118-000000247 | to | LFP-118-000000247 |
| LFP-118-000000261 | to | LFP-118-000000261 |
| LFP-118-000000269 | to | LFP-118-000000269 |
| LFP-118-000000271 | to | LFP-118-000000271 |
| LFP-118-000000276 | to | LFP-118-000000276 |
| LFP-118-000000279 | to | LFP-118-000000279 |
| LFP-118-000000346 | to | LFP-118-000000346 |
| LFP-119-000000330 | to | LFP-119-000000330 |
| LFP-119-000000338 | to | LFP-119-000000338 |
| LFP-119-000000346 | to | LFP-119-000000346 |
| LFP-119-000000357 | to | LFP-119-000000357 |
| LFP-119-000000372 | to | LFP-119-000000372 |
| LFP-119-000000387 | to | LFP-119-000000387 |
| LFP-119-000000483 | to | LFP-119-000000483 |
| LFP-119-000000505 | to | LFP-119-000000505 |
| LFP-119-000000606 | to | LFP-119-000000606 |
| LFP-119-000000611 | to | LFP-119-000000611 |
| LFP-119-000000613 | to | LFP-119-000000614 |

| | | |
|---|---|---|
| LFP-119-000000616 | to | LFP-119-000000616 |
| LFP-119-000000623 | to | LFP-119-000000624 |
| LFP-119-000000626 | to | LFP-119-000000627 |
| LFP-119-000000630 | to | LFP-119-000000630 |
| LFP-119-000000665 | to | LFP-119-000000665 |
| LFP-119-000000693 | to | LFP-119-000000693 |
| LFP-119-000000800 | to | LFP-119-000000806 |
| LFP-119-000000813 | to | LFP-119-000000813 |
| LFP-119-000000847 | to | LFP-119-000000847 |
| LFP-119-000001141 | to | LFP-119-000001141 |
| LFP-119-000001337 | to | LFP-119-000001352 |
| LFP-119-000001355 | to | LFP-119-000001356 |
| LFP-119-000001573 | to | LFP-119-000001575 |
| LFP-119-000002417 | to | LFP-119-000002418 |
| LFP-119-000002436 | to | LFP-119-000002437 |
| LFP-119-000002686 | to | LFP-119-000002686 |
| LFP-119-000002767 | to | LFP-119-000002768 |
| LFP-119-000002830 | to | LFP-119-000002831 |
| LFP-119-000002839 | to | LFP-119-000002840 |
| LFP-119-000002909 | to | LFP-119-000002910 |
| LFP-119-000003010 | to | LFP-119-000003010 |
| LFP-119-000003306 | to | LFP-119-000003306 |
| LFP-120-000000641 | to | LFP-120-000000641 |
| LFP-122-000000020 | to | LFP-122-000000020 |
| LFP-122-000000058 | to | LFP-122-000000058 |
| LFP-122-000000060 | to | LFP-122-000000060 |
| LFP-122-000000070 | to | LFP-122-000000070 |
| LFP-122-000000165 | to | LFP-122-000000165 |
| LFP-122-000000210 | to | LFP-122-000000210 |
| LFP-122-000000220 | to | LFP-122-000000220 |
| LFP-122-000001869 | to | LFP-122-000001869 |
| LFP-123-000000083 | to | LFP-123-000000083 |
| LFP-123-000000831 | to | LFP-123-000000856 |
| LFP-125-000000081 | to | LFP-125-000000081 |
| LFP-125-000000506 | to | LFP-125-000000507 |
| LFP-125-000004518 | to | LFP-125-000004518 |
| LFP-125-000004649 | to | LFP-125-000004649 |
| LFP-125-000004732 | to | LFP-125-000004732 |
| LFP-125-000004738 | to | LFP-125-000004738 |
| LFP-125-000004741 | to | LFP-125-000004741 |
| LFP-125-000004761 | to | LFP-125-000004761 |
| LFP-125-000004791 | to | LFP-125-000004791 |
| LFP-125-000004806 | to | LFP-125-000004806 |
| LFP-125-000004850 | to | LFP-125-000004850 |

| | | |
|---|---|---|
| LFP-125-000004965 | to | LFP-125-000004965 |
| LFP-125-000004968 | to | LFP-125-000004968 |
| LFP-125-000004982 | to | LFP-125-000004982 |
| LFP-125-000005001 | to | LFP-125-000005001 |
| LFP-125-000005004 | to | LFP-125-000005004 |
| LFP-125-000005046 | to | LFP-125-000005046 |
| LFP-125-000005075 | to | LFP-125-000005075 |
| LFP-125-000005145 | to | LFP-125-000005145 |
| LFP-125-000005172 | to | LFP-125-000005172 |
| LFP-125-000005187 | to | LFP-125-000005187 |
| LFP-125-000005191 | to | LFP-125-000005191 |
| LFP-125-000007051 | to | LFP-125-000007051 |
| LFP-125-000007059 | to | LFP-125-000007060 |
| LFP-125-000007068 | to | LFP-125-000007068 |
| LFP-125-000007073 | to | LFP-125-000007074 |
| LFP-125-000007077 | to | LFP-125-000007077 |
| LFP-125-000007112 | to | LFP-125-000007112 |
| LFP-125-000007114 | to | LFP-125-000007114 |
| LFP-125-000007117 | to | LFP-125-000007117 |
| LFP-125-000007165 | to | LFP-125-000007166 |
| LFP-125-000007197 | to | LFP-125-000007197 |
| LFP-125-000007227 | to | LFP-125-000007227 |
| LFP-125-000007237 | to | LFP-125-000007237 |
| LFP-125-000007241 | to | LFP-125-000007252 |
| LFP-125-000007259 | to | LFP-125-000007270 |
| LFP-125-000007275 | to | LFP-125-000007315 |
| LFP-125-000007318 | to | LFP-125-000007318 |
| LFP-126-000000019 | to | LFP-126-000000019 |
| LFP-126-000000026 | to | LFP-126-000000027 |
| LFP-126-000000029 | to | LFP-126-000000029 |
| LFP-126-000000045 | to | LFP-126-000000045 |
| LFP-126-000000058 | to | LFP-126-000000059 |
| LFP-126-000000069 | to | LFP-126-000000069 |
| LFP-126-000000074 | to | LFP-126-000000074 |
| LFP-126-000000095 | to | LFP-126-000000095 |
| LFP-127-000000014 | to | LFP-127-000000014 |
| LFP-127-000000027 | to | LFP-127-000000027 |
| LFP-127-000000033 | to | LFP-127-000000033 |
| LFP-127-000000072 | to | LFP-127-000000072 |
| LFP-127-000000091 | to | LFP-127-000000091 |
| LFP-127-000000235 | to | LFP-127-000000235 |
| LFP-127-000000246 | to | LFP-127-000000246 |
| LFP-127-000000249 | to | LFP-127-000000249 |
| LFP-127-000000286 | to | LFP-127-000000286 |

| | | |
|---|---|---|
| LFP-127-000000387 | to | LFP-127-000000387 |
| LFP-127-000000485 | to | LFP-127-000000485 |
| LFP-127-000000534 | to | LFP-127-000000534 |
| LFP-127-000000554 | to | LFP-127-000000554 |
| LFP-127-000000556 | to | LFP-127-000000556 |
| LFP-127-000000558 | to | LFP-127-000000558 |
| LFP-127-000000745 | to | LFP-127-000000745 |
| LFP-127-000000752 | to | LFP-127-000000753 |
| LFP-127-000000768 | to | LFP-127-000000769 |
| LFP-127-000000854 | to | LFP-127-000000856 |
| LFP-127-000000858 | to | LFP-127-000000868 |
| LFP-127-000000884 | to | LFP-127-000000885 |
| LFP-127-000000887 | to | LFP-127-000000887 |
| LFP-127-000000930 | to | LFP-127-000000941 |
| LFP-127-000000946 | to | LFP-127-000000947 |
| LFP-127-000000963 | to | LFP-127-000000963 |
| LFP-127-000000983 | to | LFP-127-000000991 |
| LFP-127-000000993 | to | LFP-127-000000993 |
| LFP-127-000000998 | to | LFP-127-000001003 |
| LFP-127-000001014 | to | LFP-127-000001015 |
| LFP-127-000001103 | to | LFP-127-000001103 |
| LFP-127-000001124 | to | LFP-127-000001124 |
| LFP-127-000001132 | to | LFP-127-000001132 |
| LFP-127-000001158 | to | LFP-127-000001159 |
| LFP-127-000001169 | to | LFP-127-000001169 |
| LFP-127-000001179 | to | LFP-127-000001179 |
| LFP-127-000001365 | to | LFP-127-000001366 |
| LFP-127-000001448 | to | LFP-127-000001449 |
| LFP-127-000001631 | to | LFP-127-000001631 |
| LFP-127-000001654 | to | LFP-127-000001654 |
| LFP-127-000001670 | to | LFP-127-000001670 |
| LFP-127-000001675 | to | LFP-127-000001675 |
| LFP-127-000001722 | to | LFP-127-000001722 |
| LFP-127-000001795 | to | LFP-127-000001795 |
| LFP-127-000001988 | to | LFP-127-000001988 |
| LFP-127-000002194 | to | LFP-127-000002194 |
| LFP-127-000002200 | to | LFP-127-000002200 |
| LFP-127-000002430 | to | LFP-127-000002430 |
| LFP-127-000007063 | to | LFP-127-000007072 |
| LFP-127-000007147 | to | LFP-127-000007148 |
| LFP-127-000007199 | to | LFP-127-000007207 |
| LFP-127-000007243 | to | LFP-127-000007245 |
| LFP-127-000007250 | to | LFP-127-000007252 |
| LFP-127-000007266 | to | LFP-127-000007268 |

LFP-127-000007283     to     LFP-127-000007285
LFP-127-000007293     to     LFP-127-000007293
LFP-127-000007315     to     LFP-127-000007316
LFP-127-000007318     to     LFP-127-000007318
LFP-127-000007327     to     LFP-127-000007327
LFP-127-000007341     to     LFP-127-000007342
LFP-127-000007350     to     LFP-127-000007350
LFP-127-000007352     to     LFP-127-000007353
LFP-127-000007368     to     LFP-127-000007368
LFP-127-000007399     to     LFP-127-000007401
LFP-127-000007422     to     LFP-127-000007424
LFP-127-000007604     to     LFP-127-000007606
LFP-127-000007622     to     LFP-127-000007626
LFP-127-000007640     to     LFP-127-000007640
LFP-127-000007643     to     LFP-127-000007643
LFP-127-000007670     to     LFP-127-000007672
LFP-127-000007680     to     LFP-127-000007681
LFP-127-000007692     to     LFP-127-000007692
LFP-127-000007702     to     LFP-127-000007702
LFP-127-000007705     to     LFP-127-000007706
LFP-127-000007715     to     LFP-127-000007717
LFP-127-000007730     to     LFP-127-000007731
LFP-127-000007733     to     LFP-127-000007733
LFP-127-000007743     to     LFP-127-000007745
LFP-127-000007756     to     LFP-127-000007756
LFP-127-000007758     to     LFP-127-000007759
LFP-127-000007772     to     LFP-127-000007772
LFP-127-000007789     to     LFP-127-000007791
LFP-127-000007811     to     LFP-127-000007811
LFP-127-000007828     to     LFP-127-000007830
LFP-127-000007842     to     LFP-127-000007844
LFP-127-000007858     to     LFP-127-000007860
LFP-127-000007888     to     LFP-127-000007890
LFP-127-000007906     to     LFP-127-000007906
LFP-127-000007908     to     LFP-127-000007909
LFP-127-000007934     to     LFP-127-000007936
LFP-127-000007958     to     LFP-127-000007960
LFP-127-000007972     to     LFP-127-000007974
LFP-127-000007977     to     LFP-127-000007979
LFP-127-000007981     to     LFP-127-000007981
LFP-127-000007983     to     LFP-127-000007984
LFP-127-000007993     to     LFP-127-000007997
LFP-127-000008000     to     LFP-127-000008004
LFP-127-000008019     to     LFP-127-000008019

| | | |
|---|---|---|
| LFP-127-000008021 | to | LFP-127-000008021 |
| LFP-127-000008023 | to | LFP-127-000008023 |
| LFP-127-000008043 | to | LFP-127-000008045 |
| LFP-127-000008077 | to | LFP-127-000008077 |
| LFP-127-000008079 | to | LFP-127-000008080 |
| LFP-127-000008123 | to | LFP-127-000008127 |
| LFP-127-000008237 | to | LFP-127-000008237 |
| LFP-127-000008290 | to | LFP-127-000008295 |
| LFP-127-000008301 | to | LFP-127-000008303 |
| LFP-127-000008310 | to | LFP-127-000008312 |
| LFP-128-000000192 | to | LFP-128-000000192 |
| LFP-130-000000003 | to | LFP-130-000000003 |
| LFP-130-000000016 | to | LFP-130-000000016 |
| LFP-130-000000337 | to | LFP-130-000000337 |
| LFP-130-000000906 | to | LFP-130-000000906 |
| LFP-130-000000909 | to | LFP-130-000000909 |
| LFP-131-000000043 | to | LFP-131-000000043 |
| LFP-131-000000049 | to | LFP-131-000000050 |
| LFP-131-000000053 | to | LFP-131-000000053 |
| LFP-131-000000058 | to | LFP-131-000000060 |
| LFP-131-000000064 | to | LFP-131-000000067 |
| LFP-131-000000069 | to | LFP-131-000000069 |
| LFP-131-000000080 | to | LFP-131-000000081 |
| LFP-131-000000085 | to | LFP-131-000000086 |
| LFP-131-000000088 | to | LFP-131-000000091 |
| LFP-131-000000094 | to | LFP-131-000000094 |
| LFP-131-000000097 | to | LFP-131-000000097 |
| LFP-131-000000099 | to | LFP-131-000000100 |
| LFP-131-000000103 | to | LFP-131-000000105 |
| LFP-131-000000137 | to | LFP-131-000000137 |
| LFP-131-000000216 | to | LFP-131-000000216 |
| LFP-131-000000273 | to | LFP-131-000000273 |
| LFP-131-000000278 | to | LFP-131-000000279 |
| LFP-131-000000570 | to | LFP-131-000000570 |
| LFP-131-000000572 | to | LFP-131-000000572 |
| LFP-131-000000583 | to | LFP-131-000000583 |
| LFP-133-000000159 | to | LFP-133-000000159 |
| LFP-133-000000174 | to | LFP-133-000000174 |
| LFP-134-000000403 | to | LFP-134-000000403 |
| LFP-134-000003401 | to | LFP-134-000003401 |
| LFP-135-000000010 | to | LFP-135-000000010 |
| LFP-135-000000100 | to | LFP-135-000000100 |
| LFP-135-000000104 | to | LFP-135-000000104 |
| LFP-135-000000110 | to | LFP-135-000000110 |

| | | |
|---|---|---|
| LFP-135-000000559 | to | LFP-135-000000559 |
| LFP-135-000000628 | to | LFP-135-000000628 |
| LFP-135-000000728 | to | LFP-135-000000728 |
| LFP-135-000000845 | to | LFP-135-000000845 |
| LFP-135-000000901 | to | LFP-135-000000901 |
| LFP-135-000001199 | to | LFP-135-000001199 |
| LFP-135-000001203 | to | LFP-135-000001203 |
| LFP-135-000001273 | to | LFP-135-000001273 |
| LFP-135-000001282 | to | LFP-135-000001282 |
| LFP-135-000001696 | to | LFP-135-000001696 |
| LFP-135-000001729 | to | LFP-135-000001729 |
| LFP-135-000001734 | to | LFP-135-000001734 |
| LFP-135-000001824 | to | LFP-135-000001824 |
| LFP-135-000001867 | to | LFP-135-000001867 |
| LFP-135-000002797 | to | LFP-135-000002797 |
| LFP-135-000002835 | to | LFP-135-000002835 |
| LFP-135-000002933 | to | LFP-135-000002933 |
| LFP-136-000000016 | to | LFP-136-000000016 |
| LFP-136-000000138 | to | LFP-136-000000138 |
| LFP-136-000001033 | to | LFP-136-000001033 |
| LFP-136-000001249 | to | LFP-136-000001249 |
| LFP-136-000001251 | to | LFP-136-000001251 |
| LFP-136-000001364 | to | LFP-136-000001364 |
| LFP-136-000001558 | to | LFP-136-000001558 |
| LFP-136-000001570 | to | LFP-136-000001570 |
| LFP-136-000001644 | to | LFP-136-000001644 |
| LFP-136-000001687 | to | LFP-136-000001687 |
| LFP-136-000001698 | to | LFP-136-000001698 |
| LFP-136-000001804 | to | LFP-136-000001804 |
| LFP-136-000001842 | to | LFP-136-000001842 |
| LFP-136-000001852 | to | LFP-136-000001852 |
| LFP-136-000001855 | to | LFP-136-000001855 |
| LFP-136-000001857 | to | LFP-136-000001858 |
| LFP-136-000001860 | to | LFP-136-000001860 |
| LFP-136-000001920 | to | LFP-136-000001920 |
| LFP-136-000002031 | to | LFP-136-000002031 |
| LFP-136-000002048 | to | LFP-136-000002048 |
| LFP-136-000002124 | to | LFP-136-000002124 |
| LFP-136-000002137 | to | LFP-136-000002137 |
| LFP-136-000002162 | to | LFP-136-000002162 |
| LFP-136-000002167 | to | LFP-136-000002167 |
| LFP-136-000002170 | to | LFP-136-000002170 |
| LFP-136-000002194 | to | LFP-136-000002194 |
| LFP-136-000002205 | to | LFP-136-000002205 |

| | | |
|---|---|---|
| LFP-136-000002222 | to | LFP-136-000002222 |
| LFP-136-000002237 | to | LFP-136-000002237 |
| LFP-136-000002352 | to | LFP-136-000002352 |
| LFP-136-000002360 | to | LFP-136-000002360 |
| LFP-136-000002362 | to | LFP-136-000002362 |
| LFP-136-000002364 | to | LFP-136-000002364 |
| LFP-136-000002370 | to | LFP-136-000002370 |
| LFP-136-000002381 | to | LFP-136-000002381 |
| LFP-136-000002383 | to | LFP-136-000002384 |
| LFP-136-000002389 | to | LFP-136-000002389 |
| LFP-136-000002413 | to | LFP-136-000002413 |
| LFP-136-000002419 | to | LFP-136-000002419 |
| LFP-136-000002424 | to | LFP-136-000002424 |
| LFP-136-000002427 | to | LFP-136-000002427 |
| LFP-136-000002441 | to | LFP-136-000002442 |
| LFP-136-000002452 | to | LFP-136-000002452 |
| LFP-136-000002455 | to | LFP-136-000002455 |
| LFP-136-000002458 | to | LFP-136-000002458 |
| LFP-136-000002466 | to | LFP-136-000002466 |
| LFP-136-000002468 | to | LFP-136-000002468 |
| LFP-136-000002470 | to | LFP-136-000002471 |
| LFP-136-000002475 | to | LFP-136-000002479 |
| LFP-136-000002482 | to | LFP-136-000002482 |
| LFP-136-000002486 | to | LFP-136-000002486 |
| LFP-136-000002491 | to | LFP-136-000002491 |
| LFP-136-000002502 | to | LFP-136-000002505 |
| LFP-136-000002509 | to | LFP-136-000002511 |
| LFP-136-000002521 | to | LFP-136-000002521 |
| LFP-136-000002553 | to | LFP-136-000002553 |
| LFP-136-000002561 | to | LFP-136-000002562 |
| LFP-136-000002564 | to | LFP-136-000002564 |
| LFP-136-000002566 | to | LFP-136-000002566 |
| LFP-136-000002568 | to | LFP-136-000002568 |
| LFP-136-000002572 | to | LFP-136-000002572 |
| LFP-136-000002578 | to | LFP-136-000002579 |
| LFP-136-000002608 | to | LFP-136-000002608 |
| LFP-136-000002620 | to | LFP-136-000002620 |
| LFP-136-000002629 | to | LFP-136-000002630 |
| LFP-136-000002641 | to | LFP-136-000002643 |
| LFP-136-000002663 | to | LFP-136-000002663 |
| LFP-136-000002672 | to | LFP-136-000002672 |
| LFP-136-000002675 | to | LFP-136-000002675 |
| LFP-136-000002677 | to | LFP-136-000002678 |
| LFP-136-000002686 | to | LFP-136-000002687 |

| | | |
|---|---|---|
| LFP-136-000002692 | to | LFP-136-000002694 |
| LFP-136-000002763 | to | LFP-136-000002763 |
| LFP-136-000002798 | to | LFP-136-000002799 |
| LFP-136-000002803 | to | LFP-136-000002804 |
| LFP-136-000002806 | to | LFP-136-000002806 |
| LFP-136-000002811 | to | LFP-136-000002812 |
| LFP-136-000002821 | to | LFP-136-000002822 |
| LFP-136-000002834 | to | LFP-136-000002834 |
| LFP-136-000002840 | to | LFP-136-000002840 |
| LFP-136-000002842 | to | LFP-136-000002842 |
| LFP-136-000002850 | to | LFP-136-000002850 |
| LFP-136-000002852 | to | LFP-136-000002852 |
| LFP-136-000002854 | to | LFP-136-000002854 |
| LFP-136-000002860 | to | LFP-136-000002860 |
| LFP-136-000002864 | to | LFP-136-000002865 |
| LFP-136-000002868 | to | LFP-136-000002868 |
| LFP-136-000002871 | to | LFP-136-000002871 |
| LFP-136-000002883 | to | LFP-136-000002883 |
| LFP-136-000002886 | to | LFP-136-000002886 |
| LFP-136-000002890 | to | LFP-136-000002893 |
| LFP-136-000002895 | to | LFP-136-000002895 |
| LFP-136-000002903 | to | LFP-136-000002908 |
| LFP-136-000002914 | to | LFP-136-000002915 |
| LFP-136-000002919 | to | LFP-136-000002920 |
| LFP-136-000002923 | to | LFP-136-000002926 |
| LFP-136-000002931 | to | LFP-136-000002931 |
| LFP-136-000002937 | to | LFP-136-000002937 |
| LFP-136-000002941 | to | LFP-136-000002942 |
| LFP-136-000002945 | to | LFP-136-000002946 |
| LFP-136-000002949 | to | LFP-136-000002949 |
| LFP-136-000002953 | to | LFP-136-000002954 |
| LFP-136-000002959 | to | LFP-136-000002960 |
| LFP-136-000002962 | to | LFP-136-000002965 |
| LFP-136-000002967 | to | LFP-136-000002967 |
| LFP-136-000002970 | to | LFP-136-000002975 |
| LFP-136-000002977 | to | LFP-136-000002985 |
| LFP-136-000002992 | to | LFP-136-000002996 |
| LFP-136-000003001 | to | LFP-136-000003005 |
| LFP-136-000003009 | to | LFP-136-000003012 |
| LFP-136-000003024 | to | LFP-136-000003026 |
| LFP-136-000003028 | to | LFP-136-000003029 |
| LFP-136-000003031 | to | LFP-136-000003033 |
| LFP-136-000003054 | to | LFP-136-000003054 |
| LFP-136-000003059 | to | LFP-136-000003059 |

| | | |
|---|---|---|
| LFP-136-000003061 | to | LFP-136-000003063 |
| LFP-136-000003065 | to | LFP-136-000003066 |
| LFP-136-000003069 | to | LFP-136-000003069 |
| LFP-136-000003075 | to | LFP-136-000003079 |
| LFP-136-000003083 | to | LFP-136-000003086 |
| LFP-136-000003093 | to | LFP-136-000003094 |
| LFP-136-000003097 | to | LFP-136-000003103 |
| LFP-136-000003107 | to | LFP-136-000003107 |
| LFP-136-000003112 | to | LFP-136-000003115 |
| LFP-136-000003118 | to | LFP-136-000003118 |
| LFP-136-000003120 | to | LFP-136-000003120 |
| LFP-136-000003124 | to | LFP-136-000003124 |
| LFP-136-000003126 | to | LFP-136-000003129 |
| LFP-136-000003132 | to | LFP-136-000003132 |
| LFP-136-000003146 | to | LFP-136-000003146 |
| LFP-136-000003156 | to | LFP-136-000003156 |
| LFP-136-000003160 | to | LFP-136-000003160 |
| LFP-136-000003162 | to | LFP-136-000003162 |
| LFP-136-000003170 | to | LFP-136-000003170 |
| LFP-136-000003189 | to | LFP-136-000003189 |
| LFP-136-000003203 | to | LFP-136-000003203 |
| LFP-136-000003256 | to | LFP-136-000003256 |
| LFP-136-000003258 | to | LFP-136-000003259 |
| LFP-136-000003262 | to | LFP-136-000003263 |
| LFP-136-000003265 | to | LFP-136-000003265 |
| LFP-136-000003273 | to | LFP-136-000003274 |
| LFP-136-000003288 | to | LFP-136-000003288 |
| LFP-136-000003299 | to | LFP-136-000003299 |
| LFP-136-000003343 | to | LFP-136-000003343 |
| LFP-136-000003352 | to | LFP-136-000003352 |
| LFP-136-000003354 | to | LFP-136-000003355 |
| LFP-136-000003377 | to | LFP-136-000003377 |
| LFP-136-000003384 | to | LFP-136-000003384 |
| LFP-136-000003391 | to | LFP-136-000003391 |
| LFP-136-000003399 | to | LFP-136-000003399 |
| LFP-136-000003408 | to | LFP-136-000003411 |
| LFP-136-000003413 | to | LFP-136-000003413 |
| LFP-136-000003415 | to | LFP-136-000003415 |
| LFP-136-000003427 | to | LFP-136-000003427 |
| LFP-136-000003435 | to | LFP-136-000003436 |
| LFP-136-000003441 | to | LFP-136-000003442 |
| LFP-136-000003550 | to | LFP-136-000003551 |
| LFP-136-000003739 | to | LFP-136-000003739 |
| LFP-136-000003786 | to | LFP-136-000003786 |

| | | |
|---|---|---|
| LFP-136-000003825 | to | LFP-136-000003825 |
| LFP-136-000003853 | to | LFP-136-000003853 |
| LFP-136-000003858 | to | LFP-136-000003858 |
| LFP-136-000003878 | to | LFP-136-000003879 |
| LFP-136-000003885 | to | LFP-136-000003886 |
| LFP-136-000003888 | to | LFP-136-000003888 |
| LFP-136-000003907 | to | LFP-136-000003907 |
| LFP-136-000003966 | to | LFP-136-000003966 |
| LFP-136-000003975 | to | LFP-136-000003975 |
| LFP-136-000004014 | to | LFP-136-000004014 |
| LFP-136-000004025 | to | LFP-136-000004025 |
| LFP-136-000004028 | to | LFP-136-000004028 |
| LFP-136-000004033 | to | LFP-136-000004033 |
| LFP-136-000004038 | to | LFP-136-000004038 |
| LFP-136-000004040 | to | LFP-136-000004040 |
| LFP-136-000004043 | to | LFP-136-000004043 |
| LFP-136-000004049 | to | LFP-136-000004049 |
| LFP-136-000004064 | to | LFP-136-000004064 |
| LFP-136-000004066 | to | LFP-136-000004066 |
| LFP-136-000004069 | to | LFP-136-000004069 |
| LFP-136-000004080 | to | LFP-136-000004080 |
| LFP-136-000004093 | to | LFP-136-000004110 |
| LFP-136-000004113 | to | LFP-136-000004114 |
| LFP-136-000004119 | to | LFP-136-000004120 |
| LFP-136-000004140 | to | LFP-136-000004140 |
| LFP-136-000004149 | to | LFP-136-000004149 |
| LFP-136-000004160 | to | LFP-136-000004160 |
| LFP-136-000004165 | to | LFP-136-000004165 |
| LFP-136-000004168 | to | LFP-136-000004170 |
| LFP-136-000004174 | to | LFP-136-000004175 |
| LFP-136-000004182 | to | LFP-136-000004182 |
| LFP-136-000004187 | to | LFP-136-000004188 |
| LFP-136-000004194 | to | LFP-136-000004194 |
| LFP-136-000004197 | to | LFP-136-000004197 |
| LFP-136-000004202 | to | LFP-136-000004202 |
| LFP-136-000004206 | to | LFP-136-000004207 |
| LFP-136-000004215 | to | LFP-136-000004215 |
| LFP-136-000004226 | to | LFP-136-000004226 |
| LFP-136-000004228 | to | LFP-136-000004230 |
| LFP-136-000004240 | to | LFP-136-000004240 |
| LFP-136-000004245 | to | LFP-136-000004245 |
| LFP-136-000004250 | to | LFP-136-000004250 |
| LFP-136-000004266 | to | LFP-136-000004271 |
| LFP-136-000004278 | to | LFP-136-000004278 |

| | | |
|---|---|---|
| LFP-136-000004280 | to | LFP-136-000004280 |
| LFP-136-000004303 | to | LFP-136-000004303 |
| LFP-136-000004329 | to | LFP-136-000004329 |
| LFP-136-000004371 | to | LFP-136-000004372 |
| LFP-136-000004390 | to | LFP-136-000004390 |
| LFP-136-000004392 | to | LFP-136-000004392 |
| LFP-136-000004397 | to | LFP-136-000004400 |
| LFP-136-000004403 | to | LFP-136-000004403 |
| LFP-136-000004421 | to | LFP-136-000004421 |
| LFP-136-000004423 | to | LFP-136-000004425 |
| LFP-136-000004427 | to | LFP-136-000004427 |
| LFP-136-000004444 | to | LFP-136-000004444 |
| LFP-136-000004453 | to | LFP-136-000004454 |
| LFP-136-000004460 | to | LFP-136-000004460 |
| LFP-136-000004476 | to | LFP-136-000004476 |
| LFP-136-000004482 | to | LFP-136-000004483 |
| LFP-136-000004487 | to | LFP-136-000004489 |
| LFP-136-000004502 | to | LFP-136-000004502 |
| LFP-136-000004529 | to | LFP-136-000004529 |
| LFP-136-000004541 | to | LFP-136-000004541 |
| LFP-136-000004544 | to | LFP-136-000004544 |
| LFP-136-000004547 | to | LFP-136-000004547 |
| LFP-136-000004558 | to | LFP-136-000004558 |
| LFP-136-000004560 | to | LFP-136-000004560 |
| LFP-136-000004563 | to | LFP-136-000004564 |
| LFP-136-000004568 | to | LFP-136-000004568 |
| LFP-136-000004576 | to | LFP-136-000004576 |
| LFP-136-000004578 | to | LFP-136-000004579 |
| LFP-136-000004635 | to | LFP-136-000004637 |
| LFP-136-000004643 | to | LFP-136-000004643 |
| LFP-136-000004645 | to | LFP-136-000004645 |
| LFP-136-000004654 | to | LFP-136-000004655 |
| LFP-136-000004666 | to | LFP-136-000004667 |
| LFP-136-000004673 | to | LFP-136-000004674 |
| LFP-136-000004676 | to | LFP-136-000004676 |
| LFP-136-000004697 | to | LFP-136-000004698 |
| LFP-136-000004704 | to | LFP-136-000004705 |
| LFP-136-000004711 | to | LFP-136-000004712 |
| LFP-136-000004714 | to | LFP-136-000004714 |
| LFP-136-000004716 | to | LFP-136-000004719 |
| LFP-136-000004721 | to | LFP-136-000004721 |
| LFP-136-000004725 | to | LFP-136-000004725 |
| LFP-136-000004729 | to | LFP-136-000004729 |
| LFP-136-000004731 | to | LFP-136-000004731 |

| | | |
|---|---|---|
| LFP-136-000004734 | to | LFP-136-000004735 |
| LFP-136-000004737 | to | LFP-136-000004737 |
| LFP-136-000004739 | to | LFP-136-000004739 |
| LFP-136-000004745 | to | LFP-136-000004745 |
| LFP-136-000004747 | to | LFP-136-000004747 |
| LFP-136-000004752 | to | LFP-136-000004753 |
| LFP-136-000004755 | to | LFP-136-000004755 |
| LFP-136-000004757 | to | LFP-136-000004759 |
| LFP-136-000004761 | to | LFP-136-000004761 |
| LFP-136-000004764 | to | LFP-136-000004764 |
| LFP-136-000004767 | to | LFP-136-000004767 |
| LFP-136-000004769 | to | LFP-136-000004769 |
| LFP-136-000004782 | to | LFP-136-000004782 |
| LFP-136-000004789 | to | LFP-136-000004792 |
| LFP-136-000004794 | to | LFP-136-000004794 |
| LFP-136-000004801 | to | LFP-136-000004801 |
| LFP-136-000004803 | to | LFP-136-000004803 |
| LFP-136-000004807 | to | LFP-136-000004807 |
| LFP-136-000004812 | to | LFP-136-000004815 |
| LFP-136-000004834 | to | LFP-136-000004834 |
| LFP-136-000004844 | to | LFP-136-000004844 |
| LFP-136-000004846 | to | LFP-136-000004846 |
| LFP-136-000004853 | to | LFP-136-000004853 |
| LFP-136-000004863 | to | LFP-136-000004864 |
| LFP-136-000004870 | to | LFP-136-000004872 |
| LFP-136-000004880 | to | LFP-136-000004882 |
| LFP-136-000004888 | to | LFP-136-000004894 |
| LFP-136-000004896 | to | LFP-136-000004897 |
| LFP-136-000004906 | to | LFP-136-000004906 |
| LFP-136-000004908 | to | LFP-136-000004910 |
| LFP-136-000004914 | to | LFP-136-000004916 |
| LFP-136-000004921 | to | LFP-136-000004921 |
| LFP-136-000004924 | to | LFP-136-000004924 |
| LFP-136-000004926 | to | LFP-136-000004926 |
| LFP-136-000004936 | to | LFP-136-000004939 |
| LFP-136-000004985 | to | LFP-136-000004985 |
| LFP-136-000004988 | to | LFP-136-000004988 |
| LFP-136-000004998 | to | LFP-136-000004998 |
| LFP-136-000005053 | to | LFP-136-000005053 |
| LFP-136-000005059 | to | LFP-136-000005059 |
| LFP-136-000005067 | to | LFP-136-000005069 |
| LFP-136-000005076 | to | LFP-136-000005076 |
| LFP-136-000005082 | to | LFP-136-000005082 |
| LFP-136-000005089 | to | LFP-136-000005090 |

| | | |
|---|---|---|
| LFP-136-000005096 | to | LFP-136-000005096 |
| LFP-136-000005104 | to | LFP-136-000005104 |
| LFP-136-000005112 | to | LFP-136-000005112 |
| LFP-136-000005115 | to | LFP-136-000005115 |
| LFP-136-000005130 | to | LFP-136-000005131 |
| LFP-136-000005135 | to | LFP-136-000005135 |
| LFP-136-000005145 | to | LFP-136-000005145 |
| LFP-136-000005148 | to | LFP-136-000005150 |
| LFP-136-000005157 | to | LFP-136-000005157 |
| LFP-136-000005165 | to | LFP-136-000005165 |
| LFP-136-000005167 | to | LFP-136-000005170 |
| LFP-136-000005172 | to | LFP-136-000005174 |
| LFP-136-000005176 | to | LFP-136-000005176 |
| LFP-136-000005187 | to | LFP-136-000005187 |
| LFP-136-000005193 | to | LFP-136-000005194 |
| LFP-136-000005198 | to | LFP-136-000005201 |
| LFP-136-000005203 | to | LFP-136-000005204 |
| LFP-136-000005212 | to | LFP-136-000005213 |
| LFP-136-000005217 | to | LFP-136-000005217 |
| LFP-136-000005220 | to | LFP-136-000005220 |
| LFP-136-000005223 | to | LFP-136-000005225 |
| LFP-136-000005231 | to | LFP-136-000005231 |
| LFP-136-000005242 | to | LFP-136-000005242 |
| LFP-136-000005244 | to | LFP-136-000005245 |
| LFP-136-000005247 | to | LFP-136-000005248 |
| LFP-136-000005251 | to | LFP-136-000005251 |
| LFP-136-000005257 | to | LFP-136-000005257 |
| LFP-136-000005259 | to | LFP-136-000005259 |
| LFP-136-000005264 | to | LFP-136-000005264 |
| LFP-136-000005270 | to | LFP-136-000005271 |
| LFP-136-000005276 | to | LFP-136-000005277 |
| LFP-136-000005297 | to | LFP-136-000005298 |
| LFP-136-000005300 | to | LFP-136-000005300 |
| LFP-136-000005340 | to | LFP-136-000005340 |
| LFP-136-000005342 | to | LFP-136-000005342 |
| LFP-136-000005368 | to | LFP-136-000005370 |
| LFP-136-000005385 | to | LFP-136-000005385 |
| LFP-136-000005394 | to | LFP-136-000005394 |
| LFP-136-000005399 | to | LFP-136-000005399 |
| LFP-136-000005404 | to | LFP-136-000005404 |
| LFP-136-000005418 | to | LFP-136-000005418 |
| LFP-136-000005429 | to | LFP-136-000005429 |
| LFP-136-000005431 | to | LFP-136-000005431 |
| LFP-136-000005448 | to | LFP-136-000005448 |

| | | |
|---|---|---|
| LFP-136-000005457 | to | LFP-136-000005457 |
| LFP-136-000005462 | to | LFP-136-000005462 |
| LFP-136-000005465 | to | LFP-136-000005465 |
| LFP-136-000005470 | to | LFP-136-000005470 |
| LFP-136-000005472 | to | LFP-136-000005472 |
| LFP-136-000005475 | to | LFP-136-000005476 |
| LFP-136-000005480 | to | LFP-136-000005480 |
| LFP-136-000005482 | to | LFP-136-000005482 |
| LFP-136-000005499 | to | LFP-136-000005499 |
| LFP-136-000005502 | to | LFP-136-000005503 |
| LFP-136-000005508 | to | LFP-136-000005508 |
| LFP-136-000005510 | to | LFP-136-000005510 |
| LFP-136-000005512 | to | LFP-136-000005512 |
| LFP-136-000005519 | to | LFP-136-000005519 |
| LFP-136-000005522 | to | LFP-136-000005523 |
| LFP-136-000005544 | to | LFP-136-000005544 |
| LFP-136-000005547 | to | LFP-136-000005547 |
| LFP-136-000005551 | to | LFP-136-000005551 |
| LFP-136-000005561 | to | LFP-136-000005561 |
| LFP-136-000005563 | to | LFP-136-000005563 |
| LFP-136-000005578 | to | LFP-136-000005580 |
| LFP-136-000005585 | to | LFP-136-000005589 |
| LFP-136-000005592 | to | LFP-136-000005593 |
| LFP-136-000005595 | to | LFP-136-000005595 |
| LFP-136-000005604 | to | LFP-136-000005605 |
| LFP-137-000000029 | to | LFP-137-000000029 |
| LFP-137-000000049 | to | LFP-137-000000049 |
| LFP-137-000000055 | to | LFP-137-000000055 |
| LFP-137-000000063 | to | LFP-137-000000063 |
| LFP-137-000000068 | to | LFP-137-000000068 |
| LFP-137-000000072 | to | LFP-137-000000072 |
| LFP-137-000000094 | to | LFP-137-000000094 |
| LFP-137-000000148 | to | LFP-137-000000148 |
| LFP-137-000000217 | to | LFP-137-000000217 |
| LFP-137-000000442 | to | LFP-137-000000445 |
| LFP-137-000000452 | to | LFP-137-000000455 |
| LFP-137-000000685 | to | LFP-137-000000685 |
| LFP-137-000000738 | to | LFP-137-000000742 |
| LFP-137-000000814 | to | LFP-137-000000814 |
| LFP-137-000000883 | to | LFP-137-000000883 |
| LFP-137-000000886 | to | LFP-137-000000886 |
| LFP-137-000000899 | to | LFP-137-000000899 |
| LFP-137-000001184 | to | LFP-137-000001184 |
| LFP-138-000000034 | to | LFP-138-000000034 |

| | | |
|---|---|---|
| LFP-138-000000072 | to | LFP-138-000000072 |
| LFP-138-000000081 | to | LFP-138-000000081 |
| LFP-138-000000087 | to | LFP-138-000000087 |
| LFP-138-000000103 | to | LFP-138-000000103 |
| LFP-138-000000118 | to | LFP-138-000000119 |
| LFP-138-000000121 | to | LFP-138-000000121 |
| LFP-138-000000170 | to | LFP-138-000000170 |
| LFP-138-000000803 | to | LFP-138-000000803 |
| LFP-138-000000813 | to | LFP-138-000000813 |
| LFP-138-000000832 | to | LFP-138-000000832 |
| LFP-138-000000840 | to | LFP-138-000000840 |
| LFP-138-000000907 | to | LFP-138-000000907 |
| LFP-138-000000928 | to | LFP-138-000000928 |
| LFP-138-000000939 | to | LFP-138-000000939 |
| LFP-138-000001549 | to | LFP-138-000001549 |
| LFP-138-000001552 | to | LFP-138-000001552 |
| LFP-138-000002255 | to | LFP-138-000002257 |
| LLP-003-000000272 | to | LLP-003-000000273 |
| LLP-003-000000376 | to | LLP-003-000000376 |
| LLP-003-000000436 | to | LLP-003-000000437 |
| LLP-003-000000627 | to | LLP-003-000000628 |
| LLP-003-000000707 | to | LLP-003-000000713 |
| LLP-003-000000763 | to | LLP-003-000000763 |
| LLP-003-000000851 | to | LLP-003-000000852 |
| LLP-003-000000857 | to | LLP-003-000000857 |
| LLP-003-000000861 | to | LLP-003-000000861 |
| LLP-003-000000864 | to | LLP-003-000000864 |
| LLP-003-000000905 | to | LLP-003-000000905 |
| LLP-003-000000909 | to | LLP-003-000000909 |
| LLP-003-000000956 | to | LLP-003-000000956 |
| LLP-003-000000988 | to | LLP-003-000000988 |
| LLP-003-000001009 | to | LLP-003-000001009 |
| LLP-003-000001012 | to | LLP-003-000001012 |
| LLP-003-000001014 | to | LLP-003-000001015 |
| LLP-003-000001024 | to | LLP-003-000001024 |
| LLP-003-000001051 | to | LLP-003-000001052 |
| LLP-003-000001065 | to | LLP-003-000001065 |
| LLP-003-000001067 | to | LLP-003-000001067 |
| LLP-003-000001072 | to | LLP-003-000001073 |
| LLP-003-000001076 | to | LLP-003-000001076 |
| LLP-003-000001081 | to | LLP-003-000001082 |
| LLP-003-000001085 | to | LLP-003-000001086 |
| LLP-003-000001107 | to | LLP-003-000001107 |
| LLP-003-000001123 | to | LLP-003-000001123 |

| | | |
|---|---|---|
| LLP-003-000001144 | to | LLP-003-000001144 |
| LLP-003-000001154 | to | LLP-003-000001154 |
| LLP-003-000001158 | to | LLP-003-000001158 |
| LLP-003-000001192 | to | LLP-003-000001192 |
| LLP-003-000001197 | to | LLP-003-000001197 |
| LLP-003-000001206 | to | LLP-003-000001206 |
| LLP-003-000001230 | to | LLP-003-000001231 |
| LLP-003-000001272 | to | LLP-003-000001272 |
| LLP-003-000001288 | to | LLP-003-000001289 |
| LLP-003-000001296 | to | LLP-003-000001296 |
| LLP-003-000001298 | to | LLP-003-000001299 |
| LLP-003-000001305 | to | LLP-003-000001306 |
| LLP-003-000001313 | to | LLP-003-000001313 |
| LLP-003-000001331 | to | LLP-003-000001331 |
| LLP-003-000001335 | to | LLP-003-000001335 |
| LLP-003-000001337 | to | LLP-003-000001337 |
| LLP-003-000001342 | to | LLP-003-000001342 |
| LLP-003-000001349 | to | LLP-003-000001349 |
| LLP-003-000001411 | to | LLP-003-000001411 |
| LLP-003-000001453 | to | LLP-003-000001453 |
| LLP-003-000001457 | to | LLP-003-000001457 |
| LLP-003-000001488 | to | LLP-003-000001489 |
| LLP-003-000001509 | to | LLP-003-000001509 |
| LLP-003-000001536 | to | LLP-003-000001536 |
| LLP-003-000001542 | to | LLP-003-000001542 |
| LLP-003-000001553 | to | LLP-003-000001553 |
| LLP-003-000001603 | to | LLP-003-000001604 |
| LLP-003-000001634 | to | LLP-003-000001634 |
| LLP-003-000001667 | to | LLP-003-000001667 |
| LLP-003-000001669 | to | LLP-003-000001669 |
| LLP-003-000001672 | to | LLP-003-000001673 |
| LLP-003-000001696 | to | LLP-003-000001696 |
| LLP-003-000001702 | to | LLP-003-000001702 |
| LLP-003-000001719 | to | LLP-003-000001723 |
| LLP-003-000001725 | to | LLP-003-000001727 |
| LLP-003-000001733 | to | LLP-003-000001736 |
| LLP-003-000001738 | to | LLP-003-000001745 |
| LLP-003-000001770 | to | LLP-003-000001785 |
| LLP-003-000001787 | to | LLP-003-000001790 |
| LLP-003-000001847 | to | LLP-003-000001852 |
| LLP-003-000001893 | to | LLP-003-000001900 |
| LLP-003-000001922 | to | LLP-003-000001929 |
| LLP-003-000001931 | to | LLP-003-000001931 |
| LLP-003-000001933 | to | LLP-003-000001942 |

| | | |
|---|---|---|
| LLP-003-000001944 | to | LLP-003-000001945 |
| LLP-003-000001947 | to | LLP-003-000001949 |
| LLP-003-000001951 | to | LLP-003-000001951 |
| LLP-003-000001991 | to | LLP-003-000001991 |
| LLP-003-000002014 | to | LLP-003-000002015 |
| LLP-003-000002017 | to | LLP-003-000002024 |
| LLP-003-000002062 | to | LLP-003-000002075 |
| LLP-003-000002083 | to | LLP-003-000002083 |
| LLP-003-000002139 | to | LLP-003-000002147 |
| LLP-003-000002168 | to | LLP-003-000002173 |
| LLP-003-000002211 | to | LLP-003-000002211 |
| LLP-003-000002213 | to | LLP-003-000002214 |
| LLP-003-000002218 | to | LLP-003-000002218 |
| LLP-003-000002220 | to | LLP-003-000002220 |
| LLP-003-000002223 | to | LLP-003-000002226 |
| LLP-003-000002229 | to | LLP-003-000002233 |
| LLP-003-000002236 | to | LLP-003-000002246 |
| LLP-003-000002250 | to | LLP-003-000002264 |
| LLP-003-000002304 | to | LLP-003-000002304 |
| LLP-003-000002435 | to | LLP-003-000002456 |
| LLP-003-000002458 | to | LLP-003-000002458 |
| LLP-003-000002460 | to | LLP-003-000002466 |
| LLP-003-000002530 | to | LLP-003-000002530 |
| LLP-003-000002533 | to | LLP-003-000002555 |
| LLP-003-000002557 | to | LLP-003-000002558 |
| LLP-003-000002561 | to | LLP-003-000002562 |
| LLP-003-000002565 | to | LLP-003-000002566 |
| LLP-003-000002568 | to | LLP-003-000002568 |
| LLP-003-000002570 | to | LLP-003-000002570 |
| LLP-003-000002572 | to | LLP-003-000002573 |
| LLP-003-000002575 | to | LLP-003-000002575 |
| LLP-003-000002582 | to | LLP-003-000002583 |
| LLP-003-000002585 | to | LLP-003-000002585 |
| LLP-003-000002587 | to | LLP-003-000002589 |
| LLP-003-000002591 | to | LLP-003-000002591 |
| LLP-003-000002653 | to | LLP-003-000002653 |
| LLP-003-000002658 | to | LLP-003-000002658 |
| LLP-003-000002697 | to | LLP-003-000002698 |
| LLP-003-000002700 | to | LLP-003-000002700 |
| LLP-003-000002702 | to | LLP-003-000002702 |
| LLP-003-000002704 | to | LLP-003-000002704 |
| LLP-003-000002707 | to | LLP-003-000002707 |
| LLP-003-000002709 | to | LLP-003-000002709 |
| LLP-003-000002711 | to | LLP-003-000002711 |

| | | |
|---|---|---|
| LLP-003-000002713 | to | LLP-003-000002713 |
| LLP-003-000002715 | to | LLP-003-000002715 |
| LLP-003-000002717 | to | LLP-003-000002717 |
| LLP-003-000002719 | to | LLP-003-000002720 |
| LLP-003-000002762 | to | LLP-003-000002763 |
| LLP-003-000002765 | to | LLP-003-000002770 |
| LLP-003-000002826 | to | LLP-003-000002826 |
| LLP-003-000002842 | to | LLP-003-000002843 |
| LLP-003-000002846 | to | LLP-003-000002853 |
| LLP-003-000002855 | to | LLP-003-000002855 |
| LLP-003-000002868 | to | LLP-003-000002869 |
| LLP-003-000002909 | to | LLP-003-000002923 |
| LLP-003-000002929 | to | LLP-003-000002930 |
| LLP-003-000002932 | to | LLP-003-000002946 |
| LLP-003-000002948 | to | LLP-003-000002950 |
| LLP-003-000003035 | to | LLP-003-000003035 |
| LLP-003-000003080 | to | LLP-003-000003087 |
| LLP-003-000003089 | to | LLP-003-000003091 |
| LLP-003-000003093 | to | LLP-003-000003095 |
| LLP-003-000003097 | to | LLP-003-000003097 |
| LLP-003-000003100 | to | LLP-003-000003100 |
| LLP-003-000003102 | to | LLP-003-000003102 |
| LLP-003-000003104 | to | LLP-003-000003104 |
| LLP-003-000003106 | to | LLP-003-000003106 |
| LLP-003-000003110 | to | LLP-003-000003111 |
| LLP-003-000003150 | to | LLP-003-000003152 |
| LLP-003-000003154 | to | LLP-003-000003155 |
| LLP-003-000003157 | to | LLP-003-000003158 |
| LLP-003-000003160 | to | LLP-003-000003160 |
| LLP-003-000003162 | to | LLP-003-000003163 |
| LLP-003-000003170 | to | LLP-003-000003170 |
| LLP-003-000003172 | to | LLP-003-000003174 |
| LLP-003-000003178 | to | LLP-003-000003178 |
| LLP-003-000003180 | to | LLP-003-000003181 |
| LLP-003-000003183 | to | LLP-003-000003188 |
| LLP-003-000003223 | to | LLP-003-000003223 |
| LLP-003-000003226 | to | LLP-003-000003226 |
| LLP-003-000003397 | to | LLP-003-000003397 |
| LLP-003-000003410 | to | LLP-003-000003414 |
| LLP-003-000003421 | to | LLP-003-000003427 |
| LLP-003-000003447 | to | LLP-003-000003447 |
| LLP-003-000003449 | to | LLP-003-000003449 |
| LLP-003-000003451 | to | LLP-003-000003452 |
| LLP-003-000003455 | to | LLP-003-000003456 |

| | | |
|---|---|---|
| LLP-003-000003463 | to | LLP-003-000003463 |
| LLP-003-000003466 | to | LLP-003-000003466 |
| LLP-003-000003468 | to | LLP-003-000003468 |
| LLP-003-000003470 | to | LLP-003-000003470 |
| LLP-003-000003472 | to | LLP-003-000003472 |
| LLP-003-000003475 | to | LLP-003-000003475 |
| LLP-003-000003477 | to | LLP-003-000003477 |
| LLP-003-000003484 | to | LLP-003-000003484 |
| LLP-003-000003487 | to | LLP-003-000003487 |
| LLP-003-000003514 | to | LLP-003-000003514 |
| LLP-003-000003523 | to | LLP-003-000003523 |
| LLP-003-000003526 | to | LLP-003-000003526 |
| LLP-003-000003531 | to | LLP-003-000003531 |
| LLP-003-000003533 | to | LLP-003-000003533 |
| LLP-003-000003619 | to | LLP-003-000003628 |
| LLP-003-000003630 | to | LLP-003-000003630 |
| LLP-003-000003632 | to | LLP-003-000003632 |
| LLP-005-000000001 | to | LLP-005-000000001 |
| LLP-005-000000123 | to | LLP-005-000000123 |
| LLP-005-000000128 | to | LLP-005-000000128 |
| LLP-005-000000142 | to | LLP-005-000000142 |
| LLP-005-000000175 | to | LLP-005-000000176 |
| LLP-005-000000181 | to | LLP-005-000000181 |
| LLP-005-000000209 | to | LLP-005-000000209 |
| LLP-005-000000316 | to | LLP-005-000000316 |
| LLP-005-000000355 | to | LLP-005-000000355 |
| LLP-005-000000359 | to | LLP-005-000000359 |
| LLP-005-000000402 | to | LLP-005-000000402 |
| LLP-005-000000468 | to | LLP-005-000000469 |
| LLP-005-000000483 | to | LLP-005-000000483 |
| LLP-005-000000503 | to | LLP-005-000000504 |
| LLP-005-000000612 | to | LLP-005-000000612 |
| LLP-005-000000795 | to | LLP-005-000000795 |
| LLP-005-000000799 | to | LLP-005-000000799 |
| LLP-005-000000940 | to | LLP-005-000000940 |
| LLP-005-000000972 | to | LLP-005-000000972 |
| LLP-005-000000992 | to | LLP-005-000000992 |
| LLP-005-000001001 | to | LLP-005-000001004 |
| LLP-005-000001007 | to | LLP-005-000001007 |
| LLP-005-000001017 | to | LLP-005-000001017 |
| LLP-005-000001019 | to | LLP-005-000001019 |
| LLP-005-000001029 | to | LLP-005-000001029 |
| LLP-005-000001058 | to | LLP-005-000001059 |
| LLP-005-000001065 | to | LLP-005-000001072 |

| | | |
|---|---|---|
| LLP-005-000001080 | to | LLP-005-000001080 |
| LLP-005-000001082 | to | LLP-005-000001084 |
| LLP-005-000001088 | to | LLP-005-000001089 |
| LLP-005-000001091 | to | LLP-005-000001094 |
| LLP-005-000001100 | to | LLP-005-000001100 |
| LLP-005-000001148 | to | LLP-005-000001148 |
| LLP-005-000001238 | to | LLP-005-000001238 |
| LLP-005-000001276 | to | LLP-005-000001276 |
| LLP-005-000001291 | to | LLP-005-000001291 |
| LLP-005-000001297 | to | LLP-005-000001297 |
| LLP-005-000001302 | to | LLP-005-000001302 |
| LLP-005-000001310 | to | LLP-005-000001310 |
| LLP-005-000001315 | to | LLP-005-000001315 |
| LLP-005-000001327 | to | LLP-005-000001327 |
| LLP-005-000001335 | to | LLP-005-000001336 |
| LLP-005-000001341 | to | LLP-005-000001341 |
| LLP-005-000001344 | to | LLP-005-000001344 |
| LLP-005-000001349 | to | LLP-005-000001349 |
| LLP-005-000001371 | to | LLP-005-000001371 |
| LLP-005-000001377 | to | LLP-005-000001377 |
| LLP-005-000001384 | to | LLP-005-000001384 |
| LLP-005-000001391 | to | LLP-005-000001391 |
| LLP-005-000001396 | to | LLP-005-000001396 |
| LLP-005-000001402 | to | LLP-005-000001402 |
| LLP-005-000001434 | to | LLP-005-000001436 |
| LLP-005-000001451 | to | LLP-005-000001454 |
| LLP-005-000001456 | to | LLP-005-000001456 |
| LLP-005-000001481 | to | LLP-005-000001482 |
| LLP-005-000001517 | to | LLP-005-000001517 |
| LLP-005-000001599 | to | LLP-005-000001600 |
| LLP-005-000001603 | to | LLP-005-000001603 |
| LLP-005-000001606 | to | LLP-005-000001606 |
| LLP-005-000001610 | to | LLP-005-000001611 |
| LLP-005-000001616 | to | LLP-005-000001617 |
| LLP-005-000001629 | to | LLP-005-000001629 |
| LLP-005-000001643 | to | LLP-005-000001643 |
| LLP-005-000001654 | to | LLP-005-000001655 |
| LLP-005-000001661 | to | LLP-005-000001661 |
| LLP-005-000001670 | to | LLP-005-000001670 |
| LLP-005-000001701 | to | LLP-005-000001701 |
| LLP-005-000001844 | to | LLP-005-000001844 |
| LLP-005-000001853 | to | LLP-005-000001853 |
| LLP-005-000001869 | to | LLP-005-000001869 |
| LLP-005-000001888 | to | LLP-005-000001888 |

| | | |
|---|---|---|
| LLP-005-000001891 | to | LLP-005-000001892 |
| LLP-005-000001903 | to | LLP-005-000001903 |
| LLP-005-000001929 | to | LLP-005-000001929 |
| LLP-005-000001996 | to | LLP-005-000001996 |
| LLP-005-000002000 | to | LLP-005-000002001 |
| LLP-005-000002040 | to | LLP-005-000002041 |
| LLP-005-000002058 | to | LLP-005-000002058 |
| LLP-005-000002082 | to | LLP-005-000002082 |
| LLP-005-000002121 | to | LLP-005-000002121 |
| LLP-005-000002346 | to | LLP-005-000002346 |
| LLP-005-000002367 | to | LLP-005-000002367 |
| LLP-005-000002426 | to | LLP-005-000002426 |
| LLP-005-000002494 | to | LLP-005-000002494 |
| LLP-005-000002497 | to | LLP-005-000002498 |
| LLP-005-000002502 | to | LLP-005-000002502 |
| LLP-005-000002505 | to | LLP-005-000002505 |
| LLP-005-000002553 | to | LLP-005-000002554 |
| LLP-005-000002556 | to | LLP-005-000002562 |
| LLP-005-000002564 | to | LLP-005-000002564 |
| LLP-005-000002566 | to | LLP-005-000002566 |
| LLP-005-000002602 | to | LLP-005-000002602 |
| LLP-005-000002608 | to | LLP-005-000002608 |
| LLP-005-000002623 | to | LLP-005-000002623 |
| LLP-005-000002632 | to | LLP-005-000002632 |
| LLP-005-000002635 | to | LLP-005-000002635 |
| LLP-005-000002643 | to | LLP-005-000002643 |
| LLP-005-000002646 | to | LLP-005-000002646 |
| LLP-005-000002650 | to | LLP-005-000002651 |
| LLP-005-000002653 | to | LLP-005-000002653 |
| LLP-005-000002697 | to | LLP-005-000002698 |
| LLP-005-000002711 | to | LLP-005-000002711 |
| LLP-005-000002714 | to | LLP-005-000002715 |
| LLP-005-000002844 | to | LLP-005-000002844 |
| LLP-005-000002855 | to | LLP-005-000002855 |
| LLP-005-000002868 | to | LLP-005-000002869 |
| LLP-005-000002879 | to | LLP-005-000002879 |
| LLP-005-000002881 | to | LLP-005-000002881 |
| LLP-005-000002895 | to | LLP-005-000002895 |
| LLP-005-000002949 | to | LLP-005-000002949 |
| LLP-005-000002955 | to | LLP-005-000002956 |
| LLP-005-000002963 | to | LLP-005-000002963 |
| LLP-005-000002965 | to | LLP-005-000002966 |
| LLP-005-000003070 | to | LLP-005-000003070 |
| LLP-005-000003072 | to | LLP-005-000003072 |

| | | |
|---|---|---|
| LLP-005-000003079 | to | LLP-005-000003081 |
| LLP-005-000003113 | to | LLP-005-000003114 |
| LLP-005-000003117 | to | LLP-005-000003117 |
| LLP-005-000003119 | to | LLP-005-000003119 |
| LLP-005-000003121 | to | LLP-005-000003121 |
| LLP-005-000003123 | to | LLP-005-000003123 |
| LLP-005-000003125 | to | LLP-005-000003127 |
| LLP-005-000003131 | to | LLP-005-000003131 |
| LLP-005-000003136 | to | LLP-005-000003136 |
| LLP-005-000003138 | to | LLP-005-000003138 |
| LLP-005-000003151 | to | LLP-005-000003151 |
| LLP-005-000003156 | to | LLP-005-000003156 |
| LLP-005-000003160 | to | LLP-005-000003162 |
| LLP-005-000003164 | to | LLP-005-000003164 |
| LLP-005-000003174 | to | LLP-005-000003174 |
| LLP-005-000003184 | to | LLP-005-000003184 |
| LLP-005-000003253 | to | LLP-005-000003254 |
| LLP-005-000003276 | to | LLP-005-000003276 |
| LLP-005-000003294 | to | LLP-005-000003294 |
| LLP-005-000003319 | to | LLP-005-000003319 |
| LLP-005-000003321 | to | LLP-005-000003321 |
| LLP-005-000003324 | to | LLP-005-000003327 |
| LLP-005-000003504 | to | LLP-005-000003504 |
| LLP-005-000003522 | to | LLP-005-000003522 |
| LLP-005-000003524 | to | LLP-005-000003524 |
| LLP-005-000003534 | to | LLP-005-000003534 |
| LLP-005-000003573 | to | LLP-005-000003573 |
| LLP-005-000003593 | to | LLP-005-000003594 |
| LLP-005-000003669 | to | LLP-005-000003669 |
| LLP-005-000003710 | to | LLP-005-000003710 |
| LLP-005-000003712 | to | LLP-005-000003712 |
| LLP-005-000003720 | to | LLP-005-000003720 |
| LLP-005-000003723 | to | LLP-005-000003724 |
| LLP-005-000003728 | to | LLP-005-000003729 |
| LLP-005-000003762 | to | LLP-005-000003762 |
| LLP-005-000003812 | to | LLP-005-000003812 |
| LLP-005-000003818 | to | LLP-005-000003818 |
| LLP-005-000003821 | to | LLP-005-000003821 |
| LLP-005-000003827 | to | LLP-005-000003827 |
| LLP-005-000003837 | to | LLP-005-000003837 |
| LLP-005-000003869 | to | LLP-005-000003869 |
| LLP-005-000003873 | to | LLP-005-000003873 |
| LLP-005-000003886 | to | LLP-005-000003886 |
| LLP-005-000003976 | to | LLP-005-000003976 |

| | | |
|---|---|---|
| LLP-005-000003984 | to | LLP-005-000003984 |
| LLP-005-000003990 | to | LLP-005-000003990 |
| LLP-005-000004005 | to | LLP-005-000004005 |
| LLP-005-000004015 | to | LLP-005-000004015 |
| LLP-005-000004024 | to | LLP-005-000004024 |
| LLP-005-000004055 | to | LLP-005-000004055 |
| LLP-005-000004057 | to | LLP-005-000004059 |
| LLP-005-000004061 | to | LLP-005-000004061 |
| LLP-005-000004065 | to | LLP-005-000004065 |
| LLP-005-000004067 | to | LLP-005-000004067 |
| LLP-005-000004070 | to | LLP-005-000004070 |
| LLP-005-000004076 | to | LLP-005-000004078 |
| LLP-005-000004082 | to | LLP-005-000004082 |
| LLP-005-000004085 | to | LLP-005-000004085 |
| LLP-005-000004090 | to | LLP-005-000004090 |
| LLP-005-000004098 | to | LLP-005-000004098 |
| LLP-005-000004131 | to | LLP-005-000004131 |
| LLP-005-000004133 | to | LLP-005-000004133 |
| LLP-005-000004141 | to | LLP-005-000004141 |
| LLP-005-000004146 | to | LLP-005-000004146 |
| LLP-005-000004260 | to | LLP-005-000004260 |
| LLP-005-000004266 | to | LLP-005-000004266 |
| LLP-005-000004284 | to | LLP-005-000004284 |
| LLP-005-000004287 | to | LLP-005-000004288 |
| LLP-005-000004298 | to | LLP-005-000004298 |
| LLP-005-000004308 | to | LLP-005-000004308 |
| LLP-005-000004320 | to | LLP-005-000004320 |
| LLP-005-000004334 | to | LLP-005-000004334 |
| LLP-005-000004355 | to | LLP-005-000004355 |
| LLP-005-000004357 | to | LLP-005-000004357 |
| LLP-005-000004411 | to | LLP-005-000004411 |
| LLP-005-000004446 | to | LLP-005-000004447 |
| LLP-005-000004451 | to | LLP-005-000004453 |
| LLP-005-000004459 | to | LLP-005-000004459 |
| LLP-005-000004489 | to | LLP-005-000004489 |
| LLP-005-000004614 | to | LLP-005-000004614 |
| LLP-005-000004683 | to | LLP-005-000004683 |
| LLP-005-000004725 | to | LLP-005-000004725 |
| LLP-005-000004773 | to | LLP-005-000004773 |
| LLP-005-000004777 | to | LLP-005-000004777 |
| LLP-005-000004783 | to | LLP-005-000004783 |
| LLP-005-000004806 | to | LLP-005-000004807 |
| LLP-005-000004826 | to | LLP-005-000004826 |
| LLP-005-000004829 | to | LLP-005-000004829 |

| | | |
|---|---|---|
| LLP-005-000004832 | to | LLP-005-000004832 |
| LLP-005-000004834 | to | LLP-005-000004839 |
| LLP-005-000004843 | to | LLP-005-000004845 |
| LLP-005-000004847 | to | LLP-005-000004848 |
| LLP-005-000004850 | to | LLP-005-000004850 |
| LLP-005-000004855 | to | LLP-005-000004855 |
| LLP-005-000004862 | to | LLP-005-000004862 |
| LLP-005-000004866 | to | LLP-005-000004866 |
| LLP-005-000004886 | to | LLP-005-000004886 |
| LLP-005-000004888 | to | LLP-005-000004888 |
| LLP-005-000004898 | to | LLP-005-000004898 |
| LLP-005-000004970 | to | LLP-005-000004970 |
| LLP-005-000004973 | to | LLP-005-000004973 |
| LLP-005-000004990 | to | LLP-005-000004990 |
| LLP-005-000004994 | to | LLP-005-000004994 |
| LLP-005-000004996 | to | LLP-005-000004996 |
| LLP-005-000004998 | to | LLP-005-000004999 |
| LLP-005-000005002 | to | LLP-005-000005002 |
| LLP-005-000005004 | to | LLP-005-000005004 |
| LLP-005-000005008 | to | LLP-005-000005008 |
| LLP-005-000005038 | to | LLP-005-000005038 |
| LLP-005-000005055 | to | LLP-005-000005055 |
| LLP-005-000005060 | to | LLP-005-000005060 |
| LLP-005-000005062 | to | LLP-005-000005062 |
| LLP-005-000005073 | to | LLP-005-000005073 |
| LLP-005-000005075 | to | LLP-005-000005075 |
| LLP-005-000005077 | to | LLP-005-000005077 |
| LLP-005-000005085 | to | LLP-005-000005094 |
| LLP-005-000005124 | to | LLP-005-000005124 |
| LLP-005-000005135 | to | LLP-005-000005136 |
| LLP-005-000005225 | to | LLP-005-000005225 |
| LLP-005-000005236 | to | LLP-005-000005236 |
| LLP-005-000005247 | to | LLP-005-000005247 |
| LLP-005-000005285 | to | LLP-005-000005285 |
| LLP-005-000005291 | to | LLP-005-000005291 |
| LLP-005-000005322 | to | LLP-005-000005322 |
| LLP-005-000005333 | to | LLP-005-000005333 |
| LLP-005-000005342 | to | LLP-005-000005342 |
| LLP-005-000005353 | to | LLP-005-000005353 |
| LLP-005-000005355 | to | LLP-005-000005355 |
| LLP-005-000005376 | to | LLP-005-000005376 |
| LLP-005-000005392 | to | LLP-005-000005392 |
| LLP-005-000005409 | to | LLP-005-000005409 |
| LLP-005-000005465 | to | LLP-005-000005465 |

| | | |
|---|---|---|
| LLP-005-000005517 | to | LLP-005-000005517 |
| LLP-005-000005542 | to | LLP-005-000005542 |
| LLP-005-000005614 | to | LLP-005-000005614 |
| LLP-005-000005616 | to | LLP-005-000005616 |
| LLP-005-000005629 | to | LLP-005-000005629 |
| LLP-005-000005660 | to | LLP-005-000005660 |
| LLP-005-000005676 | to | LLP-005-000005676 |
| LLP-005-000005687 | to | LLP-005-000005687 |
| LLP-005-000005701 | to | LLP-005-000005701 |
| LLP-005-000005705 | to | LLP-005-000005705 |
| LLP-005-000005712 | to | LLP-005-000005712 |
| LLP-005-000005717 | to | LLP-005-000005717 |
| LLP-005-000005772 | to | LLP-005-000005772 |
| LLP-005-000005779 | to | LLP-005-000005779 |
| LLP-005-000005792 | to | LLP-005-000005792 |
| LLP-005-000005795 | to | LLP-005-000005796 |
| LLP-005-000005801 | to | LLP-005-000005801 |
| LLP-005-000005817 | to | LLP-005-000005817 |
| LLP-005-000005831 | to | LLP-005-000005831 |
| LLP-005-000005847 | to | LLP-005-000005847 |
| LLP-005-000005963 | to | LLP-005-000005963 |
| LLP-005-000005979 | to | LLP-005-000005979 |
| LLP-005-000005982 | to | LLP-005-000005982 |
| LLP-005-000006036 | to | LLP-005-000006036 |
| LLP-005-000006147 | to | LLP-005-000006147 |
| LLP-005-000006194 | to | LLP-005-000006194 |
| LLP-005-000006337 | to | LLP-005-000006337 |
| LLP-005-000006462 | to | LLP-005-000006462 |
| LLP-005-000006496 | to | LLP-005-000006496 |
| LLP-005-000006547 | to | LLP-005-000006547 |
| LLP-005-000006549 | to | LLP-005-000006549 |
| LLP-005-000006551 | to | LLP-005-000006551 |
| LLP-005-000006565 | to | LLP-005-000006565 |
| LLP-005-000006572 | to | LLP-005-000006572 |
| LLP-005-000006580 | to | LLP-005-000006580 |
| LLP-005-000006626 | to | LLP-005-000006626 |
| LLP-005-000006642 | to | LLP-005-000006642 |
| LLP-005-000006654 | to | LLP-005-000006654 |
| LLP-005-000006657 | to | LLP-005-000006657 |
| LLP-005-000006659 | to | LLP-005-000006659 |
| LLP-005-000006714 | to | LLP-005-000006714 |
| LLP-005-000006737 | to | LLP-005-000006737 |
| LLP-005-000006781 | to | LLP-005-000006781 |
| LLP-005-000006924 | to | LLP-005-000006924 |

| | | |
|---|---|---|
| LLP-005-000006932 | to | LLP-005-000006932 |
| LLP-005-000007049 | to | LLP-005-000007049 |
| LLP-005-000007055 | to | LLP-005-000007055 |
| LLP-005-000007062 | to | LLP-005-000007062 |
| LLP-005-000007065 | to | LLP-005-000007065 |
| LLP-005-000007068 | to | LLP-005-000007068 |
| LLP-005-000007073 | to | LLP-005-000007073 |
| LLP-005-000007102 | to | LLP-005-000007102 |
| LLP-005-000007115 | to | LLP-005-000007115 |
| LLP-005-000007141 | to | LLP-005-000007141 |
| LLP-005-000007178 | to | LLP-005-000007178 |
| LLP-005-000007181 | to | LLP-005-000007182 |
| LLP-005-000007186 | to | LLP-005-000007186 |
| LLP-005-000007188 | to | LLP-005-000007188 |
| LLP-005-000007208 | to | LLP-005-000007208 |
| LLP-005-000007211 | to | LLP-005-000007211 |
| LLP-005-000007231 | to | LLP-005-000007231 |
| LLP-005-000007263 | to | LLP-005-000007264 |
| LLP-005-000007322 | to | LLP-005-000007322 |
| LLP-005-000007422 | to | LLP-005-000007422 |
| LLP-005-000007516 | to | LLP-005-000007517 |
| LLP-005-000007550 | to | LLP-005-000007550 |
| LLP-005-000007553 | to | LLP-005-000007553 |
| LLP-005-000007558 | to | LLP-005-000007558 |
| LLP-005-000007569 | to | LLP-005-000007569 |
| LLP-005-000007575 | to | LLP-005-000007575 |
| LLP-005-000007587 | to | LLP-005-000007587 |
| LLP-005-000007603 | to | LLP-005-000007604 |
| LLP-005-000007609 | to | LLP-005-000007609 |
| LLP-005-000007612 | to | LLP-005-000007612 |
| LLP-005-000007640 | to | LLP-005-000007640 |
| LLP-005-000007645 | to | LLP-005-000007645 |
| LLP-005-000007668 | to | LLP-005-000007668 |
| LLP-005-000007675 | to | LLP-005-000007675 |
| LLP-005-000007677 | to | LLP-005-000007678 |
| LLP-005-000007680 | to | LLP-005-000007680 |
| LLP-005-000007694 | to | LLP-005-000007694 |
| LLP-005-000007697 | to | LLP-005-000007697 |
| LLP-005-000007702 | to | LLP-005-000007702 |
| LLP-005-000007711 | to | LLP-005-000007712 |
| LLP-005-000007719 | to | LLP-005-000007719 |
| LLP-005-000007747 | to | LLP-005-000007747 |
| LLP-005-000007753 | to | LLP-005-000007753 |
| LLP-005-000007765 | to | LLP-005-000007765 |

| | | |
|---|---|---|
| LLP-005-000007768 | to | LLP-005-000007768 |
| LLP-005-000007828 | to | LLP-005-000007828 |
| LLP-005-000007863 | to | LLP-005-000007863 |
| LLP-005-000007866 | to | LLP-005-000007866 |
| LLP-005-000007873 | to | LLP-005-000007873 |
| LLP-005-000007888 | to | LLP-005-000007888 |
| LLP-005-000007911 | to | LLP-005-000007911 |
| LLP-005-000007983 | to | LLP-005-000007983 |
| LLP-005-000008015 | to | LLP-005-000008015 |
| LLP-005-000008072 | to | LLP-005-000008072 |
| LLP-005-000008104 | to | LLP-005-000008104 |
| LLP-005-000008141 | to | LLP-005-000008141 |
| LLP-005-000008154 | to | LLP-005-000008154 |
| LLP-005-000008159 | to | LLP-005-000008159 |
| LLP-005-000008163 | to | LLP-005-000008165 |
| LLP-005-000008169 | to | LLP-005-000008169 |
| LLP-005-000008177 | to | LLP-005-000008177 |
| LLP-005-000008181 | to | LLP-005-000008181 |
| LLP-005-000008199 | to | LLP-005-000008199 |
| LLP-005-000008248 | to | LLP-005-000008248 |
| LLP-005-000008295 | to | LLP-005-000008295 |
| LLP-005-000008393 | to | LLP-005-000008393 |
| LLP-005-000008413 | to | LLP-005-000008413 |
| LLP-005-000008435 | to | LLP-005-000008435 |
| LLP-005-000008437 | to | LLP-005-000008437 |
| LLP-005-000008439 | to | LLP-005-000008439 |
| LLP-005-000008441 | to | LLP-005-000008441 |
| LLP-005-000008454 | to | LLP-005-000008454 |
| LLP-005-000008468 | to | LLP-005-000008468 |
| LLP-005-000008479 | to | LLP-005-000008479 |
| LLP-005-000008487 | to | LLP-005-000008487 |
| LLP-005-000008499 | to | LLP-005-000008499 |
| LLP-005-000008514 | to | LLP-005-000008514 |
| LLP-005-000008521 | to | LLP-005-000008521 |
| LLP-005-000008525 | to | LLP-005-000008525 |
| LLP-005-000008528 | to | LLP-005-000008528 |
| LLP-005-000008536 | to | LLP-005-000008536 |
| LLP-005-000008676 | to | LLP-005-000008676 |
| LLP-005-000008700 | to | LLP-005-000008700 |
| LLP-005-000008712 | to | LLP-005-000008712 |
| LLP-005-000008806 | to | LLP-005-000008806 |
| LLP-005-000008832 | to | LLP-005-000008832 |
| LLP-005-000008861 | to | LLP-005-000008861 |
| LLP-005-000008997 | to | LLP-005-000008997 |

| | | |
|---|---|---|
| LLP-005-000009007 | to | LLP-005-000009007 |
| LLP-005-000009014 | to | LLP-005-000009014 |
| LLP-005-000009050 | to | LLP-005-000009050 |
| LLP-005-000009076 | to | LLP-005-000009076 |
| LLP-005-000009135 | to | LLP-005-000009135 |
| LLP-005-000009156 | to | LLP-005-000009156 |
| LLP-005-000009158 | to | LLP-005-000009158 |
| LLP-005-000009162 | to | LLP-005-000009162 |
| LLP-005-000009166 | to | LLP-005-000009167 |
| LLP-005-000009201 | to | LLP-005-000009203 |
| LLP-005-000009210 | to | LLP-005-000009210 |
| LLP-005-000009224 | to | LLP-005-000009224 |
| LLP-005-000009226 | to | LLP-005-000009226 |
| LLP-005-000009242 | to | LLP-005-000009246 |
| LLP-005-000009259 | to | LLP-005-000009266 |
| LLP-005-000009302 | to | LLP-005-000009326 |
| LLP-005-000009328 | to | LLP-005-000009328 |
| LLP-005-000009330 | to | LLP-005-000009332 |
| LLP-005-000009339 | to | LLP-005-000009339 |
| LLP-005-000009341 | to | LLP-005-000009344 |
| LLP-005-000009353 | to | LLP-005-000009355 |
| LLP-005-000009360 | to | LLP-005-000009364 |
| LLP-005-000009386 | to | LLP-005-000009387 |
| LLP-005-000009424 | to | LLP-005-000009426 |
| LLP-005-000009428 | to | LLP-005-000009428 |
| LLP-005-000009436 | to | LLP-005-000009438 |
| LLP-005-000009459 | to | LLP-005-000009461 |
| LLP-005-000009477 | to | LLP-005-000009481 |
| LLP-005-000009489 | to | LLP-005-000009489 |
| LLP-005-000009559 | to | LLP-005-000009560 |
| LLP-005-000009619 | to | LLP-005-000009619 |
| LLP-005-000009625 | to | LLP-005-000009625 |
| LLP-005-000009658 | to | LLP-005-000009658 |
| LLP-005-000009680 | to | LLP-005-000009680 |
| LLP-005-000009702 | to | LLP-005-000009705 |
| LLP-005-000009707 | to | LLP-005-000009708 |
| LLP-005-000009711 | to | LLP-005-000009714 |
| LLP-005-000009716 | to | LLP-005-000009716 |
| LLP-005-000009718 | to | LLP-005-000009720 |
| LLP-005-000009723 | to | LLP-005-000009723 |
| LLP-005-000009727 | to | LLP-005-000009727 |
| LLP-005-000009777 | to | LLP-005-000009779 |
| LLP-005-000009784 | to | LLP-005-000009790 |
| LLP-005-000009831 | to | LLP-005-000009831 |

| | | |
|---|---|---|
| LLP-005-000009839 | to | LLP-005-000009841 |
| LLP-005-000009843 | to | LLP-005-000009843 |
| LLP-005-000009845 | to | LLP-005-000009847 |
| LLP-005-000009849 | to | LLP-005-000009855 |
| LLP-005-000009857 | to | LLP-005-000009857 |
| LLP-005-000009859 | to | LLP-005-000009859 |
| LLP-005-000009861 | to | LLP-005-000009861 |
| LLP-005-000009863 | to | LLP-005-000009863 |
| LLP-005-000009890 | to | LLP-005-000009900 |
| LLP-005-000009902 | to | LLP-005-000009907 |
| LLP-005-000009920 | to | LLP-005-000009922 |
| LLP-005-000009935 | to | LLP-005-000009936 |
| LLP-005-000009964 | to | LLP-005-000009964 |
| LLP-005-000009967 | to | LLP-005-000009969 |
| LLP-005-000009971 | to | LLP-005-000009971 |
| LLP-005-000009995 | to | LLP-005-000009997 |
| LLP-005-000010001 | to | LLP-005-000010001 |
| LLP-005-000010004 | to | LLP-005-000010006 |
| LLP-005-000010015 | to | LLP-005-000010015 |
| LLP-005-000010017 | to | LLP-005-000010017 |
| LLP-005-000010028 | to | LLP-005-000010028 |
| LLP-005-000010032 | to | LLP-005-000010034 |
| LLP-005-000010038 | to | LLP-005-000010042 |
| LLP-005-000010047 | to | LLP-005-000010047 |
| LLP-005-000010049 | to | LLP-005-000010051 |
| LLP-005-000010055 | to | LLP-005-000010057 |
| LLP-005-000010061 | to | LLP-005-000010061 |
| LLP-005-000010064 | to | LLP-005-000010066 |
| LLP-005-000010069 | to | LLP-005-000010071 |
| LLP-005-000010080 | to | LLP-005-000010080 |
| LLP-005-000010082 | to | LLP-005-000010083 |
| LLP-005-000010090 | to | LLP-005-000010090 |
| LLP-005-000010095 | to | LLP-005-000010095 |
| LLP-005-000010105 | to | LLP-005-000010105 |
| LLP-005-000010110 | to | LLP-005-000010112 |
| LLP-005-000010119 | to | LLP-005-000010120 |
| LLP-005-000010124 | to | LLP-005-000010125 |
| LLP-005-000010146 | to | LLP-005-000010147 |
| LLP-005-000010151 | to | LLP-005-000010151 |
| LLP-005-000010158 | to | LLP-005-000010158 |
| LLP-005-000010161 | to | LLP-005-000010162 |
| LLP-005-000010182 | to | LLP-005-000010189 |
| LLP-005-000010196 | to | LLP-005-000010196 |
| LLP-005-000010210 | to | LLP-005-000010219 |

| | | |
|---|---|---|
| LLP-005-000010222 | to | LLP-005-000010222 |
| LLP-005-000010246 | to | LLP-005-000010247 |
| LLP-005-000010254 | to | LLP-005-000010254 |
| LLP-005-000010267 | to | LLP-005-000010267 |
| LLP-005-000010273 | to | LLP-005-000010273 |
| LLP-005-000010277 | to | LLP-005-000010278 |
| LLP-005-000010289 | to | LLP-005-000010289 |
| LLP-005-000010291 | to | LLP-005-000010292 |
| LLP-005-000010318 | to | LLP-005-000010318 |
| LLP-005-000010330 | to | LLP-005-000010330 |
| LLP-005-000010363 | to | LLP-005-000010366 |
| LLP-005-000010369 | to | LLP-005-000010369 |
| LLP-005-000010371 | to | LLP-005-000010373 |
| LLP-005-000010378 | to | LLP-005-000010379 |
| LLP-005-000010382 | to | LLP-005-000010384 |
| LLP-005-000010391 | to | LLP-005-000010392 |
| LLP-005-000010397 | to | LLP-005-000010397 |
| LLP-005-000010410 | to | LLP-005-000010411 |
| LLP-005-000010431 | to | LLP-005-000010432 |
| LLP-005-000010460 | to | LLP-005-000010460 |
| LLP-005-000010513 | to | LLP-005-000010516 |
| LLP-005-000010518 | to | LLP-005-000010518 |
| LLP-005-000010520 | to | LLP-005-000010523 |
| LLP-005-000010549 | to | LLP-005-000010549 |
| LLP-005-000010597 | to | LLP-005-000010597 |
| LLP-005-000010606 | to | LLP-005-000010608 |
| LLP-005-000010716 | to | LLP-005-000010717 |
| LLP-005-000010719 | to | LLP-005-000010719 |
| LLP-005-000010746 | to | LLP-005-000010755 |
| LLP-005-000010759 | to | LLP-005-000010760 |
| LLP-005-000010762 | to | LLP-005-000010763 |
| LLP-005-000010775 | to | LLP-005-000010777 |
| LLP-005-000010811 | to | LLP-005-000010811 |
| LLP-005-000010819 | to | LLP-005-000010819 |
| LLP-005-000010851 | to | LLP-005-000010852 |
| LLP-005-000010868 | to | LLP-005-000010869 |
| LLP-005-000010875 | to | LLP-005-000010876 |
| LLP-005-000010880 | to | LLP-005-000010881 |
| LLP-005-000010888 | to | LLP-005-000010888 |
| LLP-005-000010911 | to | LLP-005-000010913 |
| LLP-005-000010915 | to | LLP-005-000010916 |
| LLP-005-000010922 | to | LLP-005-000010924 |
| LLP-005-000010929 | to | LLP-005-000010933 |
| LLP-005-000010944 | to | LLP-005-000010944 |

| | | |
|---|---|---|
| LLP-005-000010946 | to | LLP-005-000010947 |
| LLP-005-000010955 | to | LLP-005-000010955 |
| LLP-005-000010957 | to | LLP-005-000010958 |
| LLP-005-000010973 | to | LLP-005-000010973 |
| LLP-005-000010978 | to | LLP-005-000010979 |
| LLP-005-000010987 | to | LLP-005-000010987 |
| LLP-005-000010989 | to | LLP-005-000010989 |
| LLP-005-000011000 | to | LLP-005-000011002 |
| LLP-005-000011008 | to | LLP-005-000011009 |
| LLP-005-000011016 | to | LLP-005-000011016 |
| LLP-005-000011018 | to | LLP-005-000011018 |
| LLP-005-000011041 | to | LLP-005-000011041 |
| LLP-005-000011051 | to | LLP-005-000011056 |
| LLP-005-000011058 | to | LLP-005-000011058 |
| LLP-005-000011068 | to | LLP-005-000011070 |
| LLP-005-000011075 | to | LLP-005-000011075 |
| LLP-005-000011084 | to | LLP-005-000011084 |
| LLP-005-000011086 | to | LLP-005-000011086 |
| LLP-005-000011098 | to | LLP-005-000011098 |
| LLP-005-000011124 | to | LLP-005-000011124 |
| LLP-005-000011162 | to | LLP-005-000011162 |
| LLP-005-000011178 | to | LLP-005-000011179 |
| LLP-005-000011200 | to | LLP-005-000011200 |
| LLP-005-000011206 | to | LLP-005-000011206 |
| LLP-005-000011210 | to | LLP-005-000011215 |
| LLP-005-000011217 | to | LLP-005-000011220 |
| LLP-005-000011227 | to | LLP-005-000011227 |
| LLP-005-000011253 | to | LLP-005-000011254 |
| LLP-005-000011269 | to | LLP-005-000011269 |
| LLP-005-000011275 | to | LLP-005-000011277 |
| LLP-005-000011279 | to | LLP-005-000011279 |
| LLP-005-000011307 | to | LLP-005-000011307 |
| LLP-005-000011315 | to | LLP-005-000011315 |
| LLP-005-000011320 | to | LLP-005-000011320 |
| LLP-005-000011336 | to | LLP-005-000011336 |
| LLP-005-000011349 | to | LLP-005-000011349 |
| LLP-005-000011364 | to | LLP-005-000011365 |
| LLP-005-000011371 | to | LLP-005-000011372 |
| LLP-005-000011375 | to | LLP-005-000011376 |
| LLP-005-000011378 | to | LLP-005-000011378 |
| LLP-005-000011387 | to | LLP-005-000011387 |
| LLP-005-000011396 | to | LLP-005-000011396 |
| LLP-005-000011403 | to | LLP-005-000011403 |
| LLP-005-000011405 | to | LLP-005-000011405 |

| | | |
|---|---|---|
| LLP-005-000011414 | to | LLP-005-000011414 |
| LLP-005-000011432 | to | LLP-005-000011433 |
| LLP-005-000011462 | to | LLP-005-000011462 |
| LLP-005-000011479 | to | LLP-005-000011480 |
| LLP-005-000011495 | to | LLP-005-000011496 |
| LLP-005-000011528 | to | LLP-005-000011528 |
| LLP-005-000011537 | to | LLP-005-000011538 |
| LLP-005-000011588 | to | LLP-005-000011590 |
| LLP-005-000011592 | to | LLP-005-000011592 |
| LLP-005-000011594 | to | LLP-005-000011594 |
| LLP-005-000011597 | to | LLP-005-000011598 |
| LLP-005-000011601 | to | LLP-005-000011602 |
| LLP-005-000011645 | to | LLP-005-000011646 |
| LLP-005-000011648 | to | LLP-005-000011653 |
| LLP-005-000011725 | to | LLP-005-000011726 |
| LLP-005-000011735 | to | LLP-005-000011739 |
| LLP-005-000011759 | to | LLP-005-000011759 |
| LLP-005-000011761 | to | LLP-005-000011762 |
| LLP-005-000011764 | to | LLP-005-000011764 |
| LLP-005-000011766 | to | LLP-005-000011766 |
| LLP-005-000011769 | to | LLP-005-000011769 |
| LLP-005-000011774 | to | LLP-005-000011774 |
| LLP-005-000011776 | to | LLP-005-000011776 |
| LLP-005-000011779 | to | LLP-005-000011779 |
| LLP-005-000011781 | to | LLP-005-000011781 |
| LLP-005-000011784 | to | LLP-005-000011784 |
| LLP-005-000011787 | to | LLP-005-000011787 |
| LLP-005-000011790 | to | LLP-005-000011790 |
| LLP-005-000011793 | to | LLP-005-000011793 |
| LLP-005-000011796 | to | LLP-005-000011796 |
| LLP-005-000011798 | to | LLP-005-000011798 |
| LLP-005-000011800 | to | LLP-005-000011801 |
| LLP-005-000011803 | to | LLP-005-000011803 |
| LLP-005-000011814 | to | LLP-005-000011819 |
| LLP-005-000011832 | to | LLP-005-000011833 |
| LLP-005-000011837 | to | LLP-005-000011837 |
| LLP-005-000011855 | to | LLP-005-000011857 |
| LLP-005-000011865 | to | LLP-005-000011865 |
| LLP-005-000011892 | to | LLP-005-000011893 |
| LLP-005-000011901 | to | LLP-005-000011905 |
| LLP-005-000011909 | to | LLP-005-000011910 |
| LLP-005-000011916 | to | LLP-005-000011916 |
| LLP-005-000011932 | to | LLP-005-000011932 |
| LLP-005-000011934 | to | LLP-005-000011934 |

| | | |
|---|---|---|
| LLP-005-000011960 | to | LLP-005-000011961 |
| LLP-005-000011967 | to | LLP-005-000011967 |
| LLP-005-000011981 | to | LLP-005-000011981 |
| LLP-005-000011987 | to | LLP-005-000011993 |
| LLP-005-000012000 | to | LLP-005-000012000 |
| LLP-005-000012005 | to | LLP-005-000012006 |
| LLP-005-000012008 | to | LLP-005-000012032 |
| LLP-005-000012034 | to | LLP-005-000012041 |
| LLP-005-000012043 | to | LLP-005-000012050 |
| LLP-005-000012052 | to | LLP-005-000012079 |
| LLP-005-000012083 | to | LLP-005-000012083 |
| LLP-005-000012085 | to | LLP-005-000012090 |
| LLP-005-000012092 | to | LLP-005-000012092 |
| LLP-005-000012094 | to | LLP-005-000012097 |
| LLP-005-000012099 | to | LLP-005-000012099 |
| LLP-005-000012101 | to | LLP-005-000012101 |
| LLP-005-000012103 | to | LLP-005-000012132 |
| LLP-005-000012135 | to | LLP-005-000012135 |
| LLP-005-000012137 | to | LLP-005-000012138 |
| LLP-005-000012181 | to | LLP-005-000012181 |
| LLP-005-000012183 | to | LLP-005-000012185 |
| LLP-005-000012189 | to | LLP-005-000012189 |
| LLP-005-000012192 | to | LLP-005-000012192 |
| LLP-005-000012210 | to | LLP-005-000012210 |
| LLP-005-000012227 | to | LLP-005-000012228 |
| LLP-005-000012242 | to | LLP-005-000012242 |
| LLP-005-000012245 | to | LLP-005-000012246 |
| LLP-005-000012249 | to | LLP-005-000012249 |
| LLP-005-000012251 | to | LLP-005-000012251 |
| LLP-005-000012254 | to | LLP-005-000012254 |
| LLP-005-000012291 | to | LLP-005-000012292 |
| LLP-005-000012295 | to | LLP-005-000012304 |
| LLP-005-000012324 | to | LLP-005-000012324 |
| LLP-005-000012327 | to | LLP-005-000012327 |
| LLP-005-000012333 | to | LLP-005-000012334 |
| LLP-005-000012339 | to | LLP-005-000012340 |
| LLP-005-000012359 | to | LLP-005-000012359 |
| LLP-005-000012362 | to | LLP-005-000012363 |
| LLP-005-000012380 | to | LLP-005-000012383 |
| LLP-005-000012412 | to | LLP-005-000012412 |
| LLP-005-000012450 | to | LLP-005-000012450 |
| LLP-005-000012452 | to | LLP-005-000012453 |
| LLP-005-000012458 | to | LLP-005-000012460 |
| LLP-005-000012480 | to | LLP-005-000012480 |

| | | |
|---|---|---|
| LLP-005-000012484 | to | LLP-005-000012484 |
| LLP-005-000012494 | to | LLP-005-000012503 |
| LLP-005-000012525 | to | LLP-005-000012526 |
| LLP-005-000012529 | to | LLP-005-000012530 |
| LLP-005-000012542 | to | LLP-005-000012542 |
| LLP-005-000012557 | to | LLP-005-000012558 |
| LLP-005-000012572 | to | LLP-005-000012574 |
| LLP-005-000012581 | to | LLP-005-000012581 |
| LLP-005-000012585 | to | LLP-005-000012585 |
| LLP-005-000012607 | to | LLP-005-000012607 |
| LLP-005-000012624 | to | LLP-005-000012627 |
| LLP-005-000012638 | to | LLP-005-000012638 |
| LLP-005-000012653 | to | LLP-005-000012653 |
| LLP-005-000012675 | to | LLP-005-000012677 |
| LLP-005-000012685 | to | LLP-005-000012685 |
| LLP-005-000012726 | to | LLP-005-000012727 |
| LLP-005-000012739 | to | LLP-005-000012740 |
| LLP-005-000012756 | to | LLP-005-000012756 |
| LLP-005-000012762 | to | LLP-005-000012762 |
| LLP-005-000012765 | to | LLP-005-000012765 |
| LLP-005-000012772 | to | LLP-005-000012772 |
| LLP-005-000012779 | to | LLP-005-000012780 |
| LLP-005-000012828 | to | LLP-005-000012828 |
| LLP-005-000012836 | to | LLP-005-000012836 |
| LLP-005-000012845 | to | LLP-005-000012845 |
| LLP-005-000012847 | to | LLP-005-000012847 |
| LLP-005-000012856 | to | LLP-005-000012857 |
| LLP-005-000012876 | to | LLP-005-000012878 |
| LLP-005-000012890 | to | LLP-005-000012890 |
| LLP-005-000012893 | to | LLP-005-000012894 |
| LLP-005-000012945 | to | LLP-005-000012946 |
| LLP-005-000012951 | to | LLP-005-000012951 |
| LLP-005-000013033 | to | LLP-005-000013036 |
| LLP-005-000013038 | to | LLP-005-000013038 |
| LLP-005-000013042 | to | LLP-005-000013042 |
| LLP-005-000013050 | to | LLP-005-000013051 |
| LLP-005-000013087 | to | LLP-005-000013087 |
| LLP-005-000013097 | to | LLP-005-000013098 |
| LLP-005-000013107 | to | LLP-005-000013107 |
| LLP-005-000013110 | to | LLP-005-000013113 |
| LLP-005-000013165 | to | LLP-005-000013165 |
| LLP-005-000013211 | to | LLP-005-000013211 |
| LLP-005-000013221 | to | LLP-005-000013221 |
| LLP-005-000013235 | to | LLP-005-000013239 |

| | | |
|---|---|---|
| LLP-005-000013241 | to | LLP-005-000013243 |
| LLP-005-000013247 | to | LLP-005-000013247 |
| LLP-005-000013281 | to | LLP-005-000013284 |
| LLP-005-000013319 | to | LLP-005-000013322 |
| LLP-005-000013345 | to | LLP-005-000013345 |
| LLP-005-000013350 | to | LLP-005-000013356 |
| LLP-005-000013359 | to | LLP-005-000013360 |
| LLP-005-000013386 | to | LLP-005-000013388 |
| LLP-005-000013414 | to | LLP-005-000013416 |
| LLP-005-000013425 | to | LLP-005-000013427 |
| LLP-005-000013432 | to | LLP-005-000013432 |
| LLP-005-000013475 | to | LLP-005-000013475 |
| LLP-005-000013481 | to | LLP-005-000013487 |
| LLP-005-000013513 | to | LLP-005-000013514 |
| LLP-005-000013539 | to | LLP-005-000013540 |
| LLP-005-000013551 | to | LLP-005-000013551 |
| LLP-005-000013578 | to | LLP-005-000013578 |
| LLP-005-000013586 | to | LLP-005-000013586 |
| LLP-005-000013590 | to | LLP-005-000013592 |
| LLP-005-000013596 | to | LLP-005-000013597 |
| LLP-005-000013602 | to | LLP-005-000013604 |
| LLP-005-000013607 | to | LLP-005-000013609 |
| LLP-005-000013625 | to | LLP-005-000013627 |
| LLP-005-000013640 | to | LLP-005-000013642 |
| LLP-005-000013644 | to | LLP-005-000013644 |
| LLP-005-000013648 | to | LLP-005-000013651 |
| LLP-005-000013661 | to | LLP-005-000013665 |
| LLP-005-000013669 | to | LLP-005-000013669 |
| LLP-005-000013671 | to | LLP-005-000013671 |
| LLP-005-000013708 | to | LLP-005-000013708 |
| LLP-005-000013714 | to | LLP-005-000013714 |
| LLP-005-000013719 | to | LLP-005-000013719 |
| LLP-005-000013726 | to | LLP-005-000013726 |
| LLP-005-000013750 | to | LLP-005-000013753 |
| LLP-005-000013755 | to | LLP-005-000013760 |
| LLP-005-000013762 | to | LLP-005-000013762 |
| LLP-005-000013766 | to | LLP-005-000013767 |
| LLP-005-000013772 | to | LLP-005-000013772 |
| LLP-005-000013776 | to | LLP-005-000013776 |
| LLP-005-000013798 | to | LLP-005-000013798 |
| LLP-005-000013818 | to | LLP-005-000013821 |
| LLP-005-000013842 | to | LLP-005-000013870 |
| LLP-005-000013877 | to | LLP-005-000013877 |
| LLP-005-000013881 | to | LLP-005-000013881 |

| | | |
|---|---|---|
| LLP-005-000013907 | to | LLP-005-000013909 |
| LLP-005-000013914 | to | LLP-005-000013916 |
| LLP-005-000013951 | to | LLP-005-000013953 |
| LLP-005-000013957 | to | LLP-005-000013959 |
| LLP-005-000013983 | to | LLP-005-000013983 |
| LLP-005-000013999 | to | LLP-005-000014000 |
| LLP-005-000014002 | to | LLP-005-000014007 |
| LLP-005-000014009 | to | LLP-005-000014009 |
| LLP-005-000014013 | to | LLP-005-000014013 |
| LLP-005-000014018 | to | LLP-005-000014020 |
| LLP-005-000014022 | to | LLP-005-000014027 |
| LLP-005-000014031 | to | LLP-005-000014033 |
| LLP-005-000014036 | to | LLP-005-000014036 |
| LLP-005-000014046 | to | LLP-005-000014047 |
| LLP-005-000014049 | to | LLP-005-000014049 |
| LLP-005-000014052 | to | LLP-005-000014052 |
| LLP-005-000014058 | to | LLP-005-000014058 |
| LLP-005-000014064 | to | LLP-005-000014067 |
| LLP-005-000014081 | to | LLP-005-000014083 |
| LLP-005-000014090 | to | LLP-005-000014090 |
| LLP-005-000014094 | to | LLP-005-000014096 |
| LLP-005-000014099 | to | LLP-005-000014099 |
| LLP-005-000014102 | to | LLP-005-000014102 |
| LLP-005-000014104 | to | LLP-005-000014104 |
| LLP-005-000014107 | to | LLP-005-000014107 |
| LLP-005-000014112 | to | LLP-005-000014112 |
| LLP-005-000014155 | to | LLP-005-000014156 |
| LLP-005-000014167 | to | LLP-005-000014167 |
| LLP-005-000014205 | to | LLP-005-000014208 |
| LLP-005-000014210 | to | LLP-005-000014213 |
| LLP-005-000014226 | to | LLP-005-000014226 |
| LLP-005-000014229 | to | LLP-005-000014230 |
| LLP-005-000014235 | to | LLP-005-000014235 |
| LLP-005-000014252 | to | LLP-005-000014252 |
| LLP-005-000014261 | to | LLP-005-000014262 |
| LLP-005-000014277 | to | LLP-005-000014278 |
| LLP-005-000014358 | to | LLP-005-000014358 |
| LLP-005-000014386 | to | LLP-005-000014387 |
| LLP-005-000014393 | to | LLP-005-000014393 |
| LLP-005-000014411 | to | LLP-005-000014411 |
| LLP-005-000014413 | to | LLP-005-000014413 |
| LLP-005-000014419 | to | LLP-005-000014419 |
| LLP-005-000014436 | to | LLP-005-000014436 |
| LLP-005-000014449 | to | LLP-005-000014450 |

| | | |
|---|---|---|
| LLP-005-000014455 | to | LLP-005-000014455 |
| LLP-005-000014491 | to | LLP-005-000014491 |
| LLP-005-000014523 | to | LLP-005-000014523 |
| LLP-005-000014536 | to | LLP-005-000014536 |
| LLP-005-000014548 | to | LLP-005-000014555 |
| LLP-005-000014565 | to | LLP-005-000014568 |
| LLP-005-000014589 | to | LLP-005-000014590 |
| LLP-005-000014594 | to | LLP-005-000014595 |
| LLP-005-000014597 | to | LLP-005-000014604 |
| LLP-005-000014641 | to | LLP-005-000014641 |
| LLP-005-000014699 | to | LLP-005-000014699 |
| LLP-005-000014707 | to | LLP-005-000014707 |
| LLP-005-000014713 | to | LLP-005-000014713 |
| LLP-005-000014719 | to | LLP-005-000014719 |
| LLP-005-000014748 | to | LLP-005-000014748 |
| LLP-005-000014767 | to | LLP-005-000014767 |
| LLP-005-000014778 | to | LLP-005-000014778 |
| LLP-005-000014780 | to | LLP-005-000014780 |
| LLP-005-000014782 | to | LLP-005-000014783 |
| LLP-005-000014791 | to | LLP-005-000014791 |
| LLP-005-000014796 | to | LLP-005-000014796 |
| LLP-005-000014840 | to | LLP-005-000014843 |
| LLP-005-000014850 | to | LLP-005-000014850 |
| LLP-005-000014895 | to | LLP-005-000014895 |
| LLP-005-000014910 | to | LLP-005-000014911 |
| LLP-005-000014955 | to | LLP-005-000014961 |
| LLP-005-000014971 | to | LLP-005-000014971 |
| LLP-005-000014983 | to | LLP-005-000014983 |
| LLP-005-000014986 | to | LLP-005-000014986 |
| LLP-005-000015031 | to | LLP-005-000015031 |
| LLP-005-000015033 | to | LLP-005-000015033 |
| LLP-005-000015059 | to | LLP-005-000015059 |
| LLP-005-000015064 | to | LLP-005-000015064 |
| LLP-005-000015073 | to | LLP-005-000015074 |
| LLP-005-000015083 | to | LLP-005-000015084 |
| LLP-005-000015108 | to | LLP-005-000015111 |
| LLP-005-000015192 | to | LLP-005-000015194 |
| LLP-005-000015203 | to | LLP-005-000015203 |
| LLP-005-000015205 | to | LLP-005-000015207 |
| LLP-005-000015215 | to | LLP-005-000015215 |
| LLP-005-000015217 | to | LLP-005-000015219 |
| LLP-005-000015261 | to | LLP-005-000015261 |
| LLP-005-000015263 | to | LLP-005-000015263 |
| LLP-005-000015278 | to | LLP-005-000015279 |

| | | |
|---|---|---|
| LLP-005-000015304 | to | LLP-005-000015305 |
| LLP-005-000015307 | to | LLP-005-000015307 |
| LLP-005-000015359 | to | LLP-005-000015360 |
| LLP-005-000015362 | to | LLP-005-000015363 |
| LLP-005-000015384 | to | LLP-005-000015385 |
| LLP-005-000015389 | to | LLP-005-000015390 |
| LLP-005-000015425 | to | LLP-005-000015425 |
| LLP-005-000015464 | to | LLP-005-000015464 |
| LLP-005-000015473 | to | LLP-005-000015476 |
| LLP-005-000015481 | to | LLP-005-000015483 |
| LLP-005-000015504 | to | LLP-005-000015504 |
| LLP-005-000015520 | to | LLP-005-000015520 |
| LLP-005-000015531 | to | LLP-005-000015532 |
| LLP-005-000015552 | to | LLP-005-000015552 |
| LLP-005-000015566 | to | LLP-005-000015566 |
| LLP-005-000015568 | to | LLP-005-000015568 |
| LLP-005-000015590 | to | LLP-005-000015590 |
| LLP-005-000015601 | to | LLP-005-000015601 |
| LLP-005-000015619 | to | LLP-005-000015619 |
| LLP-005-000015660 | to | LLP-005-000015661 |
| LLP-005-000015692 | to | LLP-005-000015694 |
| LLP-005-000015696 | to | LLP-005-000015702 |
| LLP-005-000015712 | to | LLP-005-000015712 |
| LLP-005-000015749 | to | LLP-005-000015749 |
| LLP-005-000015762 | to | LLP-005-000015765 |
| LLP-005-000015768 | to | LLP-005-000015768 |
| LLP-005-000015770 | to | LLP-005-000015770 |
| LLP-005-000015772 | to | LLP-005-000015772 |
| LLP-005-000015794 | to | LLP-005-000015794 |
| LLP-005-000015850 | to | LLP-005-000015850 |
| LLP-005-000015899 | to | LLP-005-000015899 |
| LLP-005-000015901 | to | LLP-005-000015901 |
| LLP-005-000015907 | to | LLP-005-000015910 |
| LLP-005-000016005 | to | LLP-005-000016006 |
| LLP-005-000016058 | to | LLP-005-000016059 |
| LLP-005-000016061 | to | LLP-005-000016062 |
| LLP-005-000016066 | to | LLP-005-000016069 |
| LLP-005-000016086 | to | LLP-005-000016088 |
| LLP-005-000016099 | to | LLP-005-000016102 |
| LLP-005-000016109 | to | LLP-005-000016110 |
| LLP-005-000016113 | to | LLP-005-000016113 |
| LLP-005-000016118 | to | LLP-005-000016126 |
| LLP-005-000016129 | to | LLP-005-000016129 |
| LLP-005-000016172 | to | LLP-005-000016173 |

| | | |
|---|---|---|
| LLP-005-000016176 | to | LLP-005-000016176 |
| LLP-005-000016186 | to | LLP-005-000016188 |
| LLP-005-000016190 | to | LLP-005-000016195 |
| LLP-006-000000018 | to | LLP-006-000000018 |
| LLP-006-000000035 | to | LLP-006-000000035 |
| LLP-006-000000037 | to | LLP-006-000000037 |
| LLP-006-000000057 | to | LLP-006-000000057 |
| LLP-006-000000071 | to | LLP-006-000000071 |
| LLP-006-000000310 | to | LLP-006-000000310 |
| LLP-006-000000352 | to | LLP-006-000000352 |
| LLP-006-000000413 | to | LLP-006-000000413 |
| LLP-006-000000510 | to | LLP-006-000000510 |
| LLP-006-000000586 | to | LLP-006-000000586 |
| LLP-007-000000058 | to | LLP-007-000000058 |
| LLP-007-000000169 | to | LLP-007-000000169 |
| LLP-007-000000252 | to | LLP-007-000000252 |
| LLP-007-000000261 | to | LLP-007-000000261 |
| LLP-007-000000293 | to | LLP-007-000000293 |
| LLP-007-000000473 | to | LLP-007-000000473 |
| LLP-007-000000715 | to | LLP-007-000000715 |
| LLP-007-000000748 | to | LLP-007-000000748 |
| LLP-007-000000821 | to | LLP-007-000000821 |
| LLP-007-000000891 | to | LLP-007-000000891 |
| LLP-007-000001019 | to | LLP-007-000001019 |
| LLP-008-000000005 | to | LLP-008-000000005 |
| LLP-008-000000061 | to | LLP-008-000000061 |
| LLP-008-000000105 | to | LLP-008-000000105 |
| LLP-008-000000128 | to | LLP-008-000000128 |
| LLP-008-000000131 | to | LLP-008-000000131 |
| LLP-008-000000137 | to | LLP-008-000000137 |
| LLP-008-000000144 | to | LLP-008-000000144 |
| LLP-008-000000167 | to | LLP-008-000000167 |
| LLP-008-000000191 | to | LLP-008-000000191 |
| LLP-008-000000194 | to | LLP-008-000000194 |
| LLP-008-000000198 | to | LLP-008-000000198 |
| LLP-008-000000219 | to | LLP-008-000000220 |
| LLP-008-000000315 | to | LLP-008-000000315 |
| LLP-008-000000378 | to | LLP-008-000000378 |
| LLP-008-000000461 | to | LLP-008-000000461 |
| LLP-008-000000473 | to | LLP-008-000000473 |
| LLP-008-000000549 | to | LLP-008-000000549 |
| LLP-008-000000553 | to | LLP-008-000000553 |
| LLP-008-000000557 | to | LLP-008-000000557 |
| LLP-008-000000573 | to | LLP-008-000000573 |

| | | |
|---|---|---|
| LLP-008-000000579 | to | LLP-008-000000579 |
| LLP-008-000000602 | to | LLP-008-000000602 |
| LLP-008-000000648 | to | LLP-008-000000648 |
| LLP-008-000000697 | to | LLP-008-000000697 |
| LLP-008-000000700 | to | LLP-008-000000700 |
| LLP-008-000000727 | to | LLP-008-000000727 |
| LLP-008-000000774 | to | LLP-008-000000774 |
| LLP-008-000000808 | to | LLP-008-000000808 |
| LLP-008-000000819 | to | LLP-008-000000819 |
| LLP-008-000000909 | to | LLP-008-000000909 |
| LLP-008-000000916 | to | LLP-008-000000917 |
| LLP-008-000000955 | to | LLP-008-000000955 |
| LLP-008-000001158 | to | LLP-008-000001158 |
| LLP-008-000001288 | to | LLP-008-000001288 |
| LLP-008-000001296 | to | LLP-008-000001296 |
| LLP-008-000001334 | to | LLP-008-000001334 |
| LLP-008-000001338 | to | LLP-008-000001338 |
| LLP-008-000001350 | to | LLP-008-000001350 |
| LLP-008-000001372 | to | LLP-008-000001374 |
| LLP-008-000001390 | to | LLP-008-000001391 |
| LLP-008-000001494 | to | LLP-008-000001494 |
| LLP-008-000001497 | to | LLP-008-000001498 |
| LLP-008-000001501 | to | LLP-008-000001501 |
| LLP-008-000001506 | to | LLP-008-000001506 |
| LLP-008-000001509 | to | LLP-008-000001510 |
| LLP-008-000001512 | to | LLP-008-000001512 |
| LLP-008-000001542 | to | LLP-008-000001542 |
| LLP-008-000001547 | to | LLP-008-000001549 |
| LLP-008-000001555 | to | LLP-008-000001556 |
| LLP-008-000001559 | to | LLP-008-000001559 |
| LLP-008-000001563 | to | LLP-008-000001563 |
| LLP-008-000001566 | to | LLP-008-000001566 |
| LLP-008-000001569 | to | LLP-008-000001569 |
| LLP-008-000001571 | to | LLP-008-000001571 |
| LLP-008-000001573 | to | LLP-008-000001575 |
| LLP-008-000001578 | to | LLP-008-000001578 |
| LLP-008-000001580 | to | LLP-008-000001584 |
| LLP-008-000001588 | to | LLP-008-000001589 |
| LLP-008-000001614 | to | LLP-008-000001614 |
| LLP-008-000001616 | to | LLP-008-000001616 |
| LLP-008-000001618 | to | LLP-008-000001618 |
| LLP-008-000001632 | to | LLP-008-000001632 |
| LLP-008-000001654 | to | LLP-008-000001654 |
| LLP-008-000001661 | to | LLP-008-000001661 |

| | | |
|---|---|---|
| LLP-008-000001707 | to | LLP-008-000001709 |
| LLP-008-000001713 | to | LLP-008-000001714 |
| LLP-008-000001718 | to | LLP-008-000001718 |
| LLP-008-000001721 | to | LLP-008-000001721 |
| LLP-008-000001773 | to | LLP-008-000001773 |
| LLP-008-000001787 | to | LLP-008-000001787 |
| LLP-008-000001834 | to | LLP-008-000001836 |
| LLP-008-000001852 | to | LLP-008-000001852 |
| LLP-008-000001859 | to | LLP-008-000001859 |
| LLP-008-000001866 | to | LLP-008-000001866 |
| LLP-008-000001874 | to | LLP-008-000001874 |
| LLP-008-000001876 | to | LLP-008-000001877 |
| LLP-008-000001918 | to | LLP-008-000001918 |
| LLP-008-000001938 | to | LLP-008-000001940 |
| LLP-008-000001946 | to | LLP-008-000001947 |
| LLP-008-000001950 | to | LLP-008-000001950 |
| LLP-008-000001961 | to | LLP-008-000001961 |
| LLP-008-000001979 | to | LLP-008-000001979 |
| LLP-008-000001988 | to | LLP-008-000001988 |
| LLP-008-000002025 | to | LLP-008-000002025 |
| LLP-008-000002053 | to | LLP-008-000002053 |
| LLP-008-000002075 | to | LLP-008-000002075 |
| LLP-008-000002078 | to | LLP-008-000002078 |
| LLP-008-000002103 | to | LLP-008-000002103 |
| LLP-008-000002113 | to | LLP-008-000002113 |
| LLP-008-000002117 | to | LLP-008-000002118 |
| LLP-008-000002132 | to | LLP-008-000002132 |
| LLP-008-000002134 | to | LLP-008-000002134 |
| LLP-008-000002176 | to | LLP-008-000002178 |
| LLP-008-000002180 | to | LLP-008-000002181 |
| LLP-008-000002204 | to | LLP-008-000002204 |
| LLP-008-000002277 | to | LLP-008-000002277 |
| LLP-008-000002383 | to | LLP-008-000002383 |
| LLP-008-000002428 | to | LLP-008-000002428 |
| LLP-008-000002516 | to | LLP-008-000002517 |
| LLP-008-000002562 | to | LLP-008-000002563 |
| LLP-008-000002609 | to | LLP-008-000002609 |
| LLP-008-000002666 | to | LLP-008-000002666 |
| LLP-008-000002677 | to | LLP-008-000002678 |
| LLP-008-000002693 | to | LLP-008-000002693 |
| LLP-008-000002695 | to | LLP-008-000002696 |
| LLP-008-000002742 | to | LLP-008-000002742 |
| LLP-008-000002761 | to | LLP-008-000002761 |
| LLP-008-000002763 | to | LLP-008-000002763 |

| | | |
|---|---|---|
| LLP-008-000002768 | to | LLP-008-000002768 |
| LLP-008-000002770 | to | LLP-008-000002770 |
| LLP-008-000002833 | to | LLP-008-000002835 |
| LLP-008-000002837 | to | LLP-008-000002837 |
| LLP-008-000002914 | to | LLP-008-000002915 |
| LLP-008-000002932 | to | LLP-008-000002932 |
| LLP-008-000002988 | to | LLP-008-000002989 |
| LLP-008-000003022 | to | LLP-008-000003028 |
| LLP-008-000003031 | to | LLP-008-000003035 |
| LLP-008-000003037 | to | LLP-008-000003038 |
| LLP-008-000003052 | to | LLP-008-000003052 |
| LLP-008-000003057 | to | LLP-008-000003058 |
| LLP-008-000003079 | to | LLP-008-000003082 |
| LLP-008-000003098 | to | LLP-008-000003098 |
| LLP-008-000003104 | to | LLP-008-000003104 |
| LLP-008-000003107 | to | LLP-008-000003108 |
| LLP-008-000003151 | to | LLP-008-000003152 |
| LLP-008-000003164 | to | LLP-008-000003164 |
| LLP-008-000003166 | to | LLP-008-000003166 |
| LLP-008-000003172 | to | LLP-008-000003172 |
| LLP-008-000003177 | to | LLP-008-000003177 |
| LLP-008-000003193 | to | LLP-008-000003194 |
| LLP-008-000003209 | to | LLP-008-000003209 |
| LLP-008-000003273 | to | LLP-008-000003275 |
| LLP-008-000003297 | to | LLP-008-000003300 |
| LLP-008-000003314 | to | LLP-008-000003314 |
| LLP-008-000003324 | to | LLP-008-000003326 |
| LLP-008-000003334 | to | LLP-008-000003335 |
| LLP-008-000003358 | to | LLP-008-000003358 |
| LLP-008-000003361 | to | LLP-008-000003361 |
| LLP-008-000003386 | to | LLP-008-000003386 |
| LLP-008-000003390 | to | LLP-008-000003393 |
| LLP-008-000003417 | to | LLP-008-000003418 |
| LLP-008-000003420 | to | LLP-008-000003421 |
| LLP-008-000003428 | to | LLP-008-000003429 |
| LLP-008-000003433 | to | LLP-008-000003433 |
| LLP-008-000003438 | to | LLP-008-000003438 |
| LLP-008-000003441 | to | LLP-008-000003443 |
| LLP-008-000003446 | to | LLP-008-000003446 |
| LLP-008-000003501 | to | LLP-008-000003507 |
| LLP-008-000003509 | to | LLP-008-000003509 |
| LLP-008-000003522 | to | LLP-008-000003523 |
| LLP-008-000003528 | to | LLP-008-000003529 |
| LLP-008-000003546 | to | LLP-008-000003549 |

| | | |
|---|---|---|
| LLP-008-000003555 | to | LLP-008-000003557 |
| LLP-008-000003568 | to | LLP-008-000003570 |
| LLP-008-000003585 | to | LLP-008-000003587 |
| LLP-008-000003611 | to | LLP-008-000003620 |
| LLP-009-000000226 | to | LLP-009-000000226 |
| LLP-009-000000283 | to | LLP-009-000000283 |
| LLP-009-000000314 | to | LLP-009-000000314 |
| LLP-009-000000325 | to | LLP-009-000000330 |
| LLP-009-000000354 | to | LLP-009-000000354 |
| LLP-009-000000356 | to | LLP-009-000000356 |
| LLP-009-000000376 | to | LLP-009-000000376 |
| LLP-009-000000397 | to | LLP-009-000000397 |
| LLP-009-000000403 | to | LLP-009-000000403 |
| LLP-009-000000414 | to | LLP-009-000000415 |
| LLP-009-000000417 | to | LLP-009-000000417 |
| LLP-009-000000419 | to | LLP-009-000000419 |
| LLP-009-000000493 | to | LLP-009-000000493 |
| LLP-009-000000508 | to | LLP-009-000000509 |
| LLP-009-000000511 | to | LLP-009-000000512 |
| LLP-009-000000514 | to | LLP-009-000000514 |
| LLP-009-000000546 | to | LLP-009-000000546 |
| LLP-009-000000563 | to | LLP-009-000000563 |
| LLP-009-000000565 | to | LLP-009-000000565 |
| LLP-009-000000571 | to | LLP-009-000000571 |
| LLP-009-000000574 | to | LLP-009-000000574 |
| LLP-009-000000628 | to | LLP-009-000000628 |
| LLP-009-000000638 | to | LLP-009-000000638 |
| LLP-009-000000647 | to | LLP-009-000000648 |
| LLP-009-000000666 | to | LLP-009-000000666 |
| LLP-009-000000668 | to | LLP-009-000000668 |
| LLP-009-000000707 | to | LLP-009-000000708 |
| LLP-009-000000710 | to | LLP-009-000000710 |
| LLP-009-000000810 | to | LLP-009-000000810 |
| LLP-009-000000839 | to | LLP-009-000000839 |
| LLP-009-000000845 | to | LLP-009-000000845 |
| LLP-009-000000861 | to | LLP-009-000000862 |
| LLP-009-000000895 | to | LLP-009-000000895 |
| LLP-009-000000906 | to | LLP-009-000000906 |
| LLP-009-000000919 | to | LLP-009-000000919 |
| LLP-009-000000938 | to | LLP-009-000000938 |
| LLP-009-000000964 | to | LLP-009-000000964 |
| LLP-009-000000978 | to | LLP-009-000000978 |
| LLP-009-000001039 | to | LLP-009-000001039 |
| LLP-009-000001073 | to | LLP-009-000001073 |

| | | |
|---|---|---|
| LLP-009-000001144 | to | LLP-009-000001144 |
| LLP-009-000001146 | to | LLP-009-000001146 |
| LLP-009-000001182 | to | LLP-009-000001182 |
| LLP-009-000001184 | to | LLP-009-000001184 |
| LLP-009-000001204 | to | LLP-009-000001204 |
| LLP-009-000001206 | to | LLP-009-000001206 |
| LLP-009-000001309 | to | LLP-009-000001309 |
| LLP-009-000001357 | to | LLP-009-000001357 |
| LLP-009-000001438 | to | LLP-009-000001439 |
| LLP-009-000001485 | to | LLP-009-000001485 |
| LLP-009-000001547 | to | LLP-009-000001547 |
| LLP-009-000001549 | to | LLP-009-000001549 |
| LLP-009-000001551 | to | LLP-009-000001551 |
| LLP-009-000001824 | to | LLP-009-000001824 |
| LLP-009-000001832 | to | LLP-009-000001832 |
| LLP-009-000001842 | to | LLP-009-000001842 |
| LLP-009-000001860 | to | LLP-009-000001861 |
| LLP-009-000002065 | to | LLP-009-000002065 |
| LLP-009-000002074 | to | LLP-009-000002075 |
| LLP-009-000002209 | to | LLP-009-000002209 |
| LLP-009-000002410 | to | LLP-009-000002410 |
| LLP-009-000002740 | to | LLP-009-000002740 |
| LLP-009-000002861 | to | LLP-009-000002861 |
| LLP-009-000002909 | to | LLP-009-000002909 |
| LLP-009-000002945 | to | LLP-009-000002945 |
| LLP-009-000003073 | to | LLP-009-000003073 |
| LLP-009-000003110 | to | LLP-009-000003110 |
| LLP-009-000003114 | to | LLP-009-000003114 |
| LLP-009-000003122 | to | LLP-009-000003122 |
| LLP-009-000003145 | to | LLP-009-000003145 |
| LLP-009-000003169 | to | LLP-009-000003169 |
| LLP-009-000003289 | to | LLP-009-000003289 |
| LLP-009-000003309 | to | LLP-009-000003309 |
| LLP-009-000003357 | to | LLP-009-000003357 |
| LLP-009-000003370 | to | LLP-009-000003370 |
| LLP-009-000003381 | to | LLP-009-000003381 |
| LLP-009-000003544 | to | LLP-009-000003544 |
| LLP-009-000003581 | to | LLP-009-000003581 |
| LLP-009-000003583 | to | LLP-009-000003583 |
| LLP-009-000003590 | to | LLP-009-000003590 |
| LLP-009-000003624 | to | LLP-009-000003632 |
| LLP-009-000003634 | to | LLP-009-000003636 |
| LLP-009-000003638 | to | LLP-009-000003639 |
| LLP-009-000003641 | to | LLP-009-000003641 |

| | | |
|---|---|---|
| LLP-009-000003643 | to | LLP-009-000003643 |
| LLP-009-000003645 | to | LLP-009-000003645 |
| LLP-009-000003655 | to | LLP-009-000003655 |
| LLP-009-000003658 | to | LLP-009-000003660 |
| LLP-009-000003686 | to | LLP-009-000003686 |
| LLP-009-000003702 | to | LLP-009-000003702 |
| LLP-009-000003710 | to | LLP-009-000003710 |
| LLP-009-000003720 | to | LLP-009-000003720 |
| LLP-009-000003725 | to | LLP-009-000003725 |
| LLP-009-000003748 | to | LLP-009-000003751 |
| LLP-009-000003758 | to | LLP-009-000003761 |
| LLP-009-000003780 | to | LLP-009-000003780 |
| LLP-009-000003784 | to | LLP-009-000003784 |
| LLP-009-000003788 | to | LLP-009-000003791 |
| LLP-009-000003806 | to | LLP-009-000003806 |
| LLP-009-000003832 | to | LLP-009-000003832 |
| LLP-009-000003859 | to | LLP-009-000003860 |
| LLP-009-000003867 | to | LLP-009-000003868 |
| LLP-009-000003872 | to | LLP-009-000003878 |
| LLP-009-000003930 | to | LLP-009-000003930 |
| LLP-009-000003960 | to | LLP-009-000003961 |
| LLP-009-000003967 | to | LLP-009-000003970 |
| LLP-009-000003991 | to | LLP-009-000003994 |
| LLP-009-000004038 | to | LLP-009-000004038 |
| LLP-009-000004049 | to | LLP-009-000004049 |
| LLP-009-000004056 | to | LLP-009-000004057 |
| LLP-009-000004088 | to | LLP-009-000004088 |
| LLP-009-000004094 | to | LLP-009-000004094 |
| LLP-009-000004105 | to | LLP-009-000004105 |
| LLP-009-000004118 | to | LLP-009-000004118 |
| LLP-009-000004121 | to | LLP-009-000004122 |
| LLP-009-000004186 | to | LLP-009-000004186 |
| LLP-009-000004250 | to | LLP-009-000004250 |
| LLP-009-000004265 | to | LLP-009-000004266 |
| LLP-009-000004286 | to | LLP-009-000004286 |
| LLP-009-000004290 | to | LLP-009-000004290 |
| LLP-009-000004300 | to | LLP-009-000004300 |
| LLP-009-000004309 | to | LLP-009-000004309 |
| LLP-009-000004314 | to | LLP-009-000004314 |
| LLP-009-000004320 | to | LLP-009-000004320 |
| LLP-009-000004323 | to | LLP-009-000004323 |
| LLP-009-000004330 | to | LLP-009-000004330 |
| LLP-009-000004334 | to | LLP-009-000004336 |
| LLP-009-000004338 | to | LLP-009-000004338 |

| | | |
|---|---|---|
| LLP-009-000004344 | to | LLP-009-000004344 |
| LLP-009-000004353 | to | LLP-009-000004353 |
| LLP-009-000004357 | to | LLP-009-000004357 |
| LLP-009-000004370 | to | LLP-009-000004370 |
| LLP-009-000004389 | to | LLP-009-000004389 |
| LLP-009-000004406 | to | LLP-009-000004408 |
| LLP-009-000004416 | to | LLP-009-000004417 |
| LLP-009-000004421 | to | LLP-009-000004421 |
| LLP-009-000004441 | to | LLP-009-000004443 |
| LLP-009-000004446 | to | LLP-009-000004446 |
| LLP-009-000004450 | to | LLP-009-000004451 |
| LLP-009-000004461 | to | LLP-009-000004467 |
| LLP-009-000004477 | to | LLP-009-000004477 |
| LLP-009-000004480 | to | LLP-009-000004480 |
| LLP-009-000004482 | to | LLP-009-000004482 |
| LLP-009-000004484 | to | LLP-009-000004484 |
| LLP-009-000004491 | to | LLP-009-000004491 |
| LLP-009-000004515 | to | LLP-009-000004516 |
| LLP-009-000004530 | to | LLP-009-000004530 |
| LLP-009-000004533 | to | LLP-009-000004533 |
| LLP-009-000004549 | to | LLP-009-000004549 |
| LLP-009-000004575 | to | LLP-009-000004575 |
| LLP-009-000004598 | to | LLP-009-000004598 |
| LLP-009-000004605 | to | LLP-009-000004607 |
| LLP-009-000004615 | to | LLP-009-000004615 |
| LLP-009-000004633 | to | LLP-009-000004635 |
| LLP-009-000004680 | to | LLP-009-000004680 |
| LLP-009-000004710 | to | LLP-009-000004710 |
| LLP-009-000004761 | to | LLP-009-000004761 |
| LLP-009-000004799 | to | LLP-009-000004799 |
| LLP-009-000004855 | to | LLP-009-000004857 |
| LLP-009-000004872 | to | LLP-009-000004872 |
| LLP-009-000004896 | to | LLP-009-000004896 |
| LLP-009-000004933 | to | LLP-009-000004933 |
| LLP-009-000005014 | to | LLP-009-000005014 |
| LLP-009-000005082 | to | LLP-009-000005082 |
| LLP-009-000005101 | to | LLP-009-000005101 |
| LLP-009-000005184 | to | LLP-009-000005184 |
| LLP-009-000005256 | to | LLP-009-000005257 |
| LLP-009-000005339 | to | LLP-009-000005339 |
| LLP-009-000005409 | to | LLP-009-000005410 |
| LLP-009-000005429 | to | LLP-009-000005430 |
| LLP-009-000005518 | to | LLP-009-000005518 |
| LLP-009-000005524 | to | LLP-009-000005524 |

| | | |
|---|---|---|
| LLP-009-000005796 | to | LLP-009-000005796 |
| LLP-009-000005821 | to | LLP-009-000005822 |
| LLP-009-000005824 | to | LLP-009-000005833 |
| LLP-009-000005967 | to | LLP-009-000005968 |
| LLP-009-000005991 | to | LLP-009-000005991 |
| LLP-009-000006023 | to | LLP-009-000006023 |
| LLP-009-000006143 | to | LLP-009-000006143 |
| LLP-009-000006267 | to | LLP-009-000006267 |
| LLP-009-000006307 | to | LLP-009-000006307 |
| LLP-009-000006399 | to | LLP-009-000006400 |
| LLP-009-000006424 | to | LLP-009-000006424 |
| LLP-009-000006426 | to | LLP-009-000006426 |
| LLP-009-000006429 | to | LLP-009-000006429 |
| LLP-009-000006432 | to | LLP-009-000006440 |
| LLP-009-000006442 | to | LLP-009-000006442 |
| LLP-009-000006445 | to | LLP-009-000006446 |
| LLP-009-000006477 | to | LLP-009-000006477 |
| LLP-009-000006522 | to | LLP-009-000006523 |
| LLP-009-000006587 | to | LLP-009-000006589 |
| LLP-009-000006652 | to | LLP-009-000006652 |
| LLP-009-000006659 | to | LLP-009-000006659 |
| LLP-009-000006777 | to | LLP-009-000006778 |
| LLP-009-000006781 | to | LLP-009-000006782 |
| LLP-009-000006852 | to | LLP-009-000006852 |
| LLP-009-000006894 | to | LLP-009-000006895 |
| LLP-009-000006909 | to | LLP-009-000006910 |
| LLP-009-000006918 | to | LLP-009-000006920 |
| LLP-009-000006928 | to | LLP-009-000006928 |
| LLP-009-000007029 | to | LLP-009-000007030 |
| LLP-009-000007078 | to | LLP-009-000007078 |
| LLP-009-000007097 | to | LLP-009-000007097 |
| LLP-009-000007206 | to | LLP-009-000007206 |
| LLP-009-000007211 | to | LLP-009-000007211 |
| LLP-009-000007230 | to | LLP-009-000007230 |
| LLP-009-000007234 | to | LLP-009-000007234 |
| LLP-009-000007243 | to | LLP-009-000007243 |
| LLP-009-000007265 | to | LLP-009-000007265 |
| LLP-009-000007267 | to | LLP-009-000007267 |
| LLP-009-000007278 | to | LLP-009-000007278 |
| LLP-009-000007302 | to | LLP-009-000007302 |
| LLP-009-000007304 | to | LLP-009-000007306 |
| LLP-009-000007315 | to | LLP-009-000007315 |
| LLP-009-000007340 | to | LLP-009-000007340 |
| LLP-009-000007367 | to | LLP-009-000007367 |

| | | |
|---|---|---|
| LLP-009-000007373 | to | LLP-009-000007373 |
| LLP-009-000007377 | to | LLP-009-000007377 |
| LLP-009-000007384 | to | LLP-009-000007384 |
| LLP-009-000007386 | to | LLP-009-000007386 |
| LLP-009-000007389 | to | LLP-009-000007390 |
| LLP-009-000007392 | to | LLP-009-000007392 |
| LLP-009-000007412 | to | LLP-009-000007412 |
| LLP-009-000007421 | to | LLP-009-000007421 |
| LLP-009-000007435 | to | LLP-009-000007435 |
| LLP-009-000007438 | to | LLP-009-000007438 |
| LLP-009-000007484 | to | LLP-009-000007485 |
| LLP-009-000007488 | to | LLP-009-000007488 |
| LLP-009-000007491 | to | LLP-009-000007492 |
| LLP-009-000007501 | to | LLP-009-000007502 |
| LLP-009-000007509 | to | LLP-009-000007511 |
| LLP-009-000007513 | to | LLP-009-000007513 |
| LLP-009-000007519 | to | LLP-009-000007520 |
| LLP-009-000007527 | to | LLP-009-000007530 |
| LLP-009-000007536 | to | LLP-009-000007536 |
| LLP-009-000007540 | to | LLP-009-000007541 |
| LLP-009-000007544 | to | LLP-009-000007544 |
| LLP-009-000007548 | to | LLP-009-000007553 |
| LLP-009-000007556 | to | LLP-009-000007558 |
| LLP-009-000007562 | to | LLP-009-000007562 |
| LLP-009-000007578 | to | LLP-009-000007578 |
| LLP-009-000007580 | to | LLP-009-000007580 |
| LLP-009-000007611 | to | LLP-009-000007613 |
| LLP-009-000007693 | to | LLP-009-000007693 |
| LLP-009-000007729 | to | LLP-009-000007730 |
| LLP-009-000007737 | to | LLP-009-000007738 |
| LLP-009-000007771 | to | LLP-009-000007771 |
| LLP-009-000007775 | to | LLP-009-000007775 |
| LLP-009-000007778 | to | LLP-009-000007778 |
| LLP-009-000007789 | to | LLP-009-000007790 |
| LLP-009-000007802 | to | LLP-009-000007802 |
| LLP-009-000007842 | to | LLP-009-000007845 |
| LLP-009-000007852 | to | LLP-009-000007852 |
| LLP-009-000007888 | to | LLP-009-000007889 |
| LLP-009-000007919 | to | LLP-009-000007929 |
| LLP-009-000007931 | to | LLP-009-000007932 |
| LLP-009-000007936 | to | LLP-009-000007936 |
| LLP-009-000007950 | to | LLP-009-000007950 |
| LLP-009-000007960 | to | LLP-009-000007963 |
| LLP-009-000007965 | to | LLP-009-000007965 |

| | | |
|---|---|---|
| LLP-009-000007982 | to | LLP-009-000007982 |
| LLP-009-000007988 | to | LLP-009-000007989 |
| LLP-009-000008007 | to | LLP-009-000008007 |
| LLP-009-000008018 | to | LLP-009-000008018 |
| LLP-009-000008027 | to | LLP-009-000008028 |
| LLP-009-000008035 | to | LLP-009-000008035 |
| LLP-009-000008058 | to | LLP-009-000008058 |
| LLP-009-000008067 | to | LLP-009-000008067 |
| LLP-009-000008082 | to | LLP-009-000008082 |
| LLP-009-000008088 | to | LLP-009-000008088 |
| LLP-009-000008097 | to | LLP-009-000008097 |
| LLP-009-000008107 | to | LLP-009-000008108 |
| LLP-009-000008114 | to | LLP-009-000008114 |
| LLP-009-000008134 | to | LLP-009-000008134 |
| LLP-009-000008166 | to | LLP-009-000008166 |
| LLP-009-000008179 | to | LLP-009-000008180 |
| LLP-009-000008188 | to | LLP-009-000008188 |
| LLP-009-000008201 | to | LLP-009-000008201 |
| LLP-009-000008211 | to | LLP-009-000008212 |
| LLP-009-000008260 | to | LLP-009-000008261 |
| LLP-009-000008269 | to | LLP-009-000008269 |
| LLP-009-000008289 | to | LLP-009-000008289 |
| LLP-009-000008344 | to | LLP-009-000008344 |
| LLP-009-000008393 | to | LLP-009-000008394 |
| LLP-009-000008436 | to | LLP-009-000008437 |
| LLP-009-000008485 | to | LLP-009-000008486 |
| LLP-009-000008493 | to | LLP-009-000008493 |
| LLP-009-000008495 | to | LLP-009-000008495 |
| LLP-009-000008518 | to | LLP-009-000008520 |
| LLP-009-000008541 | to | LLP-009-000008542 |
| LLP-009-000008578 | to | LLP-009-000008579 |
| LLP-009-000008615 | to | LLP-009-000008615 |
| LLP-009-000008659 | to | LLP-009-000008659 |
| LLP-009-000008682 | to | LLP-009-000008682 |
| LLP-009-000008699 | to | LLP-009-000008699 |
| LLP-009-000008708 | to | LLP-009-000008708 |
| LLP-009-000008711 | to | LLP-009-000008720 |
| LLP-009-000008733 | to | LLP-009-000008734 |
| LLP-009-000008739 | to | LLP-009-000008739 |
| LLP-009-000008746 | to | LLP-009-000008746 |
| LLP-009-000008756 | to | LLP-009-000008763 |
| LLP-010-000000001 | to | LLP-010-000000001 |
| LLP-010-000000133 | to | LLP-010-000000133 |
| LLP-010-000000165 | to | LLP-010-000000166 |

| | | |
|---|---|---|
| LLP-010-000000178 | to | LLP-010-000000178 |
| LLP-010-000000191 | to | LLP-010-000000191 |
| LLP-010-000000223 | to | LLP-010-000000223 |
| LLP-010-000000279 | to | LLP-010-000000279 |
| LLP-010-000000285 | to | LLP-010-000000285 |
| LLP-010-000000289 | to | LLP-010-000000289 |
| LLP-010-000000449 | to | LLP-010-000000449 |
| LLP-010-000000686 | to | LLP-010-000000686 |
| LLP-010-000000761 | to | LLP-010-000000761 |
| LLP-010-000000781 | to | LLP-010-000000781 |
| LLP-010-000000813 | to | LLP-010-000000814 |
| LLP-010-000000878 | to | LLP-010-000000878 |
| LLP-011-000000031 | to | LLP-011-000000031 |
| LLP-011-000000079 | to | LLP-011-000000079 |
| LLP-011-000000191 | to | LLP-011-000000191 |
| LLP-011-000000215 | to | LLP-011-000000216 |
| LLP-011-000000237 | to | LLP-011-000000237 |
| LLP-011-000000241 | to | LLP-011-000000242 |
| LLP-011-000000247 | to | LLP-011-000000247 |
| LLP-011-000000283 | to | LLP-011-000000283 |
| LLP-011-000000285 | to | LLP-011-000000285 |
| LLP-011-000000431 | to | LLP-011-000000431 |
| LLP-011-000000438 | to | LLP-011-000000438 |
| LLP-011-000000440 | to | LLP-011-000000440 |
| LLP-011-000000450 | to | LLP-011-000000450 |
| LLP-011-000000501 | to | LLP-011-000000501 |
| LLP-011-000000505 | to | LLP-011-000000505 |
| LLP-011-000000738 | to | LLP-011-000000738 |
| LLP-011-000000799 | to | LLP-011-000000800 |
| LLP-011-000000845 | to | LLP-011-000000845 |
| LLP-011-000000902 | to | LLP-011-000000902 |
| LLP-011-000001015 | to | LLP-011-000001015 |
| LLP-011-000001150 | to | LLP-011-000001150 |
| LLP-011-000001212 | to | LLP-011-000001212 |
| LLP-011-000001218 | to | LLP-011-000001218 |
| LLP-011-000001286 | to | LLP-011-000001287 |
| LLP-011-000001356 | to | LLP-011-000001358 |
| LLP-011-000001404 | to | LLP-011-000001405 |
| LLP-011-000001407 | to | LLP-011-000001407 |
| LLP-011-000001424 | to | LLP-011-000001425 |
| LLP-011-000001481 | to | LLP-011-000001481 |
| LLP-011-000001487 | to | LLP-011-000001488 |
| LLP-011-000001566 | to | LLP-011-000001566 |
| LLP-011-000001695 | to | LLP-011-000001696 |

| | | |
|---|---|---|
| LLP-011-000001765 | to | LLP-011-000001766 |
| LLP-012-000000025 | to | LLP-012-000000025 |
| LLP-012-000000152 | to | LLP-012-000000152 |
| LLP-012-000000251 | to | LLP-012-000000251 |
| LLP-012-000000325 | to | LLP-012-000000325 |
| LLP-012-000000414 | to | LLP-012-000000414 |
| LLP-012-000000614 | to | LLP-012-000000614 |
| LLP-012-000000744 | to | LLP-012-000000744 |
| LLP-012-000000770 | to | LLP-012-000000770 |
| LLP-012-000000772 | to | LLP-012-000000772 |
| LLP-012-000000790 | to | LLP-012-000000790 |
| LLP-012-000000872 | to | LLP-012-000000872 |
| LLP-012-000000879 | to | LLP-012-000000880 |
| LLP-012-000000942 | to | LLP-012-000000942 |
| LLP-012-000001005 | to | LLP-012-000001005 |
| LLP-012-000001076 | to | LLP-012-000001077 |
| LLP-012-000001644 | to | LLP-012-000001644 |
| LLP-012-000001823 | to | LLP-012-000001823 |
| LLP-012-000001894 | to | LLP-012-000001894 |
| LLP-012-000002022 | to | LLP-012-000002022 |
| LLP-012-000002162 | to | LLP-012-000002162 |
| LLP-012-000002258 | to | LLP-012-000002258 |
| LLP-012-000002360 | to | LLP-012-000002360 |
| LLP-012-000002557 | to | LLP-012-000002557 |
| LLP-012-000002738 | to | LLP-012-000002738 |
| LLP-012-000002788 | to | LLP-012-000002788 |
| LLP-012-000002840 | to | LLP-012-000002840 |
| LLP-012-000002937 | to | LLP-012-000002937 |
| LLP-012-000003155 | to | LLP-012-000003155 |
| LLP-012-000003240 | to | LLP-012-000003240 |
| LLP-012-000003322 | to | LLP-012-000003322 |
| LLP-012-000003331 | to | LLP-012-000003331 |
| LLP-012-000003460 | to | LLP-012-000003460 |
| LLP-012-000003496 | to | LLP-012-000003496 |
| LLP-012-000003565 | to | LLP-012-000003565 |
| LLP-012-000004061 | to | LLP-012-000004061 |
| LLP-012-000004074 | to | LLP-012-000004075 |
| LLP-012-000004125 | to | LLP-012-000004125 |
| LLP-012-000004317 | to | LLP-012-000004317 |
| LLP-012-000004405 | to | LLP-012-000004405 |
| LLP-012-000004546 | to | LLP-012-000004546 |
| LLP-012-000004580 | to | LLP-012-000004580 |
| LLP-012-000004625 | to | LLP-012-000004625 |
| LLP-012-000004701 | to | LLP-012-000004701 |

| | | |
|---|---|---|
| LLP-012-000004795 | to | LLP-012-000004795 |
| LLP-012-000004825 | to | LLP-012-000004825 |
| LLP-012-000004847 | to | LLP-012-000004847 |
| LLP-012-000004957 | to | LLP-012-000004957 |
| LLP-012-000005011 | to | LLP-012-000005011 |
| LLP-012-000005013 | to | LLP-012-000005013 |
| LLP-012-000005038 | to | LLP-012-000005038 |
| LLP-012-000005044 | to | LLP-012-000005044 |
| LLP-012-000005141 | to | LLP-012-000005141 |
| LLP-012-000005160 | to | LLP-012-000005160 |
| LLP-012-000005174 | to | LLP-012-000005174 |
| LLP-012-000005224 | to | LLP-012-000005224 |
| LLP-012-000005233 | to | LLP-012-000005233 |
| LLP-012-000005297 | to | LLP-012-000005297 |
| LLP-012-000005323 | to | LLP-012-000005323 |
| LLP-012-000005364 | to | LLP-012-000005364 |
| LLP-012-000005369 | to | LLP-012-000005369 |
| LLP-012-000005403 | to | LLP-012-000005403 |
| LLP-012-000005411 | to | LLP-012-000005411 |
| LLP-012-000005900 | to | LLP-012-000005900 |
| LLP-012-000005903 | to | LLP-012-000005903 |
| LLP-012-000006166 | to | LLP-012-000006166 |
| LLP-012-000006252 | to | LLP-012-000006252 |
| LLP-012-000006393 | to | LLP-012-000006393 |
| LLP-012-000006651 | to | LLP-012-000006652 |
| LLP-012-000006802 | to | LLP-012-000006805 |
| LLP-012-000006971 | to | LLP-012-000006984 |
| LLP-012-000007122 | to | LLP-012-000007135 |
| LLP-012-000007201 | to | LLP-012-000007201 |
| LLP-012-000007628 | to | LLP-012-000007629 |
| LLP-012-000007740 | to | LLP-012-000007740 |
| LLP-012-000007742 | to | LLP-012-000007743 |
| LLP-012-000007745 | to | LLP-012-000007755 |
| LLP-012-000008058 | to | LLP-012-000008059 |
| LLP-012-000008103 | to | LLP-012-000008103 |
| LLP-012-000008153 | to | LLP-012-000008153 |
| LLP-012-000008259 | to | LLP-012-000008259 |
| LLP-012-000008332 | to | LLP-012-000008332 |
| LLP-012-000008482 | to | LLP-012-000008485 |
| LLP-012-000008488 | to | LLP-012-000008488 |
| LLP-012-000008490 | to | LLP-012-000008490 |
| LLP-012-000008492 | to | LLP-012-000008494 |
| LLP-012-000008518 | to | LLP-012-000008518 |
| LLP-012-000008577 | to | LLP-012-000008577 |

| | | |
|---|---|---|
| LLP-012-000008580 | to | LLP-012-000008581 |
| LLP-012-000008583 | to | LLP-012-000008583 |
| LLP-012-000008585 | to | LLP-012-000008593 |
| LLP-012-000008671 | to | LLP-012-000008672 |
| LLP-012-000008813 | to | LLP-012-000008814 |
| LLP-012-000008833 | to | LLP-012-000008833 |
| LLP-012-000008871 | to | LLP-012-000008871 |
| LLP-012-000008952 | to | LLP-012-000008952 |
| LLP-012-000009058 | to | LLP-012-000009059 |
| LLP-012-000009107 | to | LLP-012-000009107 |
| LLP-012-000009109 | to | LLP-012-000009110 |
| LLP-012-000009112 | to | LLP-012-000009112 |
| LLP-012-000009159 | to | LLP-012-000009160 |
| LLP-012-000009231 | to | LLP-012-000009231 |
| LLP-012-000009239 | to | LLP-012-000009239 |
| LLP-012-000009286 | to | LLP-012-000009286 |
| LLP-012-000009814 | to | LLP-012-000009814 |
| LLP-012-000010002 | to | LLP-012-000010002 |
| LLP-012-000010144 | to | LLP-012-000010144 |
| LLP-012-000010146 | to | LLP-012-000010146 |
| LLP-012-000010241 | to | LLP-012-000010241 |
| LLP-012-000010295 | to | LLP-012-000010295 |
| LLP-012-000010606 | to | LLP-012-000010606 |
| LLP-012-000010632 | to | LLP-012-000010632 |
| LLP-012-000010688 | to | LLP-012-000010688 |
| LLP-012-000010690 | to | LLP-012-000010690 |
| LLP-012-000010692 | to | LLP-012-000010692 |
| LLP-012-000010790 | to | LLP-012-000010790 |
| LLP-012-000010884 | to | LLP-012-000010884 |
| LLP-012-000011002 | to | LLP-012-000011002 |
| LLP-012-000011247 | to | LLP-012-000011247 |
| LLP-012-000011368 | to | LLP-012-000011368 |
| LLP-012-000011407 | to | LLP-012-000011407 |
| LLP-012-000011558 | to | LLP-012-000011564 |
| LLP-012-000011643 | to | LLP-012-000011643 |
| LLP-012-000011657 | to | LLP-012-000011657 |
| LLP-012-000011663 | to | LLP-012-000011663 |
| LLP-012-000011724 | to | LLP-012-000011724 |
| LLP-012-000011726 | to | LLP-012-000011726 |
| LLP-012-000011814 | to | LLP-012-000011814 |
| LLP-012-000011858 | to | LLP-012-000011858 |
| LLP-012-000011864 | to | LLP-012-000011864 |
| LLP-012-000012072 | to | LLP-012-000012072 |
| LLP-012-000012075 | to | LLP-012-000012075 |

| | | |
|---|---|---|
| LLP-012-000012077 | to | LLP-012-000012077 |
| LLP-012-000012079 | to | LLP-012-000012088 |
| LLP-012-000012134 | to | LLP-012-000012134 |
| LLP-012-000012165 | to | LLP-012-000012170 |
| LLP-012-000012258 | to | LLP-012-000012265 |
| LLP-012-000012281 | to | LLP-012-000012281 |
| LLP-012-000012618 | to | LLP-012-000012618 |
| LLP-012-000012799 | to | LLP-012-000012800 |
| LLP-012-000012803 | to | LLP-012-000012806 |
| LLP-012-000012859 | to | LLP-012-000012859 |
| LLP-012-000012978 | to | LLP-012-000012978 |
| LLP-012-000013074 | to | LLP-012-000013083 |
| LLP-012-000013097 | to | LLP-012-000013106 |
| LLP-012-000013181 | to | LLP-012-000013181 |
| LLP-012-000013190 | to | LLP-012-000013190 |
| LLP-012-000013210 | to | LLP-012-000013210 |
| LLP-013-000000006 | to | LLP-013-000000006 |
| LLP-013-000000171 | to | LLP-013-000000171 |
| LLP-013-000000296 | to | LLP-013-000000296 |
| LLP-013-000000433 | to | LLP-013-000000433 |
| LLP-013-000000477 | to | LLP-013-000000477 |
| LLP-013-000000711 | to | LLP-013-000000711 |
| LLP-013-000000872 | to | LLP-013-000000872 |
| LLP-013-000000957 | to | LLP-013-000000957 |
| LLP-014-000000099 | to | LLP-014-000000099 |
| LLP-014-000000233 | to | LLP-014-000000233 |
| LLP-014-000000336 | to | LLP-014-000000336 |
| LLP-014-000000341 | to | LLP-014-000000341 |
| LLP-014-000000344 | to | LLP-014-000000344 |
| LLP-014-000000460 | to | LLP-014-000000461 |
| LLP-014-000000559 | to | LLP-014-000000559 |
| LLP-014-000000583 | to | LLP-014-000000586 |
| LLP-014-000000610 | to | LLP-014-000000610 |
| LLP-014-000000824 | to | LLP-014-000000825 |
| LLP-014-000001020 | to | LLP-014-000001020 |
| LLP-014-000001436 | to | LLP-014-000001436 |
| LLP-014-000001452 | to | LLP-014-000001452 |
| LLP-014-000001791 | to | LLP-014-000001791 |
| LLP-014-000001874 | to | LLP-014-000001874 |
| LLP-014-000001901 | to | LLP-014-000001901 |
| LLP-014-000001975 | to | LLP-014-000001975 |
| LLP-014-000001977 | to | LLP-014-000001977 |
| LLP-014-000001979 | to | LLP-014-000001979 |
| LLP-014-000001994 | to | LLP-014-000001994 |

| | | |
|---|---|---|
| LLP-014-000001996 | to | LLP-014-000001996 |
| LLP-014-000002005 | to | LLP-014-000002005 |
| LLP-014-000002052 | to | LLP-014-000002052 |
| LLP-014-000002094 | to | LLP-014-000002094 |
| LLP-014-000002107 | to | LLP-014-000002107 |
| LLP-014-000002241 | to | LLP-014-000002242 |
| LLP-014-000002487 | to | LLP-014-000002487 |
| LLP-014-000002504 | to | LLP-014-000002504 |
| LLP-014-000002572 | to | LLP-014-000002580 |
| LLP-014-000002582 | to | LLP-014-000002588 |
| LLP-014-000002590 | to | LLP-014-000002590 |
| LLP-014-000002667 | to | LLP-014-000002667 |
| LLP-014-000002676 | to | LLP-014-000002676 |
| LLP-014-000002854 | to | LLP-014-000002854 |
| LLP-014-000002868 | to | LLP-014-000002871 |
| LLP-014-000002938 | to | LLP-014-000002938 |
| LLP-014-000003114 | to | LLP-014-000003115 |
| LLP-014-000003270 | to | LLP-014-000003270 |
| LLP-014-000003343 | to | LLP-014-000003344 |
| LLP-014-000003545 | to | LLP-014-000003546 |
| LLP-014-000003548 | to | LLP-014-000003548 |
| LLP-014-000003551 | to | LLP-014-000003551 |
| LLP-014-000003591 | to | LLP-014-000003591 |
| LLP-014-000003614 | to | LLP-014-000003614 |
| LLP-014-000003667 | to | LLP-014-000003670 |
| LLP-014-000003718 | to | LLP-014-000003719 |
| LLP-014-000003872 | to | LLP-014-000003872 |
| LLP-014-000003942 | to | LLP-014-000003943 |
| LLP-015-000000351 | to | LLP-015-000000351 |
| LLP-015-000001228 | to | LLP-015-000001228 |
| LLP-015-000001770 | to | LLP-015-000001770 |
| LLP-015-000001876 | to | LLP-015-000001876 |
| LLP-015-000001932 | to | LLP-015-000001932 |
| LLP-015-000001955 | to | LLP-015-000001955 |
| LLP-015-000001970 | to | LLP-015-000001970 |
| LLP-015-000002030 | to | LLP-015-000002030 |
| LLP-015-000002050 | to | LLP-015-000002050 |
| LLP-015-000002060 | to | LLP-015-000002060 |
| LLP-015-000002128 | to | LLP-015-000002128 |
| LLP-015-000002196 | to | LLP-015-000002196 |
| LLP-015-000002300 | to | LLP-015-000002300 |
| LLP-015-000002308 | to | LLP-015-000002308 |
| LLP-015-000002313 | to | LLP-015-000002313 |
| LLP-015-000002673 | to | LLP-015-000002674 |

| | | |
|---|---|---|
| LLP-015-000002708 | to | LLP-015-000002708 |
| LLP-015-000003193 | to | LLP-015-000003194 |
| LLP-015-000003214 | to | LLP-015-000003221 |
| LLP-015-000003330 | to | LLP-015-000003330 |
| LLP-015-000003520 | to | LLP-015-000003520 |
| LLP-015-000003636 | to | LLP-015-000003637 |
| LLP-015-000003663 | to | LLP-015-000003665 |
| LLP-015-000003714 | to | LLP-015-000003714 |
| LLP-015-000003801 | to | LLP-015-000003801 |
| LLP-015-000003978 | to | LLP-015-000003978 |
| LLP-015-000004170 | to | LLP-015-000004170 |
| LLP-015-000004217 | to | LLP-015-000004217 |
| LLP-016-000000402 | to | LLP-016-000000402 |
| LLP-016-000000405 | to | LLP-016-000000406 |
| LLP-016-000000416 | to | LLP-016-000000416 |
| LLP-016-000000421 | to | LLP-016-000000422 |
| LLP-016-000000435 | to | LLP-016-000000435 |
| LLP-016-000000596 | to | LLP-016-000000596 |
| LLP-016-000000839 | to | LLP-016-000000839 |
| LLP-016-000000985 | to | LLP-016-000000985 |
| LLP-016-000001380 | to | LLP-016-000001380 |
| LLP-016-000001460 | to | LLP-016-000001469 |
| LLP-016-000001503 | to | LLP-016-000001503 |
| LLP-016-000001505 | to | LLP-016-000001505 |
| LLP-016-000001508 | to | LLP-016-000001508 |
| LLP-016-000001598 | to | LLP-016-000001598 |
| LLP-016-000001600 | to | LLP-016-000001600 |
| LLP-016-000001682 | to | LLP-016-000001682 |
| LLP-016-000001715 | to | LLP-016-000001715 |
| LLP-016-000001741 | to | LLP-016-000001741 |
| LLP-016-000001782 | to | LLP-016-000001782 |
| LLP-016-000002407 | to | LLP-016-000002407 |
| LLP-016-000002653 | to | LLP-016-000002653 |
| LLP-017-000000351 | to | LLP-017-000000351 |
| LLP-017-000000420 | to | LLP-017-000000420 |
| LLP-017-000000748 | to | LLP-017-000000748 |
| LLP-017-000000800 | to | LLP-017-000000801 |
| LLP-019-000000060 | to | LLP-019-000000060 |
| LLP-019-000000091 | to | LLP-019-000000091 |
| LLP-019-000000245 | to | LLP-019-000000245 |
| LLP-019-000000335 | to | LLP-019-000000335 |
| LLP-019-000000337 | to | LLP-019-000000337 |
| LLP-019-000000339 | to | LLP-019-000000339 |
| LLP-019-000000343 | to | LLP-019-000000343 |

| | | |
|---|---|---|
| LLP-019-000000347 | to | LLP-019-000000347 |
| LLP-019-000000536 | to | LLP-019-000000536 |
| LLP-019-000000538 | to | LLP-019-000000538 |
| LLP-019-000000540 | to | LLP-019-000000540 |
| LLP-019-000000543 | to | LLP-019-000000543 |
| LLP-019-000000697 | to | LLP-019-000000697 |
| LLP-019-000000826 | to | LLP-019-000000826 |
| LLP-019-000000863 | to | LLP-019-000000863 |
| LLP-019-000000900 | to | LLP-019-000000900 |
| LLP-019-000000928 | to | LLP-019-000000928 |
| LLP-019-000000968 | to | LLP-019-000000973 |
| LLP-019-000000985 | to | LLP-019-000000985 |
| LLP-019-000001137 | to | LLP-019-000001137 |
| LLP-019-000001158 | to | LLP-019-000001158 |
| LLP-019-000001234 | to | LLP-019-000001234 |
| LLP-019-000001426 | to | LLP-019-000001428 |
| LLP-019-000001430 | to | LLP-019-000001434 |
| LLP-019-000001623 | to | LLP-019-000001623 |
| LLP-019-000001759 | to | LLP-019-000001759 |
| LLP-019-000001870 | to | LLP-019-000001870 |
| LLP-019-000001904 | to | LLP-019-000001904 |
| LLP-019-000002087 | to | LLP-019-000002087 |
| LLP-019-000002116 | to | LLP-019-000002116 |
| LLP-019-000002214 | to | LLP-019-000002214 |
| LLP-019-000002396 | to | LLP-019-000002396 |
| LLP-019-000002461 | to | LLP-019-000002461 |
| LLP-019-000002614 | to | LLP-019-000002614 |
| LLP-019-000002972 | to | LLP-019-000002972 |
| LLP-019-000003028 | to | LLP-019-000003028 |
| LLP-019-000003283 | to | LLP-019-000003283 |
| LLP-019-000003292 | to | LLP-019-000003292 |
| LLP-019-000003381 | to | LLP-019-000003381 |
| LLP-019-000003471 | to | LLP-019-000003471 |
| LLP-019-000003986 | to | LLP-019-000003986 |
| LLP-019-000004147 | to | LLP-019-000004147 |
| LLP-019-000004383 | to | LLP-019-000004383 |
| LLP-019-000004547 | to | LLP-019-000004548 |
| LLP-019-000004684 | to | LLP-019-000004684 |
| LLP-019-000004701 | to | LLP-019-000004701 |
| LLP-019-000004847 | to | LLP-019-000004848 |
| LLP-019-000004850 | to | LLP-019-000004850 |
| LLP-019-000005063 | to | LLP-019-000005063 |
| LLP-019-000005074 | to | LLP-019-000005074 |
| LLP-019-000005100 | to | LLP-019-000005100 |

| | | |
|---|---|---|
| LLP-019-000005105 | to | LLP-019-000005105 |
| LLP-019-000005127 | to | LLP-019-000005127 |
| LLP-019-000005201 | to | LLP-019-000005201 |
| LLP-019-000005267 | to | LLP-019-000005267 |
| LLP-019-000005298 | to | LLP-019-000005298 |
| LLP-019-000005301 | to | LLP-019-000005301 |
| LLP-019-000005375 | to | LLP-019-000005375 |
| LLP-019-000005384 | to | LLP-019-000005384 |
| LLP-019-000005411 | to | LLP-019-000005411 |
| LLP-019-000005484 | to | LLP-019-000005484 |
| LLP-019-000005487 | to | LLP-019-000005487 |
| LLP-019-000005489 | to | LLP-019-000005489 |
| LLP-019-000005496 | to | LLP-019-000005496 |
| LLP-019-000006255 | to | LLP-019-000006255 |
| LLP-019-000006740 | to | LLP-019-000006740 |
| LLP-019-000006898 | to | LLP-019-000006898 |
| LLP-019-000006900 | to | LLP-019-000006900 |
| LLP-019-000006933 | to | LLP-019-000006933 |
| LLP-019-000007261 | to | LLP-019-000007264 |
| LLP-019-000007380 | to | LLP-019-000007383 |
| LLP-019-000007389 | to | LLP-019-000007389 |
| LLP-019-000007391 | to | LLP-019-000007393 |
| LLP-019-000007395 | to | LLP-019-000007397 |
| LLP-019-000007399 | to | LLP-019-000007399 |
| LLP-019-000007444 | to | LLP-019-000007444 |
| LLP-019-000007499 | to | LLP-019-000007500 |
| LLP-019-000007552 | to | LLP-019-000007554 |
| LLP-019-000007634 | to | LLP-019-000007634 |
| LLP-019-000007657 | to | LLP-019-000007659 |
| LLP-019-000008326 | to | LLP-019-000008326 |
| LLP-019-000008593 | to | LLP-019-000008593 |
| LLP-019-000008640 | to | LLP-019-000008640 |
| LLP-019-000008877 | to | LLP-019-000008877 |
| LLP-019-000008996 | to | LLP-019-000008996 |
| LLP-019-000009105 | to | LLP-019-000009105 |
| LLP-019-000009210 | to | LLP-019-000009210 |
| LLP-019-000009352 | to | LLP-019-000009352 |
| LLP-019-000009405 | to | LLP-019-000009408 |
| LLP-019-000009587 | to | LLP-019-000009587 |
| LLP-019-000009597 | to | LLP-019-000009597 |
| LLP-019-000009678 | to | LLP-019-000009678 |
| LLP-019-000009876 | to | LLP-019-000009879 |
| LLP-019-000010008 | to | LLP-019-000010010 |
| LLP-019-000010134 | to | LLP-019-000010135 |

| | | |
|---|---|---|
| LLP-019-000010137 | to | LLP-019-000010137 |
| LLP-019-000010149 | to | LLP-019-000010149 |
| LLP-019-000010244 | to | LLP-019-000010244 |
| LLP-019-000010299 | to | LLP-019-000010301 |
| LLP-019-000010510 | to | LLP-019-000010510 |
| LLP-019-000010615 | to | LLP-019-000010615 |
| LLP-019-000010653 | to | LLP-019-000010653 |
| LLP-019-000010789 | to | LLP-019-000010789 |
| LLP-019-000010841 | to | LLP-019-000010841 |
| LLP-019-000010844 | to | LLP-019-000010848 |
| LLP-019-000010857 | to | LLP-019-000010858 |
| LLP-019-000011142 | to | LLP-019-000011144 |
| LLP-019-000011146 | to | LLP-019-000011147 |
| LLP-019-000011233 | to | LLP-019-000011233 |
| LLP-019-000011279 | to | LLP-019-000011279 |
| LLP-019-000011371 | to | LLP-019-000011371 |
| LLP-019-000011379 | to | LLP-019-000011379 |
| LLP-019-000011388 | to | LLP-019-000011388 |
| LLP-019-000011586 | to | LLP-019-000011586 |
| LLP-019-000011588 | to | LLP-019-000011588 |
| LLP-020-000000142 | to | LLP-020-000000142 |
| LLP-020-000000171 | to | LLP-020-000000175 |
| LLP-020-000000177 | to | LLP-020-000000180 |
| LLP-020-000000185 | to | LLP-020-000000189 |
| LLP-020-000000233 | to | LLP-020-000000233 |
| LLP-020-000000303 | to | LLP-020-000000303 |
| LLP-020-000000319 | to | LLP-020-000000319 |
| LLP-020-000000325 | to | LLP-020-000000325 |
| LLP-020-000000436 | to | LLP-020-000000440 |
| LLP-020-000000442 | to | LLP-020-000000442 |
| LLP-020-000000484 | to | LLP-020-000000484 |
| LLP-020-000000533 | to | LLP-020-000000533 |
| LLP-020-000000578 | to | LLP-020-000000578 |
| LLP-020-000000588 | to | LLP-020-000000589 |
| LLP-020-000000591 | to | LLP-020-000000591 |
| LLP-020-000000740 | to | LLP-020-000000740 |
| LLP-020-000000762 | to | LLP-020-000000762 |
| LLP-020-000000772 | to | LLP-020-000000772 |
| LLP-020-000000811 | to | LLP-020-000000812 |
| LLP-020-000000816 | to | LLP-020-000000816 |
| LLP-020-000000922 | to | LLP-020-000000922 |
| LLP-020-000000926 | to | LLP-020-000000926 |
| LLP-020-000000943 | to | LLP-020-000000943 |
| LLP-020-000000973 | to | LLP-020-000000973 |

| | | |
|---|---|---|
| LLP-020-000000976 | to | LLP-020-000000976 |
| LLP-020-000000985 | to | LLP-020-000000985 |
| LLP-020-000000997 | to | LLP-020-000000997 |
| LLP-020-000001018 | to | LLP-020-000001019 |
| LLP-020-000001023 | to | LLP-020-000001023 |
| LLP-020-000001025 | to | LLP-020-000001025 |
| LLP-020-000001040 | to | LLP-020-000001040 |
| LLP-020-000001076 | to | LLP-020-000001076 |
| LLP-020-000001086 | to | LLP-020-000001086 |
| LLP-020-000001160 | to | LLP-020-000001160 |
| LLP-020-000001172 | to | LLP-020-000001172 |
| LLP-020-000001175 | to | LLP-020-000001175 |
| LLP-020-000001179 | to | LLP-020-000001179 |
| LLP-020-000001197 | to | LLP-020-000001197 |
| LLP-020-000001215 | to | LLP-020-000001215 |
| LLP-020-000001217 | to | LLP-020-000001217 |
| LLP-020-000001237 | to | LLP-020-000001237 |
| LLP-020-000001248 | to | LLP-020-000001248 |
| LLP-020-000001256 | to | LLP-020-000001256 |
| LLP-020-000001273 | to | LLP-020-000001273 |
| LLP-020-000001343 | to | LLP-020-000001343 |
| LLP-020-000001374 | to | LLP-020-000001375 |
| LLP-020-000001399 | to | LLP-020-000001399 |
| LLP-020-000001421 | to | LLP-020-000001422 |
| LLP-020-000001427 | to | LLP-020-000001427 |
| LLP-020-000001584 | to | LLP-020-000001585 |
| LLP-020-000001591 | to | LLP-020-000001591 |
| LLP-020-000001593 | to | LLP-020-000001593 |
| LLP-020-000001620 | to | LLP-020-000001620 |
| LLP-020-000001629 | to | LLP-020-000001629 |
| LLP-020-000001638 | to | LLP-020-000001639 |
| LLP-020-000001688 | to | LLP-020-000001689 |
| LLP-020-000001696 | to | LLP-020-000001696 |
| LLP-020-000001701 | to | LLP-020-000001701 |
| LLP-020-000001728 | to | LLP-020-000001728 |
| LLP-020-000002318 | to | LLP-020-000002318 |
| LLP-020-000002374 | to | LLP-020-000002374 |
| LLP-020-000002486 | to | LLP-020-000002488 |
| LLP-020-000002537 | to | LLP-020-000002538 |
| LLP-020-000002540 | to | LLP-020-000002543 |
| LLP-020-000002545 | to | LLP-020-000002546 |
| LLP-020-000002661 | to | LLP-020-000002661 |
| LLP-020-000002870 | to | LLP-020-000002870 |
| LLP-020-000002883 | to | LLP-020-000002883 |

| | | |
|---|---|---|
| LLP-020-000002887 | to | LLP-020-000002888 |
| LLP-020-000002890 | to | LLP-020-000002890 |
| LLP-020-000002904 | to | LLP-020-000002906 |
| LLP-020-000002913 | to | LLP-020-000002914 |
| LLP-020-000002937 | to | LLP-020-000002937 |
| LLP-020-000002945 | to | LLP-020-000002945 |
| LLP-020-000002956 | to | LLP-020-000002956 |
| LLP-020-000002958 | to | LLP-020-000002958 |
| LLP-020-000002993 | to | LLP-020-000002993 |
| LLP-020-000003227 | to | LLP-020-000003227 |
| LLP-020-000003300 | to | LLP-020-000003300 |
| LLP-020-000003330 | to | LLP-020-000003335 |
| LLP-020-000003338 | to | LLP-020-000003338 |
| LLP-020-000003340 | to | LLP-020-000003340 |
| LLP-020-000003351 | to | LLP-020-000003351 |
| LLP-020-000003362 | to | LLP-020-000003362 |
| LLP-020-000003371 | to | LLP-020-000003371 |
| LLP-020-000003438 | to | LLP-020-000003439 |
| LLP-020-000003441 | to | LLP-020-000003443 |
| LLP-020-000003446 | to | LLP-020-000003446 |
| LLP-020-000003449 | to | LLP-020-000003449 |
| LLP-020-000003480 | to | LLP-020-000003480 |
| LLP-020-000003491 | to | LLP-020-000003491 |
| LLP-020-000003502 | to | LLP-020-000003503 |
| LLP-020-000003939 | to | LLP-020-000003939 |
| LLP-020-000003942 | to | LLP-020-000003942 |
| LLP-020-000003965 | to | LLP-020-000003965 |
| LLP-020-000003967 | to | LLP-020-000003970 |
| LLP-020-000003972 | to | LLP-020-000003972 |
| LLP-020-000003979 | to | LLP-020-000003979 |
| LLP-020-000004054 | to | LLP-020-000004054 |
| LLP-020-000004070 | to | LLP-020-000004070 |
| LLP-020-000004075 | to | LLP-020-000004075 |
| LLP-020-000004097 | to | LLP-020-000004098 |
| LLP-020-000004117 | to | LLP-020-000004117 |
| LLP-020-000004119 | to | LLP-020-000004119 |
| LLP-020-000004136 | to | LLP-020-000004136 |
| LLP-020-000004230 | to | LLP-020-000004230 |
| LLP-020-000004238 | to | LLP-020-000004238 |
| LLP-020-000004346 | to | LLP-020-000004346 |
| LLP-020-000004566 | to | LLP-020-000004566 |
| LLP-020-000004585 | to | LLP-020-000004585 |
| LLP-020-000004587 | to | LLP-020-000004587 |
| LLP-020-000004599 | to | LLP-020-000004599 |

| | | |
|---|---|---|
| LLP-020-000004601 | to | LLP-020-000004601 |
| LLP-020-000004618 | to | LLP-020-000004618 |
| LLP-020-000004657 | to | LLP-020-000004657 |
| LLP-020-000004665 | to | LLP-020-000004665 |
| LLP-020-000004675 | to | LLP-020-000004675 |
| LLP-020-000004887 | to | LLP-020-000004887 |
| LLP-020-000004917 | to | LLP-020-000004917 |
| LLP-020-000004938 | to | LLP-020-000004938 |
| LLP-020-000005005 | to | LLP-020-000005006 |
| LLP-020-000005041 | to | LLP-020-000005041 |
| LLP-020-000005171 | to | LLP-020-000005171 |
| LLP-020-000005207 | to | LLP-020-000005207 |
| LLP-020-000005219 | to | LLP-020-000005219 |
| LLP-020-000005233 | to | LLP-020-000005233 |
| LLP-020-000005276 | to | LLP-020-000005276 |
| LLP-020-000005290 | to | LLP-020-000005290 |
| LLP-020-000005311 | to | LLP-020-000005311 |
| LLP-020-000005375 | to | LLP-020-000005375 |
| LLP-020-000005467 | to | LLP-020-000005467 |
| LLP-020-000005473 | to | LLP-020-000005473 |
| LLP-020-000005836 | to | LLP-020-000005836 |
| LLP-020-000005845 | to | LLP-020-000005845 |
| LLP-020-000005847 | to | LLP-020-000005848 |
| LLP-020-000005850 | to | LLP-020-000005850 |
| LLP-020-000005852 | to | LLP-020-000005852 |
| LLP-020-000005926 | to | LLP-020-000005926 |
| LLP-020-000006291 | to | LLP-020-000006291 |
| LLP-020-000006293 | to | LLP-020-000006293 |
| LLP-020-000006298 | to | LLP-020-000006298 |
| LLP-020-000006300 | to | LLP-020-000006300 |
| LLP-020-000006337 | to | LLP-020-000006337 |
| LLP-020-000006447 | to | LLP-020-000006447 |
| LLP-020-000006472 | to | LLP-020-000006472 |
| LLP-020-000006474 | to | LLP-020-000006474 |
| LLP-020-000006628 | to | LLP-020-000006628 |
| LLP-020-000006644 | to | LLP-020-000006644 |
| LLP-020-000006688 | to | LLP-020-000006688 |
| LLP-020-000006693 | to | LLP-020-000006699 |
| LLP-020-000006715 | to | LLP-020-000006715 |
| LLP-020-000006788 | to | LLP-020-000006789 |
| LLP-020-000006794 | to | LLP-020-000006798 |
| LLP-020-000006808 | to | LLP-020-000006808 |
| LLP-020-000006951 | to | LLP-020-000006951 |
| LLP-020-000006969 | to | LLP-020-000006969 |

| | | |
|---|---|---|
| LLP-020-000006973 | to | LLP-020-000006973 |
| LLP-020-000006988 | to | LLP-020-000006988 |
| LLP-020-000007018 | to | LLP-020-000007018 |
| LLP-020-000007061 | to | LLP-020-000007063 |
| LLP-020-000007211 | to | LLP-020-000007211 |
| LLP-020-000007227 | to | LLP-020-000007229 |
| LLP-020-000007256 | to | LLP-020-000007256 |
| LLP-020-000007258 | to | LLP-020-000007258 |
| LLP-020-000007320 | to | LLP-020-000007320 |
| LLP-020-000007350 | to | LLP-020-000007350 |
| LLP-020-000007365 | to | LLP-020-000007366 |
| LLP-020-000007370 | to | LLP-020-000007370 |
| LLP-020-000007378 | to | LLP-020-000007379 |
| LLP-020-000007397 | to | LLP-020-000007397 |
| LLP-020-000007399 | to | LLP-020-000007401 |
| LLP-020-000007423 | to | LLP-020-000007423 |
| LLP-020-000007437 | to | LLP-020-000007437 |
| LLP-020-000007463 | to | LLP-020-000007464 |
| LLP-020-000007483 | to | LLP-020-000007483 |
| LLP-020-000007485 | to | LLP-020-000007485 |
| LLP-020-000007488 | to | LLP-020-000007488 |
| LLP-020-000007500 | to | LLP-020-000007501 |
| LLP-020-000007503 | to | LLP-020-000007503 |
| LLP-020-000007505 | to | LLP-020-000007507 |
| LLP-020-000007514 | to | LLP-020-000007514 |
| LLP-020-000007516 | to | LLP-020-000007516 |
| LLP-020-000007527 | to | LLP-020-000007527 |
| LLP-020-000007551 | to | LLP-020-000007551 |
| LLP-020-000007569 | to | LLP-020-000007569 |
| LLP-020-000007581 | to | LLP-020-000007582 |
| LLP-020-000007584 | to | LLP-020-000007584 |
| LLP-020-000007644 | to | LLP-020-000007644 |
| LLP-020-000007649 | to | LLP-020-000007649 |
| LLP-020-000007707 | to | LLP-020-000007707 |
| LLP-020-000007713 | to | LLP-020-000007717 |
| LLP-020-000007727 | to | LLP-020-000007728 |
| LLP-020-000007768 | to | LLP-020-000007769 |
| LLP-020-000007831 | to | LLP-020-000007831 |
| LLP-020-000007843 | to | LLP-020-000007844 |
| LLP-020-000007851 | to | LLP-020-000007851 |
| LLP-020-000007885 | to | LLP-020-000007885 |
| LLP-020-000007891 | to | LLP-020-000007891 |
| LLP-020-000007907 | to | LLP-020-000007907 |
| LLP-020-000007923 | to | LLP-020-000007923 |

| | | |
|---|---|---|
| LLP-020-000007931 | to | LLP-020-000007931 |
| LLP-020-000007949 | to | LLP-020-000007949 |
| LLP-020-000007991 | to | LLP-020-000007994 |
| LLP-020-000007996 | to | LLP-020-000007996 |
| LLP-020-000008011 | to | LLP-020-000008011 |
| LLP-020-000008083 | to | LLP-020-000008083 |
| LLP-020-000008139 | to | LLP-020-000008139 |
| LLP-020-000008141 | to | LLP-020-000008141 |
| LLP-020-000008145 | to | LLP-020-000008145 |
| LLP-020-000008226 | to | LLP-020-000008226 |
| LLP-020-000008232 | to | LLP-020-000008234 |
| LLP-020-000008242 | to | LLP-020-000008242 |
| LLP-020-000008294 | to | LLP-020-000008294 |
| LLP-020-000008302 | to | LLP-020-000008305 |
| LLP-020-000008359 | to | LLP-020-000008359 |
| LLP-020-000008361 | to | LLP-020-000008361 |
| LLP-020-000008363 | to | LLP-020-000008363 |
| LLP-020-000008365 | to | LLP-020-000008365 |
| LLP-020-000008367 | to | LLP-020-000008368 |
| LLP-020-000008376 | to | LLP-020-000008377 |
| LLP-020-000008393 | to | LLP-020-000008393 |
| LLP-020-000008398 | to | LLP-020-000008407 |
| LLP-020-000008427 | to | LLP-020-000008430 |
| LLP-020-000008505 | to | LLP-020-000008508 |
| LLP-020-000008586 | to | LLP-020-000008588 |
| LLP-020-000008597 | to | LLP-020-000008597 |
| LLP-020-000008603 | to | LLP-020-000008604 |
| LLP-020-000008623 | to | LLP-020-000008623 |
| LLP-020-000008723 | to | LLP-020-000008723 |
| LLP-020-000008805 | to | LLP-020-000008805 |
| LLP-020-000008859 | to | LLP-020-000008859 |
| LLP-020-000008861 | to | LLP-020-000008862 |
| LLP-020-000008867 | to | LLP-020-000008867 |
| LLP-020-000008869 | to | LLP-020-000008869 |
| LLP-020-000008871 | to | LLP-020-000008871 |
| LLP-020-000008934 | to | LLP-020-000008935 |
| LLP-020-000008943 | to | LLP-020-000008944 |
| LLP-020-000008955 | to | LLP-020-000008957 |
| LLP-020-000009012 | to | LLP-020-000009013 |
| LLP-020-000009015 | to | LLP-020-000009015 |
| LLP-020-000009037 | to | LLP-020-000009037 |
| LLP-020-000009052 | to | LLP-020-000009052 |
| LLP-020-000009108 | to | LLP-020-000009108 |
| LLP-020-000009110 | to | LLP-020-000009110 |

| | | |
|---|---|---|
| LLP-020-000009112 | to | LLP-020-000009112 |
| LLP-020-000009122 | to | LLP-020-000009123 |
| LLP-020-000009175 | to | LLP-020-000009181 |
| LLP-020-000009191 | to | LLP-020-000009191 |
| LLP-020-000009209 | to | LLP-020-000009211 |
| LLP-020-000009215 | to | LLP-020-000009218 |
| LLP-020-000009234 | to | LLP-020-000009240 |
| LLP-020-000009243 | to | LLP-020-000009244 |
| LLP-020-000009278 | to | LLP-020-000009278 |
| LLP-020-000009288 | to | LLP-020-000009289 |
| LLP-020-000009306 | to | LLP-020-000009306 |
| LLP-020-000009330 | to | LLP-020-000009330 |
| LLP-020-000009332 | to | LLP-020-000009334 |
| LLP-020-000009336 | to | LLP-020-000009338 |
| LLP-020-000009401 | to | LLP-020-000009415 |
| LLP-020-000009434 | to | LLP-020-000009434 |
| LLP-020-000009436 | to | LLP-020-000009436 |
| LLP-020-000009476 | to | LLP-020-000009484 |
| LLP-020-000009494 | to | LLP-020-000009494 |
| LLP-020-000009527 | to | LLP-020-000009527 |
| LLP-020-000009642 | to | LLP-020-000009642 |
| LLP-020-000009692 | to | LLP-020-000009693 |
| LLP-020-000009695 | to | LLP-020-000009695 |
| LLP-020-000009697 | to | LLP-020-000009697 |
| LLP-020-000009835 | to | LLP-020-000009835 |
| LLP-020-000009838 | to | LLP-020-000009839 |
| LLP-020-000009869 | to | LLP-020-000009874 |
| LLP-020-000009885 | to | LLP-020-000009891 |
| LLP-020-000009909 | to | LLP-020-000009909 |
| LLP-020-000010006 | to | LLP-020-000010006 |
| LLP-020-000010033 | to | LLP-020-000010033 |
| LLP-020-000010044 | to | LLP-020-000010044 |
| LLP-020-000010171 | to | LLP-020-000010171 |
| LLP-020-000010613 | to | LLP-020-000010616 |
| LLP-020-000011022 | to | LLP-020-000011022 |
| LLP-020-000011035 | to | LLP-020-000011035 |
| LLP-020-000011070 | to | LLP-020-000011070 |
| LLP-020-000011126 | to | LLP-020-000011126 |
| LLP-020-000011137 | to | LLP-020-000011137 |
| LLP-020-000011206 | to | LLP-020-000011206 |
| LLP-020-000011208 | to | LLP-020-000011208 |
| LLP-020-000011253 | to | LLP-020-000011254 |
| LLP-020-000011279 | to | LLP-020-000011279 |
| LLP-020-000011332 | to | LLP-020-000011334 |

| | | |
|---|---|---|
| LLP-020-000011423 | to | LLP-020-000011423 |
| LLP-020-000011515 | to | LLP-020-000011517 |
| LLP-020-000011606 | to | LLP-020-000011607 |
| LLP-020-000011644 | to | LLP-020-000011644 |
| LLP-020-000011653 | to | LLP-020-000011653 |
| LLP-020-000011669 | to | LLP-020-000011676 |
| LLP-020-000011714 | to | LLP-020-000011715 |
| LLP-020-000011751 | to | LLP-020-000011753 |
| LLP-020-000011827 | to | LLP-020-000011827 |
| LLP-020-000011888 | to | LLP-020-000011889 |
| LLP-020-000011970 | to | LLP-020-000011970 |
| LLP-020-000011988 | to | LLP-020-000011988 |
| LLP-020-000012125 | to | LLP-020-000012129 |
| LLP-020-000012131 | to | LLP-020-000012152 |
| LLP-020-000012154 | to | LLP-020-000012154 |
| LLP-020-000012156 | to | LLP-020-000012162 |
| LLP-020-000012225 | to | LLP-020-000012226 |
| LLP-020-000012230 | to | LLP-020-000012230 |
| LLP-020-000012234 | to | LLP-020-000012234 |
| LLP-020-000012361 | to | LLP-020-000012361 |
| LLP-020-000012581 | to | LLP-020-000012581 |
| LLP-020-000012583 | to | LLP-020-000012583 |
| LLP-020-000012585 | to | LLP-020-000012585 |
| LLP-020-000012653 | to | LLP-020-000012653 |
| LLP-020-000012697 | to | LLP-020-000012697 |
| LLP-020-000012753 | to | LLP-020-000012755 |
| LLP-020-000012789 | to | LLP-020-000012789 |
| LLP-020-000013064 | to | LLP-020-000013069 |
| LLP-020-000013090 | to | LLP-020-000013090 |
| LLP-020-000013118 | to | LLP-020-000013118 |
| LLP-020-000013137 | to | LLP-020-000013137 |
| LLP-020-000013475 | to | LLP-020-000013475 |
| LLP-020-000013535 | to | LLP-020-000013535 |
| LLP-020-000013555 | to | LLP-020-000013555 |
| LLP-020-000013588 | to | LLP-020-000013592 |
| LLP-020-000013758 | to | LLP-020-000013758 |
| LLP-020-000013781 | to | LLP-020-000013781 |
| LLP-020-000013838 | to | LLP-020-000013838 |
| LLP-020-000013866 | to | LLP-020-000013866 |
| LLP-020-000013922 | to | LLP-020-000013922 |
| LLP-020-000014005 | to | LLP-020-000014005 |
| LLP-020-000014383 | to | LLP-020-000014384 |
| LLP-020-000014477 | to | LLP-020-000014477 |
| LLP-020-000014578 | to | LLP-020-000014579 |

| | | |
|---|---|---|
| LLP-020-000014657 | to | LLP-020-000014658 |
| LLP-020-000014886 | to | LLP-020-000014886 |
| LLP-020-000014965 | to | LLP-020-000014965 |
| LLP-020-000014985 | to | LLP-020-000014986 |
| LLP-020-000014988 | to | LLP-020-000014989 |
| LLP-020-000015027 | to | LLP-020-000015028 |
| LLP-020-000015030 | to | LLP-020-000015033 |
| LLP-020-000015168 | to | LLP-020-000015169 |
| LLP-020-000015370 | to | LLP-020-000015370 |
| LLP-020-000015517 | to | LLP-020-000015517 |
| LLP-020-000015519 | to | LLP-020-000015520 |
| LLP-020-000015697 | to | LLP-020-000015697 |
| LLP-020-000015892 | to | LLP-020-000015892 |
| LLP-020-000015899 | to | LLP-020-000015899 |
| LLP-020-000015953 | to | LLP-020-000015954 |
| LLP-020-000015970 | to | LLP-020-000015970 |
| LLP-020-000015988 | to | LLP-020-000015988 |
| LLP-020-000016004 | to | LLP-020-000016004 |
| LLP-020-000016008 | to | LLP-020-000016008 |
| LLP-020-000016010 | to | LLP-020-000016010 |
| LLP-020-000016012 | to | LLP-020-000016012 |
| LLP-020-000016014 | to | LLP-020-000016017 |
| LLP-020-000016021 | to | LLP-020-000016021 |
| LLP-020-000016064 | to | LLP-020-000016067 |
| LLP-020-000016121 | to | LLP-020-000016123 |
| LLP-020-000016151 | to | LLP-020-000016153 |
| LLP-020-000016183 | to | LLP-020-000016185 |
| LLP-020-000016197 | to | LLP-020-000016197 |
| LLP-020-000016281 | to | LLP-020-000016285 |
| LLP-020-000016301 | to | LLP-020-000016301 |
| LLP-020-000016303 | to | LLP-020-000016303 |
| LLP-020-000016309 | to | LLP-020-000016309 |
| LLP-020-000016339 | to | LLP-020-000016340 |
| LLP-020-000016368 | to | LLP-020-000016368 |
| LLP-020-000016382 | to | LLP-020-000016382 |
| LLP-020-000016386 | to | LLP-020-000016389 |
| LLP-021-000000045 | to | LLP-021-000000045 |
| LLP-021-000000092 | to | LLP-021-000000093 |
| LLP-021-000000113 | to | LLP-021-000000113 |
| LLP-021-000000116 | to | LLP-021-000000116 |
| LLP-021-000000146 | to | LLP-021-000000146 |
| LLP-021-000000161 | to | LLP-021-000000161 |
| LLP-021-000000215 | to | LLP-021-000000215 |
| LLP-021-000000249 | to | LLP-021-000000249 |

| | | |
|---|---|---|
| LLP-021-000000363 | to | LLP-021-000000363 |
| LLP-021-000000366 | to | LLP-021-000000366 |
| LLP-021-000000377 | to | LLP-021-000000377 |
| LLP-021-000000407 | to | LLP-021-000000407 |
| LLP-021-000000424 | to | LLP-021-000000424 |
| LLP-021-000000665 | to | LLP-021-000000665 |
| LLP-021-000000827 | to | LLP-021-000000827 |
| LLP-021-000000901 | to | LLP-021-000000901 |
| LLP-021-000001068 | to | LLP-021-000001068 |
| LLP-021-000001333 | to | LLP-021-000001333 |
| LLP-021-000001335 | to | LLP-021-000001335 |
| LLP-021-000001339 | to | LLP-021-000001339 |
| LLP-021-000001576 | to | LLP-021-000001576 |
| LLP-021-000001592 | to | LLP-021-000001592 |
| LLP-021-000001615 | to | LLP-021-000001615 |
| LLP-021-000001704 | to | LLP-021-000001705 |
| LLP-021-000002274 | to | LLP-021-000002276 |
| LLP-021-000002310 | to | LLP-021-000002312 |
| LLP-021-000002401 | to | LLP-021-000002401 |
| LLP-021-000002433 | to | LLP-021-000002433 |
| LLP-021-000002521 | to | LLP-021-000002521 |
| LLP-021-000002567 | to | LLP-021-000002569 |
| LLP-021-000002761 | to | LLP-021-000002763 |
| LLP-021-000002833 | to | LLP-021-000002833 |
| LLP-021-000002846 | to | LLP-021-000002846 |
| LLP-021-000002882 | to | LLP-021-000002882 |
| LLP-021-000002887 | to | LLP-021-000002887 |
| LLP-021-000002899 | to | LLP-021-000002901 |
| LLP-021-000003197 | to | LLP-021-000003200 |
| LLP-021-000003327 | to | LLP-021-000003328 |
| LLP-021-000003341 | to | LLP-021-000003341 |
| LLP-021-000003364 | to | LLP-021-000003364 |
| LLP-021-000003375 | to | LLP-021-000003375 |
| LLP-021-000003378 | to | LLP-021-000003378 |
| LLP-021-000003557 | to | LLP-021-000003557 |
| LLP-021-000003892 | to | LLP-021-000003892 |
| LLP-021-000003894 | to | LLP-021-000003894 |
| LLP-021-000003962 | to | LLP-021-000003964 |
| LLP-021-000003993 | to | LLP-021-000003993 |
| LLP-021-000004183 | to | LLP-021-000004183 |
| LLP-021-000004234 | to | LLP-021-000004235 |
| LLP-021-000004352 | to | LLP-021-000004353 |
| LLP-022-000000169 | to | LLP-022-000000169 |
| LLP-022-000000177 | to | LLP-022-000000177 |

| | | |
|---|---|---|
| LLP-022-000000233 | to | LLP-022-000000233 |
| LLP-022-000000240 | to | LLP-022-000000240 |
| LLP-022-000000261 | to | LLP-022-000000261 |
| LLP-022-000000371 | to | LLP-022-000000371 |
| LLP-022-000000449 | to | LLP-022-000000450 |
| LLP-022-000000566 | to | LLP-022-000000566 |
| LLP-022-000000693 | to | LLP-022-000000693 |
| LLP-022-000000735 | to | LLP-022-000000735 |
| LLP-022-000000880 | to | LLP-022-000000881 |
| LLP-022-000000980 | to | LLP-022-000000980 |
| LLP-022-000000984 | to | LLP-022-000000984 |
| LLP-022-000001021 | to | LLP-022-000001021 |
| LLP-022-000001206 | to | LLP-022-000001206 |
| LLP-022-000001260 | to | LLP-022-000001261 |
| LLP-022-000001274 | to | LLP-022-000001274 |
| LLP-022-000001405 | to | LLP-022-000001405 |
| LLP-022-000001591 | to | LLP-022-000001591 |
| LLP-022-000001674 | to | LLP-022-000001674 |
| LLP-022-000001856 | to | LLP-022-000001856 |
| LLP-022-000002096 | to | LLP-022-000002098 |
| LLP-023-000000037 | to | LLP-023-000000037 |
| LLP-023-000000353 | to | LLP-023-000000353 |
| LLP-024-000000058 | to | LLP-024-000000058 |
| LLP-024-000000135 | to | LLP-024-000000135 |
| LLP-024-000000198 | to | LLP-024-000000198 |
| LLP-024-000000238 | to | LLP-024-000000238 |
| LLP-024-000000244 | to | LLP-024-000000244 |
| LLP-024-000000246 | to | LLP-024-000000246 |
| LLP-024-000000249 | to | LLP-024-000000249 |
| LLP-024-000000251 | to | LLP-024-000000252 |
| LLP-024-000000332 | to | LLP-024-000000332 |
| LLP-024-000000350 | to | LLP-024-000000350 |
| LLP-024-000000358 | to | LLP-024-000000358 |
| LLP-024-000000385 | to | LLP-024-000000385 |
| LLP-024-000000464 | to | LLP-024-000000464 |
| LLP-024-000000549 | to | LLP-024-000000549 |
| LLP-024-000000566 | to | LLP-024-000000566 |
| LLP-024-000000568 | to | LLP-024-000000568 |
| LLP-024-000000591 | to | LLP-024-000000591 |
| LLP-024-000000624 | to | LLP-024-000000624 |
| LLP-024-000000665 | to | LLP-024-000000665 |
| LLP-024-000000671 | to | LLP-024-000000671 |
| LLP-024-000000673 | to | LLP-024-000000674 |
| LLP-024-000000677 | to | LLP-024-000000677 |

| | | |
|---|---|---|
| LLP-024-000000690 | to | LLP-024-000000690 |
| LLP-024-000000692 | to | LLP-024-000000692 |
| LLP-024-000000708 | to | LLP-024-000000709 |
| LLP-024-000000737 | to | LLP-024-000000737 |
| LLP-024-000000740 | to | LLP-024-000000740 |
| LLP-024-000000854 | to | LLP-024-000000854 |
| LLP-024-000000857 | to | LLP-024-000000857 |
| LLP-024-000000867 | to | LLP-024-000000867 |
| LLP-024-000000870 | to | LLP-024-000000870 |
| LLP-024-000000877 | to | LLP-024-000000877 |
| LLP-024-000000943 | to | LLP-024-000000943 |
| LLP-024-000000945 | to | LLP-024-000000945 |
| LLP-024-000000961 | to | LLP-024-000000961 |
| LLP-024-000000963 | to | LLP-024-000000965 |
| LLP-024-000000989 | to | LLP-024-000000989 |
| LLP-024-000001063 | to | LLP-024-000001063 |
| LLP-024-000001074 | to | LLP-024-000001074 |
| LLP-024-000001184 | to | LLP-024-000001184 |
| LLP-024-000001209 | to | LLP-024-000001210 |
| LLP-024-000001270 | to | LLP-024-000001270 |
| LLP-024-000001272 | to | LLP-024-000001272 |
| LLP-024-000001280 | to | LLP-024-000001280 |
| LLP-024-000001309 | to | LLP-024-000001309 |
| LLP-024-000001341 | to | LLP-024-000001341 |
| LLP-024-000001559 | to | LLP-024-000001559 |
| LLP-024-000001568 | to | LLP-024-000001568 |
| LLP-024-000001582 | to | LLP-024-000001582 |
| LLP-024-000001588 | to | LLP-024-000001588 |
| LLP-024-000001590 | to | LLP-024-000001590 |
| LLP-024-000001596 | to | LLP-024-000001596 |
| LLP-024-000001599 | to | LLP-024-000001599 |
| LLP-024-000001603 | to | LLP-024-000001603 |
| LLP-024-000001622 | to | LLP-024-000001623 |
| LLP-024-000001637 | to | LLP-024-000001638 |
| LLP-024-000001682 | to | LLP-024-000001683 |
| LLP-024-000001689 | to | LLP-024-000001690 |
| LLP-024-000001721 | to | LLP-024-000001721 |
| LLP-024-000001744 | to | LLP-024-000001744 |
| LLP-024-000001783 | to | LLP-024-000001783 |
| LLP-024-000001787 | to | LLP-024-000001787 |
| LLP-024-000001792 | to | LLP-024-000001792 |
| LLP-024-000001802 | to | LLP-024-000001803 |
| LLP-024-000001821 | to | LLP-024-000001821 |
| LLP-024-000001823 | to | LLP-024-000001823 |

| | | |
|---|---|---|
| LLP-024-000001826 | to | LLP-024-000001828 |
| LLP-024-000001830 | to | LLP-024-000001833 |
| LLP-024-000001835 | to | LLP-024-000001837 |
| LLP-024-000001839 | to | LLP-024-000001841 |
| LLP-024-000001846 | to | LLP-024-000001846 |
| LLP-024-000001853 | to | LLP-024-000001853 |
| LLP-024-000001857 | to | LLP-024-000001857 |
| LLP-024-000001876 | to | LLP-024-000001876 |
| LLP-024-000001878 | to | LLP-024-000001878 |
| LLP-024-000001937 | to | LLP-024-000001937 |
| LLP-024-000001939 | to | LLP-024-000001939 |
| LLP-024-000001941 | to | LLP-024-000001942 |
| LLP-024-000001945 | to | LLP-024-000001945 |
| LLP-024-000001950 | to | LLP-024-000001950 |
| LLP-024-000001987 | to | LLP-024-000001987 |
| LLP-024-000002000 | to | LLP-024-000002000 |
| LLP-024-000002031 | to | LLP-024-000002032 |
| LLP-024-000002034 | to | LLP-024-000002039 |
| LLP-024-000002065 | to | LLP-024-000002065 |
| LLP-024-000002076 | to | LLP-024-000002077 |
| LLP-024-000002166 | to | LLP-024-000002166 |
| LLP-024-000002175 | to | LLP-024-000002175 |
| LLP-024-000002182 | to | LLP-024-000002182 |
| LLP-024-000002215 | to | LLP-024-000002215 |
| LLP-024-000002242 | to | LLP-024-000002242 |
| LLP-024-000002252 | to | LLP-024-000002252 |
| LLP-024-000002260 | to | LLP-024-000002260 |
| LLP-024-000002271 | to | LLP-024-000002271 |
| LLP-024-000002273 | to | LLP-024-000002273 |
| LLP-024-000002292 | to | LLP-024-000002292 |
| LLP-024-000002306 | to | LLP-024-000002306 |
| LLP-024-000002319 | to | LLP-024-000002319 |
| LLP-024-000002335 | to | LLP-024-000002335 |
| LLP-024-000002379 | to | LLP-024-000002381 |
| LLP-024-000002385 | to | LLP-024-000002385 |
| LLP-024-000002388 | to | LLP-024-000002388 |
| LLP-024-000002393 | to | LLP-024-000002393 |
| LLP-024-000002425 | to | LLP-024-000002426 |
| LLP-024-000002449 | to | LLP-024-000002449 |
| LLP-024-000002520 | to | LLP-024-000002520 |
| LLP-024-000002522 | to | LLP-024-000002522 |
| LLP-024-000002531 | to | LLP-024-000002531 |
| LLP-024-000002535 | to | LLP-024-000002535 |
| LLP-024-000002564 | to | LLP-024-000002564 |

| | | |
|---|---|---|
| LLP-024-000002569 | to | LLP-024-000002569 |
| LLP-024-000002588 | to | LLP-024-000002588 |
| LLP-024-000002599 | to | LLP-024-000002599 |
| LLP-024-000002650 | to | LLP-024-000002650 |
| LLP-024-000002657 | to | LLP-024-000002657 |
| LLP-024-000002670 | to | LLP-024-000002670 |
| LLP-024-000002673 | to | LLP-024-000002674 |
| LLP-024-000002679 | to | LLP-024-000002679 |
| LLP-024-000002691 | to | LLP-024-000002691 |
| LLP-024-000002707 | to | LLP-024-000002707 |
| LLP-024-000002724 | to | LLP-024-000002724 |
| LLP-024-000002897 | to | LLP-024-000002897 |
| LLP-024-000002903 | to | LLP-024-000002903 |
| LLP-024-000002950 | to | LLP-024-000002950 |
| LLP-024-000003050 | to | LLP-024-000003050 |
| LLP-024-000003094 | to | LLP-024-000003094 |
| LLP-024-000003297 | to | LLP-024-000003297 |
| LLP-024-000003407 | to | LLP-024-000003408 |
| LLP-024-000003440 | to | LLP-024-000003440 |
| LLP-024-000003443 | to | LLP-024-000003443 |
| LLP-024-000003448 | to | LLP-024-000003448 |
| LLP-024-000003459 | to | LLP-024-000003459 |
| LLP-024-000003465 | to | LLP-024-000003465 |
| LLP-024-000003477 | to | LLP-024-000003477 |
| LLP-024-000003529 | to | LLP-024-000003529 |
| LLP-024-000003544 | to | LLP-024-000003544 |
| LLP-024-000003565 | to | LLP-024-000003565 |
| LLP-024-000003642 | to | LLP-024-000003642 |
| LLP-024-000003644 | to | LLP-024-000003644 |
| LLP-024-000003646 | to | LLP-024-000003646 |
| LLP-024-000003665 | to | LLP-024-000003665 |
| LLP-024-000003669 | to | LLP-024-000003669 |
| LLP-024-000003671 | to | LLP-024-000003671 |
| LLP-024-000003683 | to | LLP-024-000003683 |
| LLP-024-000003691 | to | LLP-024-000003691 |
| LLP-024-000003706 | to | LLP-024-000003706 |
| LLP-024-000003722 | to | LLP-024-000003722 |
| LLP-024-000003727 | to | LLP-024-000003727 |
| LLP-024-000003731 | to | LLP-024-000003733 |
| LLP-024-000003805 | to | LLP-024-000003805 |
| LLP-024-000003819 | to | LLP-024-000003819 |
| LLP-024-000003822 | to | LLP-024-000003822 |
| LLP-024-000003824 | to | LLP-024-000003824 |
| LLP-024-000003890 | to | LLP-024-000003890 |

| | | |
|---|---|---|
| LLP-024-000003951 | to | LLP-024-000003951 |
| LLP-024-000003983 | to | LLP-024-000003983 |
| LLP-024-000004016 | to | LLP-024-000004016 |
| LLP-024-000004262 | to | LLP-024-000004262 |
| LLP-024-000004267 | to | LLP-024-000004267 |
| LLP-024-000004397 | to | LLP-024-000004397 |
| LLP-024-000004405 | to | LLP-024-000004405 |
| LLP-024-000004412 | to | LLP-024-000004412 |
| LLP-024-000004415 | to | LLP-024-000004415 |
| LLP-024-000004418 | to | LLP-024-000004418 |
| LLP-024-000004422 | to | LLP-024-000004422 |
| LLP-024-000004431 | to | LLP-024-000004431 |
| LLP-024-000004444 | to | LLP-024-000004444 |
| LLP-024-000004693 | to | LLP-024-000004693 |
| LLP-024-000004707 | to | LLP-024-000004707 |
| LLP-024-000004713 | to | LLP-024-000004713 |
| LLP-024-000004815 | to | LLP-024-000004815 |
| LLP-024-000004827 | to | LLP-024-000004827 |
| LLP-024-000004854 | to | LLP-024-000004855 |
| LLP-024-000004870 | to | LLP-024-000004870 |
| LLP-024-000005042 | to | LLP-024-000005042 |
| LLP-024-000005171 | to | LLP-024-000005171 |
| LLP-024-000005176 | to | LLP-024-000005176 |
| LLP-024-000005186 | to | LLP-024-000005186 |
| LLP-024-000005236 | to | LLP-024-000005240 |
| LLP-024-000005258 | to | LLP-024-000005258 |
| LLP-024-000005270 | to | LLP-024-000005270 |
| LLP-024-000005279 | to | LLP-024-000005279 |
| LLP-024-000005281 | to | LLP-024-000005283 |
| LLP-024-000005301 | to | LLP-024-000005301 |
| LLP-024-000005312 | to | LLP-024-000005312 |
| LLP-024-000005330 | to | LLP-024-000005330 |
| LLP-024-000005332 | to | LLP-024-000005332 |
| LLP-024-000005369 | to | LLP-024-000005369 |
| LLP-024-000005458 | to | LLP-024-000005458 |
| LLP-024-000005465 | to | LLP-024-000005465 |
| LLP-024-000005472 | to | LLP-024-000005472 |
| LLP-024-000005475 | to | LLP-024-000005475 |
| LLP-024-000005479 | to | LLP-024-000005479 |
| LLP-024-000005482 | to | LLP-024-000005483 |
| LLP-024-000005485 | to | LLP-024-000005485 |
| LLP-024-000005552 | to | LLP-024-000005554 |
| LLP-024-000005572 | to | LLP-024-000005572 |
| LLP-024-000005584 | to | LLP-024-000005587 |

| | | |
|---|---|---|
| LLP-024-000005607 | to | LLP-024-000005607 |
| LLP-024-000005619 | to | LLP-024-000005619 |
| LLP-024-000005636 | to | LLP-024-000005636 |
| LLP-024-000005677 | to | LLP-024-000005677 |
| LLP-024-000005693 | to | LLP-024-000005693 |
| LLP-024-000005696 | to | LLP-024-000005696 |
| LLP-024-000005699 | to | LLP-024-000005699 |
| LLP-024-000005731 | to | LLP-024-000005731 |
| LLP-024-000005740 | to | LLP-024-000005740 |
| LLP-024-000005803 | to | LLP-024-000005803 |
| LLP-024-000005837 | to | LLP-024-000005837 |
| LLP-024-000005880 | to | LLP-024-000005880 |
| LLP-024-000005909 | to | LLP-024-000005909 |
| LLP-024-000005973 | to | LLP-024-000005973 |
| LLP-024-000006004 | to | LLP-024-000006004 |
| LLP-024-000006006 | to | LLP-024-000006006 |
| LLP-024-000006079 | to | LLP-024-000006079 |
| LLP-024-000006081 | to | LLP-024-000006081 |
| LLP-024-000006113 | to | LLP-024-000006114 |
| LLP-024-000006116 | to | LLP-024-000006116 |
| LLP-024-000006131 | to | LLP-024-000006131 |
| LLP-024-000006150 | to | LLP-024-000006150 |
| LLP-024-000006162 | to | LLP-024-000006162 |
| LLP-024-000006179 | to | LLP-024-000006179 |
| LLP-024-000006188 | to | LLP-024-000006188 |
| LLP-024-000006208 | to | LLP-024-000006208 |
| LLP-024-000006238 | to | LLP-024-000006238 |
| LLP-024-000006286 | to | LLP-024-000006286 |
| LLP-024-000006292 | to | LLP-024-000006292 |
| LLP-024-000006302 | to | LLP-024-000006302 |
| LLP-024-000006315 | to | LLP-024-000006315 |
| LLP-024-000006337 | to | LLP-024-000006337 |
| LLP-024-000006343 | to | LLP-024-000006343 |
| LLP-024-000006398 | to | LLP-024-000006398 |
| LLP-024-000006442 | to | LLP-024-000006443 |
| LLP-024-000006445 | to | LLP-024-000006445 |
| LLP-024-000006447 | to | LLP-024-000006448 |
| LLP-024-000006450 | to | LLP-024-000006450 |
| LLP-024-000006452 | to | LLP-024-000006452 |
| LLP-024-000006455 | to | LLP-024-000006455 |
| LLP-024-000006457 | to | LLP-024-000006457 |
| LLP-024-000006459 | to | LLP-024-000006459 |
| LLP-024-000006461 | to | LLP-024-000006461 |
| LLP-024-000006463 | to | LLP-024-000006463 |

| | | |
|---|---|---|
| LLP-024-000006469 | to | LLP-024-000006469 |
| LLP-024-000006472 | to | LLP-024-000006474 |
| LLP-024-000006476 | to | LLP-024-000006476 |
| LLP-024-000006478 | to | LLP-024-000006479 |
| LLP-024-000006483 | to | LLP-024-000006485 |
| LLP-024-000006487 | to | LLP-024-000006489 |
| LLP-024-000006491 | to | LLP-024-000006492 |
| LLP-024-000006496 | to | LLP-024-000006497 |
| LLP-024-000006504 | to | LLP-024-000006505 |
| LLP-024-000006515 | to | LLP-024-000006515 |
| LLP-024-000006519 | to | LLP-024-000006519 |
| LLP-024-000006569 | to | LLP-024-000006569 |
| LLP-024-000006580 | to | LLP-024-000006580 |
| LLP-024-000006583 | to | LLP-024-000006583 |
| LLP-024-000006589 | to | LLP-024-000006589 |
| LLP-024-000006626 | to | LLP-024-000006628 |
| LLP-024-000006638 | to | LLP-024-000006639 |
| LLP-024-000006682 | to | LLP-024-000006684 |
| LLP-024-000006733 | to | LLP-024-000006734 |
| LLP-024-000006749 | to | LLP-024-000006749 |
| LLP-024-000006766 | to | LLP-024-000006767 |
| LLP-024-000006772 | to | LLP-024-000006772 |
| LLP-024-000006846 | to | LLP-024-000006847 |
| LLP-024-000006865 | to | LLP-024-000006865 |
| LLP-024-000006939 | to | LLP-024-000006940 |
| LLP-024-000006950 | to | LLP-024-000006950 |
| LLP-024-000006958 | to | LLP-024-000006958 |
| LLP-024-000006964 | to | LLP-024-000006964 |
| LLP-024-000006972 | to | LLP-024-000006972 |
| LLP-024-000006985 | to | LLP-024-000006985 |
| LLP-024-000007009 | to | LLP-024-000007011 |
| LLP-024-000007026 | to | LLP-024-000007026 |
| LLP-024-000007072 | to | LLP-024-000007073 |
| LLP-024-000007088 | to | LLP-024-000007088 |
| LLP-024-000007091 | to | LLP-024-000007092 |
| LLP-024-000007096 | to | LLP-024-000007097 |
| LLP-024-000007112 | to | LLP-024-000007113 |
| LLP-024-000007115 | to | LLP-024-000007117 |
| LLP-024-000007120 | to | LLP-024-000007120 |
| LLP-024-000007122 | to | LLP-024-000007123 |
| LLP-024-000007125 | to | LLP-024-000007125 |
| LLP-024-000007129 | to | LLP-024-000007131 |
| LLP-024-000007133 | to | LLP-024-000007134 |
| LLP-024-000007151 | to | LLP-024-000007154 |

| | | |
|---|---|---|
| LLP-024-000007161 | to | LLP-024-000007161 |
| LLP-024-000007201 | to | LLP-024-000007201 |
| LLP-024-000007216 | to | LLP-024-000007216 |
| LLP-024-000007218 | to | LLP-024-000007222 |
| LLP-024-000007224 | to | LLP-024-000007224 |
| LLP-024-000007226 | to | LLP-024-000007229 |
| LLP-024-000007231 | to | LLP-024-000007231 |
| LLP-024-000007246 | to | LLP-024-000007246 |
| LLP-024-000007304 | to | LLP-024-000007305 |
| LLP-024-000007313 | to | LLP-024-000007314 |
| LLP-024-000007316 | to | LLP-024-000007317 |
| LLP-024-000007330 | to | LLP-024-000007330 |
| LLP-024-000007332 | to | LLP-024-000007332 |
| LLP-024-000007355 | to | LLP-024-000007355 |
| LLP-024-000007368 | to | LLP-024-000007369 |
| LLP-024-000007378 | to | LLP-024-000007378 |
| LLP-024-000007382 | to | LLP-024-000007382 |
| LLP-024-000007385 | to | LLP-024-000007386 |
| LLP-024-000007389 | to | LLP-024-000007389 |
| LLP-024-000007395 | to | LLP-024-000007395 |
| LLP-024-000007407 | to | LLP-024-000007408 |
| LLP-024-000007417 | to | LLP-024-000007417 |
| LLP-024-000007431 | to | LLP-024-000007434 |
| LLP-024-000007471 | to | LLP-024-000007473 |
| LLP-024-000007505 | to | LLP-024-000007505 |
| LLP-024-000007509 | to | LLP-024-000007509 |
| LLP-024-000007513 | to | LLP-024-000007513 |
| LLP-024-000007532 | to | LLP-024-000007533 |
| LLP-024-000007536 | to | LLP-024-000007536 |
| LLP-024-000007556 | to | LLP-024-000007556 |
| LLP-024-000007561 | to | LLP-024-000007562 |
| LLP-024-000007576 | to | LLP-024-000007576 |
| LLP-024-000007581 | to | LLP-024-000007581 |
| LLP-024-000007588 | to | LLP-024-000007590 |
| LLP-024-000007603 | to | LLP-024-000007603 |
| LLP-024-000007628 | to | LLP-024-000007628 |
| LLP-024-000007683 | to | LLP-024-000007683 |
| LLP-024-000007744 | to | LLP-024-000007744 |
| LLP-024-000007779 | to | LLP-024-000007779 |
| LLP-024-000007786 | to | LLP-024-000007786 |
| LLP-024-000007793 | to | LLP-024-000007795 |
| LLP-024-000007806 | to | LLP-024-000007810 |
| LLP-024-000007812 | to | LLP-024-000007812 |
| LLP-024-000007837 | to | LLP-024-000007837 |

| | | |
|---|---|---|
| LLP-024-000007883 | to | LLP-024-000007883 |
| LLP-024-000007943 | to | LLP-024-000007945 |
| LLP-024-000007999 | to | LLP-024-000007999 |
| LLP-024-000008015 | to | LLP-024-000008015 |
| LLP-024-000008020 | to | LLP-024-000008021 |
| LLP-024-000008055 | to | LLP-024-000008055 |
| LLP-024-000008094 | to | LLP-024-000008094 |
| LLP-024-000008109 | to | LLP-024-000008109 |
| LLP-024-000008122 | to | LLP-024-000008122 |
| LLP-024-000008143 | to | LLP-024-000008143 |
| LLP-024-000008145 | to | LLP-024-000008146 |
| LLP-024-000008160 | to | LLP-024-000008161 |
| LLP-024-000008163 | to | LLP-024-000008164 |
| LLP-024-000008216 | to | LLP-024-000008216 |
| LLP-024-000008247 | to | LLP-024-000008247 |
| LLP-024-000008257 | to | LLP-024-000008257 |
| LLP-024-000008261 | to | LLP-024-000008261 |
| LLP-024-000008286 | to | LLP-024-000008287 |
| LLP-024-000008289 | to | LLP-024-000008292 |
| LLP-024-000008315 | to | LLP-024-000008315 |
| LLP-024-000008324 | to | LLP-024-000008327 |
| LLP-024-000008331 | to | LLP-024-000008331 |
| LLP-024-000008344 | to | LLP-024-000008344 |
| LLP-024-000008346 | to | LLP-024-000008348 |
| LLP-024-000008350 | to | LLP-024-000008350 |
| LLP-024-000008358 | to | LLP-024-000008359 |
| LLP-024-000008362 | to | LLP-024-000008362 |
| LLP-024-000008376 | to | LLP-024-000008379 |
| LLP-024-000008384 | to | LLP-024-000008385 |
| LLP-024-000008393 | to | LLP-024-000008393 |
| LLP-024-000008410 | to | LLP-024-000008412 |
| LLP-024-000008415 | to | LLP-024-000008415 |
| LLP-024-000008429 | to | LLP-024-000008432 |
| LLP-024-000008436 | to | LLP-024-000008436 |
| LLP-024-000008439 | to | LLP-024-000008439 |
| LLP-024-000008441 | to | LLP-024-000008442 |
| LLP-024-000008465 | to | LLP-024-000008470 |
| LLP-024-000008486 | to | LLP-024-000008487 |
| LLP-024-000008504 | to | LLP-024-000008506 |
| LLP-024-000008509 | to | LLP-024-000008509 |
| LLP-024-000008519 | to | LLP-024-000008519 |
| LLP-024-000008524 | to | LLP-024-000008524 |
| LLP-024-000008526 | to | LLP-024-000008528 |
| LLP-024-000008533 | to | LLP-024-000008533 |

| | | |
|---|---|---|
| LLP-024-000008540 | to | LLP-024-000008540 |
| LLP-024-000008547 | to | LLP-024-000008547 |
| LLP-024-000008551 | to | LLP-024-000008551 |
| LLP-024-000008588 | to | LLP-024-000008588 |
| LLP-024-000008590 | to | LLP-024-000008590 |
| LLP-024-000008595 | to | LLP-024-000008597 |
| LLP-024-000008612 | to | LLP-024-000008614 |
| LLP-024-000008625 | to | LLP-024-000008627 |
| LLP-024-000008629 | to | LLP-024-000008632 |
| LLP-024-000008642 | to | LLP-024-000008643 |
| LLP-024-000008645 | to | LLP-024-000008645 |
| LLP-024-000008654 | to | LLP-024-000008655 |
| LLP-024-000008673 | to | LLP-024-000008673 |
| LLP-024-000008680 | to | LLP-024-000008680 |
| LLP-024-000008692 | to | LLP-024-000008694 |
| LLP-024-000008708 | to | LLP-024-000008708 |
| LLP-024-000008711 | to | LLP-024-000008711 |
| LLP-024-000008719 | to | LLP-024-000008722 |
| LLP-024-000008729 | to | LLP-024-000008729 |
| LLP-024-000008737 | to | LLP-024-000008738 |
| LLP-024-000008751 | to | LLP-024-000008751 |
| LLP-024-000008759 | to | LLP-024-000008762 |
| LLP-024-000008764 | to | LLP-024-000008765 |
| LLP-024-000008772 | to | LLP-024-000008775 |
| LLP-024-000008790 | to | LLP-024-000008792 |
| LLP-024-000008802 | to | LLP-024-000008802 |
| LLP-024-000008805 | to | LLP-024-000008805 |
| LLP-024-000008865 | to | LLP-024-000008865 |
| LLP-024-000008868 | to | LLP-024-000008868 |
| LLP-024-000008875 | to | LLP-024-000008876 |
| LLP-024-000008878 | to | LLP-024-000008878 |
| LLP-024-000008890 | to | LLP-024-000008894 |
| LLP-024-000008902 | to | LLP-024-000008903 |
| LLP-024-000008918 | to | LLP-024-000008918 |
| LLP-024-000008921 | to | LLP-024-000008921 |
| LLP-024-000008935 | to | LLP-024-000008935 |
| LLP-024-000008985 | to | LLP-024-000008987 |
| LLP-024-000008996 | to | LLP-024-000008996 |
| LLP-024-000008998 | to | LLP-024-000009005 |
| LLP-024-000009011 | to | LLP-024-000009011 |
| LLP-024-000009021 | to | LLP-024-000009022 |
| LLP-024-000009032 | to | LLP-024-000009032 |
| LLP-024-000009037 | to | LLP-024-000009039 |
| LLP-024-000009042 | to | LLP-024-000009043 |

| | | |
|---|---|---|
| LLP-024-000009058 | to | LLP-024-000009059 |
| LLP-024-000009093 | to | LLP-024-000009094 |
| LLP-024-000009104 | to | LLP-024-000009105 |
| LLP-024-000009108 | to | LLP-024-000009110 |
| LLP-024-000009112 | to | LLP-024-000009113 |
| LLP-024-000009121 | to | LLP-024-000009121 |
| LLP-024-000009123 | to | LLP-024-000009123 |
| LLP-024-000009134 | to | LLP-024-000009134 |
| LLP-024-000009187 | to | LLP-024-000009188 |
| LLP-024-000009280 | to | LLP-024-000009280 |
| LLP-024-000009345 | to | LLP-024-000009345 |
| LLP-024-000009401 | to | LLP-024-000009401 |
| LLP-024-000009410 | to | LLP-024-000009410 |
| LLP-024-000009429 | to | LLP-024-000009431 |
| LLP-024-000009473 | to | LLP-024-000009473 |
| LLP-024-000009515 | to | LLP-024-000009519 |
| LLP-024-000009560 | to | LLP-024-000009560 |
| LLP-024-000009597 | to | LLP-024-000009597 |
| LLP-024-000009659 | to | LLP-024-000009668 |
| LLP-024-000009670 | to | LLP-024-000009671 |
| LLP-024-000009673 | to | LLP-024-000009691 |
| LLP-024-000009694 | to | LLP-024-000009695 |
| LLP-024-000009697 | to | LLP-024-000009697 |
| LLP-024-000009745 | to | LLP-024-000009747 |
| LLP-024-000009756 | to | LLP-024-000009757 |
| LLP-024-000009806 | to | LLP-024-000009808 |
| LLP-024-000009834 | to | LLP-024-000009836 |
| LLP-024-000009853 | to | LLP-024-000009854 |
| LLP-024-000009879 | to | LLP-024-000009879 |
| LLP-024-000009881 | to | LLP-024-000009881 |
| LLP-024-000009883 | to | LLP-024-000009883 |
| LLP-024-000009885 | to | LLP-024-000009888 |
| LLP-024-000009893 | to | LLP-024-000009894 |
| LLP-024-000009899 | to | LLP-024-000009901 |
| LLP-024-000009942 | to | LLP-024-000009942 |
| LLP-024-000009944 | to | LLP-024-000009944 |
| LLP-024-000009946 | to | LLP-024-000009946 |
| LLP-024-000009973 | to | LLP-024-000009973 |
| LLP-024-000010000 | to | LLP-024-000010001 |
| LLP-024-000010010 | to | LLP-024-000010011 |
| LLP-024-000010020 | to | LLP-024-000010020 |
| LLP-024-000010058 | to | LLP-024-000010060 |
| LLP-024-000010062 | to | LLP-024-000010064 |
| LLP-024-000010069 | to | LLP-024-000010071 |

| | | |
|---|---|---|
| LLP-024-000010082 | to | LLP-024-000010082 |
| LLP-024-000010101 | to | LLP-024-000010103 |
| LLP-024-000010119 | to | LLP-024-000010120 |
| LLP-024-000010128 | to | LLP-024-000010130 |
| LLP-024-000010134 | to | LLP-024-000010136 |
| LLP-024-000010151 | to | LLP-024-000010154 |
| LLP-024-000010156 | to | LLP-024-000010156 |
| LLP-024-000010166 | to | LLP-024-000010173 |
| LLP-024-000010185 | to | LLP-024-000010188 |
| LLP-024-000010192 | to | LLP-024-000010192 |
| LLP-024-000010194 | to | LLP-024-000010195 |
| LLP-024-000010197 | to | LLP-024-000010197 |
| LLP-024-000010200 | to | LLP-024-000010202 |
| LLP-024-000010210 | to | LLP-024-000010210 |
| LLP-024-000010212 | to | LLP-024-000010214 |
| LLP-024-000010246 | to | LLP-024-000010246 |
| LLP-024-000010248 | to | LLP-024-000010248 |
| LLP-024-000010257 | to | LLP-024-000010260 |
| LLP-024-000010275 | to | LLP-024-000010275 |
| LLP-024-000010297 | to | LLP-024-000010299 |
| LLP-024-000010316 | to | LLP-024-000010316 |
| LLP-024-000010378 | to | LLP-024-000010378 |
| LLP-024-000010410 | to | LLP-024-000010411 |
| LLP-024-000010418 | to | LLP-024-000010420 |
| LLP-024-000010470 | to | LLP-024-000010472 |
| LLP-024-000010487 | to | LLP-024-000010489 |
| LLP-024-000010499 | to | LLP-024-000010502 |
| LLP-024-000010504 | to | LLP-024-000010511 |
| LLP-024-000010513 | to | LLP-024-000010519 |
| LLP-024-000010521 | to | LLP-024-000010536 |
| LLP-024-000010538 | to | LLP-024-000010543 |
| LLP-024-000010569 | to | LLP-024-000010571 |
| LLP-024-000010600 | to | LLP-024-000010602 |
| LLP-024-000010679 | to | LLP-024-000010680 |
| LLP-024-000010686 | to | LLP-024-000010686 |
| LLP-024-000010692 | to | LLP-024-000010692 |
| LLP-024-000010707 | to | LLP-024-000010707 |
| LLP-024-000010743 | to | LLP-024-000010744 |
| LLP-024-000010783 | to | LLP-024-000010783 |
| LLP-024-000010797 | to | LLP-024-000010797 |
| LLP-024-000010829 | to | LLP-024-000010829 |
| LLP-024-000010833 | to | LLP-024-000010853 |
| LLP-024-000010876 | to | LLP-024-000010878 |
| LLP-024-000010896 | to | LLP-024-000010896 |

| | | |
|---|---|---|
| LLP-024-000010918 | to | LLP-024-000010919 |
| LLP-024-000010922 | to | LLP-024-000010922 |
| LLP-024-000010924 | to | LLP-024-000010925 |
| LLP-024-000010980 | to | LLP-024-000010980 |
| LLP-024-000010982 | to | LLP-024-000010983 |
| LLP-024-000010985 | to | LLP-024-000010987 |
| LLP-024-000010990 | to | LLP-024-000010990 |
| LLP-024-000010997 | to | LLP-024-000010997 |
| LLP-024-000010999 | to | LLP-024-000010999 |
| LLP-024-000011020 | to | LLP-024-000011020 |
| LLP-024-000011028 | to | LLP-024-000011030 |
| LLP-024-000011034 | to | LLP-024-000011034 |
| LLP-024-000011042 | to | LLP-024-000011044 |
| LLP-024-000011057 | to | LLP-024-000011074 |
| LLP-024-000011090 | to | LLP-024-000011090 |
| LLP-024-000011096 | to | LLP-024-000011096 |
| LLP-024-000011099 | to | LLP-024-000011099 |
| LLP-024-000011107 | to | LLP-024-000011107 |
| LLP-024-000011125 | to | LLP-024-000011125 |
| LLP-024-000011156 | to | LLP-024-000011156 |
| LLP-024-000011161 | to | LLP-024-000011161 |
| LLP-024-000011166 | to | LLP-024-000011173 |
| LLP-024-000011195 | to | LLP-024-000011197 |
| LLP-024-000011199 | to | LLP-024-000011199 |
| LLP-024-000011202 | to | LLP-024-000011202 |
| LLP-024-000011208 | to | LLP-024-000011208 |
| LLP-024-000011234 | to | LLP-024-000011235 |
| LLP-024-000011274 | to | LLP-024-000011275 |
| LLP-024-000011294 | to | LLP-024-000011294 |
| LLP-024-000011306 | to | LLP-024-000011308 |
| LLP-024-000011323 | to | LLP-024-000011323 |
| LLP-024-000011327 | to | LLP-024-000011327 |
| LLP-024-000011339 | to | LLP-024-000011339 |
| LLP-024-000011342 | to | LLP-024-000011343 |
| LLP-024-000011454 | to | LLP-024-000011454 |
| LLP-024-000011487 | to | LLP-024-000011489 |
| LLP-024-000011528 | to | LLP-024-000011528 |
| LLP-024-000011558 | to | LLP-024-000011558 |
| LLP-024-000011593 | to | LLP-024-000011593 |
| LLP-024-000011601 | to | LLP-024-000011603 |
| LLP-024-000011605 | to | LLP-024-000011607 |
| LLP-024-000011609 | to | LLP-024-000011617 |
| LLP-024-000011628 | to | LLP-024-000011629 |
| LLP-024-000011631 | to | LLP-024-000011631 |

| | | |
|---|---|---|
| LLP-024-000011635 | to | LLP-024-000011635 |
| LLP-025-000000153 | to | LLP-025-000000153 |
| LLP-025-000000193 | to | LLP-025-000000193 |
| LLP-025-000000206 | to | LLP-025-000000206 |
| LLP-025-000000215 | to | LLP-025-000000215 |
| LLP-025-000000226 | to | LLP-025-000000226 |
| LLP-025-000000232 | to | LLP-025-000000232 |
| LLP-025-000000764 | to | LLP-025-000000765 |
| LLP-025-000000778 | to | LLP-025-000000778 |
| LLP-025-000000825 | to | LLP-025-000000826 |
| LLP-025-000000852 | to | LLP-025-000000855 |
| LLP-025-000000889 | to | LLP-025-000000889 |
| LLP-026-000000027 | to | LLP-026-000000027 |
| LLP-026-000000047 | to | LLP-026-000000047 |
| LLP-026-000000232 | to | LLP-026-000000232 |
| LLP-026-000000423 | to | LLP-026-000000424 |
| LLP-026-000000638 | to | LLP-026-000000638 |
| LLP-026-000000656 | to | LLP-026-000000659 |
| LLP-027-000000024 | to | LLP-027-000000025 |
| LLP-027-000000050 | to | LLP-027-000000050 |
| LLP-027-000000053 | to | LLP-027-000000053 |
| LLP-027-000000164 | to | LLP-027-000000164 |
| LLP-027-000000236 | to | LLP-027-000000238 |
| LLP-027-000000265 | to | LLP-027-000000267 |
| LLP-027-000000274 | to | LLP-027-000000274 |
| LLP-028-000000156 | to | LLP-028-000000156 |
| LLP-028-000000160 | to | LLP-028-000000160 |
| LLP-028-000000164 | to | LLP-028-000000164 |
| LLP-028-000000166 | to | LLP-028-000000166 |
| LLP-028-000000191 | to | LLP-028-000000191 |
| LLP-028-000000230 | to | LLP-028-000000230 |
| LLP-028-000000356 | to | LLP-028-000000358 |
| LLP-028-000000365 | to | LLP-028-000000367 |
| LLP-028-000000384 | to | LLP-028-000000387 |
| LLP-028-000000458 | to | LLP-028-000000458 |
| LLP-028-000000460 | to | LLP-028-000000460 |
| LLP-028-000000464 | to | LLP-028-000000464 |
| LLP-028-000000470 | to | LLP-028-000000471 |
| LLP-028-000000482 | to | LLP-028-000000482 |
| LLP-028-000000500 | to | LLP-028-000000501 |
| LLP-028-000000619 | to | LLP-028-000000619 |
| LLP-028-000000659 | to | LLP-028-000000659 |
| LLP-028-000000682 | to | LLP-028-000000682 |
| LLP-028-000000734 | to | LLP-028-000000734 |

| | | |
|---|---|---|
| LLP-028-000000768 | to | LLP-028-000000768 |
| LLP-028-000000801 | to | LLP-028-000000801 |
| LLP-028-000000921 | to | LLP-028-000000921 |
| LLP-028-000000999 | to | LLP-028-000000999 |
| LLP-028-000001027 | to | LLP-028-000001027 |
| LLP-028-000001334 | to | LLP-028-000001334 |
| LLP-028-000001467 | to | LLP-028-000001467 |
| LLP-028-000001475 | to | LLP-028-000001475 |
| LLP-028-000001624 | to | LLP-028-000001624 |
| LLP-028-000001627 | to | LLP-028-000001627 |
| LLP-028-000001631 | to | LLP-028-000001631 |
| LLP-028-000001634 | to | LLP-028-000001634 |
| LLP-028-000001636 | to | LLP-028-000001636 |
| LLP-028-000001643 | to | LLP-028-000001643 |
| LLP-028-000001666 | to | LLP-028-000001667 |
| LLP-028-000001670 | to | LLP-028-000001670 |
| LLP-028-000001674 | to | LLP-028-000001675 |
| LLP-028-000001680 | to | LLP-028-000001680 |
| LLP-028-000001684 | to | LLP-028-000001684 |
| LLP-028-000001693 | to | LLP-028-000001693 |
| LLP-028-000001716 | to | LLP-028-000001716 |
| LLP-028-000001720 | to | LLP-028-000001720 |
| LLP-028-000001739 | to | LLP-028-000001739 |
| LLP-028-000001749 | to | LLP-028-000001749 |
| LLP-028-000001755 | to | LLP-028-000001756 |
| LLP-028-000001758 | to | LLP-028-000001758 |
| LLP-028-000001772 | to | LLP-028-000001772 |
| LLP-028-000001779 | to | LLP-028-000001780 |
| LLP-028-000001789 | to | LLP-028-000001789 |
| LLP-028-000001792 | to | LLP-028-000001792 |
| LLP-028-000001795 | to | LLP-028-000001795 |
| LLP-028-000001816 | to | LLP-028-000001816 |
| LLP-028-000001831 | to | LLP-028-000001833 |
| LLP-028-000001836 | to | LLP-028-000001837 |
| LLP-028-000001846 | to | LLP-028-000001846 |
| LLP-028-000001851 | to | LLP-028-000001851 |
| LLP-028-000001858 | to | LLP-028-000001858 |
| LLP-028-000001860 | to | LLP-028-000001860 |
| LLP-028-000001866 | to | LLP-028-000001866 |
| LLP-028-000001868 | to | LLP-028-000001868 |
| LLP-028-000001967 | to | LLP-028-000001967 |
| LLP-028-000001984 | to | LLP-028-000001984 |
| LLP-028-000002056 | to | LLP-028-000002056 |
| LLP-028-000002063 | to | LLP-028-000002063 |

| | | |
|---|---|---|
| LLP-028-000002086 | to | LLP-028-000002086 |
| LLP-028-000002091 | to | LLP-028-000002091 |
| LLP-028-000002093 | to | LLP-028-000002093 |
| LLP-028-000002096 | to | LLP-028-000002096 |
| LLP-028-000002099 | to | LLP-028-000002099 |
| LLP-028-000002122 | to | LLP-028-000002122 |
| LLP-028-000002125 | to | LLP-028-000002125 |
| LLP-028-000002141 | to | LLP-028-000002141 |
| LLP-028-000002172 | to | LLP-028-000002172 |
| LLP-028-000002174 | to | LLP-028-000002175 |
| LLP-028-000002184 | to | LLP-028-000002185 |
| LLP-028-000002191 | to | LLP-028-000002195 |
| LLP-028-000002204 | to | LLP-028-000002204 |
| LLP-028-000002210 | to | LLP-028-000002210 |
| LLP-028-000002240 | to | LLP-028-000002240 |
| LLP-028-000002244 | to | LLP-028-000002244 |
| LLP-028-000002286 | to | LLP-028-000002286 |
| LLP-028-000002293 | to | LLP-028-000002293 |
| LLP-028-000002309 | to | LLP-028-000002309 |
| LLP-028-000002348 | to | LLP-028-000002348 |
| LLP-028-000002350 | to | LLP-028-000002351 |
| LLP-028-000002388 | to | LLP-028-000002390 |
| LLP-028-000002405 | to | LLP-028-000002406 |
| LLP-028-000002418 | to | LLP-028-000002419 |
| LLP-028-000002441 | to | LLP-028-000002441 |
| LLP-028-000002462 | to | LLP-028-000002462 |
| LLP-028-000002466 | to | LLP-028-000002466 |
| LLP-028-000002477 | to | LLP-028-000002477 |
| LLP-028-000002483 | to | LLP-028-000002483 |
| LLP-028-000002490 | to | LLP-028-000002490 |
| LLP-028-000002492 | to | LLP-028-000002492 |
| LLP-028-000002495 | to | LLP-028-000002495 |
| LLP-028-000002533 | to | LLP-028-000002533 |
| LLP-028-000002543 | to | LLP-028-000002543 |
| LLP-028-000002553 | to | LLP-028-000002553 |
| LLP-028-000002564 | to | LLP-028-000002564 |
| LLP-028-000002571 | to | LLP-028-000002572 |
| LLP-028-000002580 | to | LLP-028-000002580 |
| LLP-028-000002593 | to | LLP-028-000002593 |
| LLP-028-000002617 | to | LLP-028-000002617 |
| LLP-028-000002715 | to | LLP-028-000002715 |
| LLP-028-000002735 | to | LLP-028-000002736 |
| LLP-028-000002754 | to | LLP-028-000002754 |
| LLP-028-000002778 | to | LLP-028-000002778 |

| | | |
|---|---|---|
| LLP-028-000002826 | to | LLP-028-000002826 |
| LLP-028-000002846 | to | LLP-028-000002846 |
| LLP-028-000002861 | to | LLP-028-000002861 |
| LLP-028-000002875 | to | LLP-028-000002875 |
| LLP-028-000002880 | to | LLP-028-000002882 |
| LLP-028-000002900 | to | LLP-028-000002900 |
| LLP-028-000002902 | to | LLP-028-000002902 |
| LLP-028-000002904 | to | LLP-028-000002904 |
| LLP-028-000002911 | to | LLP-028-000002911 |
| LLP-028-000002920 | to | LLP-028-000002920 |
| LLP-028-000002939 | to | LLP-028-000002939 |
| LLP-028-000002941 | to | LLP-028-000002941 |
| LLP-028-000002967 | to | LLP-028-000002967 |
| LLP-028-000002991 | to | LLP-028-000002991 |
| LLP-028-000002994 | to | LLP-028-000002994 |
| LLP-028-000003023 | to | LLP-028-000003023 |
| LLP-028-000003026 | to | LLP-028-000003026 |
| LLP-028-000003038 | to | LLP-028-000003038 |
| LLP-028-000003051 | to | LLP-028-000003051 |
| LLP-028-000003126 | to | LLP-028-000003126 |
| LLP-028-000003137 | to | LLP-028-000003137 |
| LLP-028-000003144 | to | LLP-028-000003144 |
| LLP-028-000003149 | to | LLP-028-000003149 |
| LLP-028-000003151 | to | LLP-028-000003151 |
| LLP-028-000003159 | to | LLP-028-000003159 |
| LLP-028-000003235 | to | LLP-028-000003235 |
| LLP-028-000003251 | to | LLP-028-000003252 |
| LLP-028-000003269 | to | LLP-028-000003270 |
| LLP-028-000003274 | to | LLP-028-000003274 |
| LLP-028-000003314 | to | LLP-028-000003314 |
| LLP-028-000003318 | to | LLP-028-000003319 |
| LLP-028-000003321 | to | LLP-028-000003321 |
| LLP-028-000003341 | to | LLP-028-000003341 |
| LLP-028-000003352 | to | LLP-028-000003360 |
| LLP-028-000003362 | to | LLP-028-000003362 |
| LLP-028-000003364 | to | LLP-028-000003365 |
| LLP-028-000003377 | to | LLP-028-000003377 |
| LLP-028-000003379 | to | LLP-028-000003379 |
| LLP-028-000003381 | to | LLP-028-000003381 |
| LLP-028-000003384 | to | LLP-028-000003384 |
| LLP-028-000003394 | to | LLP-028-000003394 |
| LLP-028-000003443 | to | LLP-028-000003443 |
| LLP-028-000003562 | to | LLP-028-000003562 |
| LLP-028-000003568 | to | LLP-028-000003568 |

| | | |
|---|---|---|
| LLP-028-000003618 | to | LLP-028-000003619 |
| LLP-028-000003650 | to | LLP-028-000003652 |
| LLP-028-000003688 | to | LLP-028-000003689 |
| LLP-028-000003691 | to | LLP-028-000003691 |
| LLP-028-000003702 | to | LLP-028-000003702 |
| LLP-028-000003704 | to | LLP-028-000003704 |
| LLP-028-000003741 | to | LLP-028-000003742 |
| LLP-028-000003842 | to | LLP-028-000003845 |
| LLP-028-000003932 | to | LLP-028-000003936 |
| LLP-028-000003939 | to | LLP-028-000003939 |
| LLP-028-000003959 | to | LLP-028-000003962 |
| LLP-028-000003987 | to | LLP-028-000003991 |
| LLP-028-000004008 | to | LLP-028-000004008 |
| LLP-028-000004019 | to | LLP-028-000004019 |
| LLP-028-000004029 | to | LLP-028-000004030 |
| LLP-028-000004032 | to | LLP-028-000004032 |
| LLP-028-000004047 | to | LLP-028-000004051 |
| LLP-028-000004075 | to | LLP-028-000004075 |
| LLP-028-000004088 | to | LLP-028-000004093 |
| LLP-028-000004161 | to | LLP-028-000004163 |
| LLP-028-000004173 | to | LLP-028-000004178 |
| LLP-028-000004189 | to | LLP-028-000004189 |
| LLP-028-000004193 | to | LLP-028-000004193 |
| LLP-028-000004199 | to | LLP-028-000004199 |
| LLP-028-000004210 | to | LLP-028-000004211 |
| LLP-028-000004227 | to | LLP-028-000004227 |
| LLP-028-000004238 | to | LLP-028-000004238 |
| LLP-028-000004246 | to | LLP-028-000004247 |
| LLP-028-000004257 | to | LLP-028-000004257 |
| LLP-028-000004273 | to | LLP-028-000004275 |
| LLP-028-000004282 | to | LLP-028-000004282 |
| LLP-028-000004284 | to | LLP-028-000004284 |
| LLP-028-000004288 | to | LLP-028-000004288 |
| LLP-028-000004294 | to | LLP-028-000004295 |
| LLP-028-000004297 | to | LLP-028-000004297 |
| LLP-028-000004304 | to | LLP-028-000004304 |
| LLP-028-000004308 | to | LLP-028-000004308 |
| LLP-028-000004311 | to | LLP-028-000004312 |
| LLP-028-000004314 | to | LLP-028-000004314 |
| LLP-028-000004327 | to | LLP-028-000004328 |
| LLP-028-000004330 | to | LLP-028-000004330 |
| LLP-028-000004339 | to | LLP-028-000004339 |
| LLP-028-000004345 | to | LLP-028-000004345 |
| LLP-028-000004348 | to | LLP-028-000004348 |

| | | |
|---|---|---|
| LLP-028-000004362 | to | LLP-028-000004369 |
| LLP-028-000004373 | to | LLP-028-000004373 |
| LLP-028-000004381 | to | LLP-028-000004382 |
| LLP-028-000004388 | to | LLP-028-000004392 |
| LLP-028-000004401 | to | LLP-028-000004402 |
| LLP-028-000004404 | to | LLP-028-000004404 |
| LLP-028-000004407 | to | LLP-028-000004409 |
| LLP-028-000004417 | to | LLP-028-000004418 |
| LLP-028-000004427 | to | LLP-028-000004427 |
| LLP-028-000004436 | to | LLP-028-000004436 |
| LLP-028-000004440 | to | LLP-028-000004440 |
| LLP-028-000004442 | to | LLP-028-000004442 |
| LLP-028-000004450 | to | LLP-028-000004451 |
| LLP-028-000004456 | to | LLP-028-000004459 |
| LLP-028-000004468 | to | LLP-028-000004468 |
| LLP-028-000004471 | to | LLP-028-000004474 |
| LLP-028-000004476 | to | LLP-028-000004476 |
| LLP-028-000004490 | to | LLP-028-000004491 |
| LLP-028-000004495 | to | LLP-028-000004495 |
| LLP-028-000004505 | to | LLP-028-000004505 |
| LLP-028-000004519 | to | LLP-028-000004520 |
| LLP-028-000004528 | to | LLP-028-000004528 |
| LLP-028-000004545 | to | LLP-028-000004546 |
| LLP-028-000004551 | to | LLP-028-000004552 |
| LLP-028-000004556 | to | LLP-028-000004559 |
| LLP-028-000004568 | to | LLP-028-000004572 |
| LLP-028-000004574 | to | LLP-028-000004574 |
| LLP-028-000004576 | to | LLP-028-000004578 |
| LLP-028-000004583 | to | LLP-028-000004584 |
| LLP-028-000004586 | to | LLP-028-000004591 |
| LLP-028-000004603 | to | LLP-028-000004603 |
| LLP-028-000004615 | to | LLP-028-000004615 |
| LLP-028-000004622 | to | LLP-028-000004631 |
| LLP-028-000004641 | to | LLP-028-000004641 |
| LLP-028-000004643 | to | LLP-028-000004643 |
| LLP-028-000004657 | to | LLP-028-000004657 |
| LLP-028-000004660 | to | LLP-028-000004663 |
| LLP-028-000004670 | to | LLP-028-000004670 |
| LLP-028-000004677 | to | LLP-028-000004677 |
| LLP-028-000004682 | to | LLP-028-000004686 |
| LLP-028-000004692 | to | LLP-028-000004693 |
| LLP-028-000004755 | to | LLP-028-000004755 |
| LLP-028-000004757 | to | LLP-028-000004758 |
| LLP-028-000004761 | to | LLP-028-000004761 |

| | | |
|---|---|---|
| LLP-028-000004772 | to | LLP-028-000004772 |
| LLP-028-000004788 | to | LLP-028-000004788 |
| LLP-028-000004795 | to | LLP-028-000004795 |
| LLP-028-000004799 | to | LLP-028-000004799 |
| LLP-028-000004803 | to | LLP-028-000004805 |
| LLP-028-000004807 | to | LLP-028-000004807 |
| LLP-028-000004809 | to | LLP-028-000004822 |
| LLP-028-000004833 | to | LLP-028-000004833 |
| LLP-028-000004837 | to | LLP-028-000004839 |
| LLP-028-000004844 | to | LLP-028-000004844 |
| LLP-028-000004846 | to | LLP-028-000004846 |
| LLP-028-000004849 | to | LLP-028-000004849 |
| LLP-028-000004852 | to | LLP-028-000004852 |
| LLP-028-000004858 | to | LLP-028-000004858 |
| LLP-028-000004860 | to | LLP-028-000004861 |
| LLP-028-000004870 | to | LLP-028-000004870 |
| LLP-028-000004872 | to | LLP-028-000004877 |
| LLP-028-000004884 | to | LLP-028-000004884 |
| LLP-028-000004886 | to | LLP-028-000004886 |
| LLP-028-000004894 | to | LLP-028-000004894 |
| LLP-028-000004919 | to | LLP-028-000004919 |
| LLP-028-000004938 | to | LLP-028-000004938 |
| LLP-028-000004943 | to | LLP-028-000004943 |
| LLP-028-000004954 | to | LLP-028-000004957 |
| LLP-028-000004962 | to | LLP-028-000004962 |
| LLP-028-000005020 | to | LLP-028-000005020 |
| LLP-028-000005033 | to | LLP-028-000005033 |
| LLP-028-000005043 | to | LLP-028-000005043 |
| LLP-028-000005062 | to | LLP-028-000005063 |
| LLP-028-000005072 | to | LLP-028-000005073 |
| LLP-028-000005075 | to | LLP-028-000005075 |
| LLP-028-000005083 | to | LLP-028-000005083 |
| LLP-028-000005088 | to | LLP-028-000005089 |
| LLP-028-000005091 | to | LLP-028-000005091 |
| LLP-028-000005104 | to | LLP-028-000005107 |
| LLP-028-000005115 | to | LLP-028-000005115 |
| LLP-028-000005118 | to | LLP-028-000005119 |
| LLP-028-000005121 | to | LLP-028-000005121 |
| LLP-028-000005131 | to | LLP-028-000005136 |
| LLP-028-000005148 | to | LLP-028-000005150 |
| LLP-028-000005154 | to | LLP-028-000005156 |
| LLP-028-000005158 | to | LLP-028-000005174 |
| LLP-028-000005202 | to | LLP-028-000005202 |
| LLP-028-000005212 | to | LLP-028-000005216 |

| | | |
|---|---|---|
| LLP-028-000005229 | to | LLP-028-000005240 |
| LLP-028-000005242 | to | LLP-028-000005242 |
| LLP-028-000005244 | to | LLP-028-000005247 |
| LLP-028-000005253 | to | LLP-028-000005254 |
| LLP-028-000005256 | to | LLP-028-000005256 |
| LLP-028-000005260 | to | LLP-028-000005262 |
| LLP-028-000005274 | to | LLP-028-000005277 |
| LLP-028-000005282 | to | LLP-028-000005282 |
| LLP-028-000005355 | to | LLP-028-000005355 |
| LLP-028-000005357 | to | LLP-028-000005357 |
| LLP-028-000005364 | to | LLP-028-000005365 |
| LLP-028-000005367 | to | LLP-028-000005367 |
| LLP-028-000005383 | to | LLP-028-000005383 |
| LLP-028-000005390 | to | LLP-028-000005390 |
| LLP-028-000005392 | to | LLP-028-000005392 |
| LLP-028-000005407 | to | LLP-028-000005407 |
| LLP-028-000005440 | to | LLP-028-000005440 |
| LLP-028-000005471 | to | LLP-028-000005471 |
| LLP-028-000005483 | to | LLP-028-000005483 |
| LLP-028-000005503 | to | LLP-028-000005503 |
| LLP-028-000005541 | to | LLP-028-000005541 |
| LLP-028-000005555 | to | LLP-028-000005555 |
| LLP-028-000005579 | to | LLP-028-000005579 |
| LLP-028-000005610 | to | LLP-028-000005610 |
| LLP-028-000005672 | to | LLP-028-000005672 |
| LLP-028-000005680 | to | LLP-028-000005680 |
| LLP-028-000005742 | to | LLP-028-000005742 |
| LLP-028-000005779 | to | LLP-028-000005779 |
| LLP-028-000005781 | to | LLP-028-000005781 |
| LLP-028-000005783 | to | LLP-028-000005786 |
| LLP-028-000005790 | to | LLP-028-000005793 |
| LLP-028-000005799 | to | LLP-028-000005801 |
| LLP-028-000005803 | to | LLP-028-000005806 |
| LLP-028-000005808 | to | LLP-028-000005808 |
| LLP-028-000005811 | to | LLP-028-000005812 |
| LLP-028-000005819 | to | LLP-028-000005821 |
| LLP-028-000005828 | to | LLP-028-000005828 |
| LLP-028-000005890 | to | LLP-028-000005890 |
| LLP-028-000005946 | to | LLP-028-000005946 |
| LLP-028-000005973 | to | LLP-028-000005973 |
| LLP-028-000005985 | to | LLP-028-000005985 |
| LLP-028-000006027 | to | LLP-028-000006028 |
| LLP-028-000006037 | to | LLP-028-000006037 |
| LLP-028-000006099 | to | LLP-028-000006099 |

| | | |
|---|---|---|
| LLP-028-000006101 | to | LLP-028-000006101 |
| LLP-028-000006113 | to | LLP-028-000006113 |
| LLP-028-000006127 | to | LLP-028-000006127 |
| LLP-028-000006132 | to | LLP-028-000006132 |
| LLP-028-000006137 | to | LLP-028-000006137 |
| LLP-028-000006183 | to | LLP-028-000006183 |
| LLP-028-000006262 | to | LLP-028-000006262 |
| LLP-028-000006265 | to | LLP-028-000006265 |
| LLP-028-000006269 | to | LLP-028-000006269 |
| LLP-028-000006274 | to | LLP-028-000006274 |
| LLP-028-000006276 | to | LLP-028-000006276 |
| LLP-028-000006279 | to | LLP-028-000006281 |
| LLP-028-000006284 | to | LLP-028-000006285 |
| LLP-028-000006287 | to | LLP-028-000006287 |
| LLP-028-000006291 | to | LLP-028-000006291 |
| LLP-028-000006294 | to | LLP-028-000006295 |
| LLP-028-000006297 | to | LLP-028-000006298 |
| LLP-028-000006300 | to | LLP-028-000006301 |
| LLP-028-000006305 | to | LLP-028-000006305 |
| LLP-028-000006308 | to | LLP-028-000006308 |
| LLP-028-000006310 | to | LLP-028-000006310 |
| LLP-028-000006313 | to | LLP-028-000006315 |
| LLP-028-000006318 | to | LLP-028-000006318 |
| LLP-028-000006463 | to | LLP-028-000006463 |
| LLP-028-000006469 | to | LLP-028-000006469 |
| LLP-028-000006492 | to | LLP-028-000006492 |
| LLP-028-000006495 | to | LLP-028-000006495 |
| LLP-028-000006524 | to | LLP-028-000006525 |
| LLP-028-000006536 | to | LLP-028-000006536 |
| LLP-028-000006541 | to | LLP-028-000006541 |
| LLP-028-000006550 | to | LLP-028-000006550 |
| LLP-028-000006557 | to | LLP-028-000006557 |
| LLP-028-000006563 | to | LLP-028-000006563 |
| LLP-028-000006586 | to | LLP-028-000006586 |
| LLP-028-000006589 | to | LLP-028-000006590 |
| LLP-028-000006595 | to | LLP-028-000006595 |
| LLP-028-000006610 | to | LLP-028-000006610 |
| LLP-028-000006612 | to | LLP-028-000006613 |
| LLP-028-000006626 | to | LLP-028-000006626 |
| LLP-028-000006629 | to | LLP-028-000006629 |
| LLP-028-000006705 | to | LLP-028-000006707 |
| LLP-028-000006709 | to | LLP-028-000006710 |
| LLP-028-000006730 | to | LLP-028-000006730 |
| LLP-028-000006736 | to | LLP-028-000006736 |

| | | |
|---|---|---|
| LLP-028-000006741 | to | LLP-028-000006741 |
| LLP-028-000006750 | to | LLP-028-000006750 |
| LLP-028-000006768 | to | LLP-028-000006768 |
| LLP-028-000006820 | to | LLP-028-000006820 |
| LLP-028-000006903 | to | LLP-028-000006903 |
| LLP-028-000006928 | to | LLP-028-000006928 |
| LLP-028-000007054 | to | LLP-028-000007054 |
| LLP-028-000007057 | to | LLP-028-000007057 |
| LLP-028-000007077 | to | LLP-028-000007077 |
| LLP-028-000007187 | to | LLP-028-000007187 |
| LLP-028-000007218 | to | LLP-028-000007218 |
| LLP-028-000007261 | to | LLP-028-000007261 |
| LLP-028-000007313 | to | LLP-028-000007313 |
| LLP-028-000007317 | to | LLP-028-000007317 |
| LLP-028-000007326 | to | LLP-028-000007326 |
| LLP-028-000007351 | to | LLP-028-000007352 |
| LLP-028-000007421 | to | LLP-028-000007421 |
| LLP-028-000007457 | to | LLP-028-000007457 |
| LLP-028-000007513 | to | LLP-028-000007513 |
| LLP-028-000007526 | to | LLP-028-000007526 |
| LLP-028-000007529 | to | LLP-028-000007529 |
| LLP-028-000007549 | to | LLP-028-000007549 |
| LLP-028-000007570 | to | LLP-028-000007570 |
| LLP-028-000007579 | to | LLP-028-000007580 |
| LLP-028-000007600 | to | LLP-028-000007601 |
| LLP-028-000007605 | to | LLP-028-000007605 |
| LLP-028-000007623 | to | LLP-028-000007623 |
| LLP-028-000007625 | to | LLP-028-000007626 |
| LLP-028-000007632 | to | LLP-028-000007632 |
| LLP-028-000007641 | to | LLP-028-000007641 |
| LLP-028-000007643 | to | LLP-028-000007643 |
| LLP-028-000007701 | to | LLP-028-000007702 |
| LLP-028-000007706 | to | LLP-028-000007707 |
| LLP-028-000007709 | to | LLP-028-000007710 |
| LLP-028-000007714 | to | LLP-028-000007714 |
| LLP-028-000007718 | to | LLP-028-000007718 |
| LLP-028-000007720 | to | LLP-028-000007720 |
| LLP-028-000007724 | to | LLP-028-000007724 |
| LLP-028-000007727 | to | LLP-028-000007727 |
| LLP-028-000007751 | to | LLP-028-000007751 |
| LLP-028-000007801 | to | LLP-028-000007802 |
| LLP-028-000007819 | to | LLP-028-000007819 |
| LLP-028-000007853 | to | LLP-028-000007853 |
| LLP-028-000007867 | to | LLP-028-000007867 |

| | | |
|---|---|---|
| LLP-028-000007882 | to | LLP-028-000007882 |
| LLP-028-000007892 | to | LLP-028-000007892 |
| LLP-028-000007906 | to | LLP-028-000007906 |
| LLP-028-000007922 | to | LLP-028-000007922 |
| LLP-028-000007935 | to | LLP-028-000007936 |
| LLP-028-000007952 | to | LLP-028-000007952 |
| LLP-028-000007963 | to | LLP-028-000007963 |
| LLP-028-000007970 | to | LLP-028-000007970 |
| LLP-028-000007979 | to | LLP-028-000007979 |
| LLP-028-000007987 | to | LLP-028-000007987 |
| LLP-028-000008006 | to | LLP-028-000008007 |
| LLP-028-000008057 | to | LLP-028-000008057 |
| LLP-028-000008073 | to | LLP-028-000008073 |
| LLP-028-000008075 | to | LLP-028-000008075 |
| LLP-028-000008121 | to | LLP-028-000008122 |
| LLP-028-000008141 | to | LLP-028-000008141 |
| LLP-028-000008144 | to | LLP-028-000008144 |
| LLP-028-000008161 | to | LLP-028-000008161 |
| LLP-028-000008172 | to | LLP-028-000008172 |
| LLP-028-000008177 | to | LLP-028-000008177 |
| LLP-028-000008187 | to | LLP-028-000008187 |
| LLP-028-000008191 | to | LLP-028-000008191 |
| LLP-028-000008199 | to | LLP-028-000008199 |
| LLP-028-000008208 | to | LLP-028-000008209 |
| LLP-028-000008215 | to | LLP-028-000008215 |
| LLP-028-000008217 | to | LLP-028-000008217 |
| LLP-028-000008229 | to | LLP-028-000008229 |
| LLP-028-000008240 | to | LLP-028-000008240 |
| LLP-028-000008243 | to | LLP-028-000008243 |
| LLP-028-000008246 | to | LLP-028-000008246 |
| LLP-028-000008264 | to | LLP-028-000008264 |
| LLP-028-000008269 | to | LLP-028-000008269 |
| LLP-028-000008291 | to | LLP-028-000008291 |
| LLP-028-000008294 | to | LLP-028-000008296 |
| LLP-028-000008306 | to | LLP-028-000008307 |
| LLP-028-000008309 | to | LLP-028-000008309 |
| LLP-028-000008314 | to | LLP-028-000008314 |
| LLP-028-000008316 | to | LLP-028-000008317 |
| LLP-028-000008319 | to | LLP-028-000008319 |
| LLP-028-000008386 | to | LLP-028-000008387 |
| LLP-028-000008396 | to | LLP-028-000008396 |
| LLP-028-000008398 | to | LLP-028-000008398 |
| LLP-028-000008400 | to | LLP-028-000008400 |
| LLP-028-000008413 | to | LLP-028-000008413 |

| | | |
|---|---|---|
| LLP-028-000008436 | to | LLP-028-000008436 |
| LLP-028-000008444 | to | LLP-028-000008444 |
| LLP-028-000008452 | to | LLP-028-000008452 |
| LLP-028-000008491 | to | LLP-028-000008491 |
| LLP-028-000008502 | to | LLP-028-000008502 |
| LLP-028-000008519 | to | LLP-028-000008519 |
| LLP-028-000008521 | to | LLP-028-000008521 |
| LLP-028-000008525 | to | LLP-028-000008525 |
| LLP-028-000008615 | to | LLP-028-000008615 |
| LLP-028-000008702 | to | LLP-028-000008704 |
| LLP-028-000008712 | to | LLP-028-000008714 |
| LLP-028-000008716 | to | LLP-028-000008719 |
| LLP-028-000008721 | to | LLP-028-000008721 |
| LLP-028-000008724 | to | LLP-028-000008724 |
| LLP-028-000008726 | to | LLP-028-000008726 |
| LLP-028-000008728 | to | LLP-028-000008733 |
| LLP-028-000008735 | to | LLP-028-000008736 |
| LLP-028-000008739 | to | LLP-028-000008739 |
| LLP-028-000008750 | to | LLP-028-000008751 |
| LLP-028-000008753 | to | LLP-028-000008753 |
| LLP-028-000008759 | to | LLP-028-000008760 |
| LLP-028-000008773 | to | LLP-028-000008773 |
| LLP-028-000008786 | to | LLP-028-000008786 |
| LLP-028-000008805 | to | LLP-028-000008805 |
| LLP-028-000008814 | to | LLP-028-000008814 |
| LLP-028-000008816 | to | LLP-028-000008816 |
| LLP-028-000008830 | to | LLP-028-000008830 |
| LLP-028-000008902 | to | LLP-028-000008903 |
| LLP-028-000008919 | to | LLP-028-000008919 |
| LLP-028-000008971 | to | LLP-028-000008971 |
| LLP-028-000008985 | to | LLP-028-000008985 |
| LLP-028-000008996 | to | LLP-028-000008999 |
| LLP-028-000009001 | to | LLP-028-000009004 |
| LLP-028-000009015 | to | LLP-028-000009015 |
| LLP-028-000009019 | to | LLP-028-000009019 |
| LLP-028-000009021 | to | LLP-028-000009030 |
| LLP-028-000009040 | to | LLP-028-000009040 |
| LLP-028-000009098 | to | LLP-028-000009098 |
| LLP-028-000009100 | to | LLP-028-000009100 |
| LLP-028-000009106 | to | LLP-028-000009106 |
| LLP-028-000009108 | to | LLP-028-000009108 |
| LLP-028-000009110 | to | LLP-028-000009110 |
| LLP-028-000009138 | to | LLP-028-000009138 |
| LLP-028-000009169 | to | LLP-028-000009169 |

| | | |
|---|---|---|
| LLP-028-000009171 | to | LLP-028-000009171 |
| LLP-028-000009174 | to | LLP-028-000009175 |
| LLP-028-000009215 | to | LLP-028-000009218 |
| LLP-028-000009245 | to | LLP-028-000009245 |
| LLP-028-000009251 | to | LLP-028-000009253 |
| LLP-028-000009261 | to | LLP-028-000009261 |
| LLP-028-000009264 | to | LLP-028-000009265 |
| LLP-028-000009267 | to | LLP-028-000009271 |
| LLP-028-000009274 | to | LLP-028-000009278 |
| LLP-028-000009284 | to | LLP-028-000009284 |
| LLP-028-000009287 | to | LLP-028-000009287 |
| LLP-028-000009289 | to | LLP-028-000009291 |
| LLP-028-000009295 | to | LLP-028-000009297 |
| LLP-028-000009305 | to | LLP-028-000009305 |
| LLP-028-000009313 | to | LLP-028-000009313 |
| LLP-028-000009315 | to | LLP-028-000009315 |
| LLP-028-000009323 | to | LLP-028-000009323 |
| LLP-028-000009345 | to | LLP-028-000009346 |
| LLP-028-000009355 | to | LLP-028-000009355 |
| LLP-028-000009357 | to | LLP-028-000009357 |
| LLP-028-000009359 | to | LLP-028-000009359 |
| LLP-028-000009361 | to | LLP-028-000009361 |
| LLP-028-000009364 | to | LLP-028-000009364 |
| LLP-028-000009366 | to | LLP-028-000009366 |
| LLP-028-000009368 | to | LLP-028-000009368 |
| LLP-028-000009370 | to | LLP-028-000009370 |
| LLP-028-000009372 | to | LLP-028-000009372 |
| LLP-028-000009374 | to | LLP-028-000009374 |
| LLP-028-000009376 | to | LLP-028-000009376 |
| LLP-028-000009379 | to | LLP-028-000009379 |
| LLP-028-000009381 | to | LLP-028-000009381 |
| LLP-028-000009383 | to | LLP-028-000009383 |
| LLP-028-000009385 | to | LLP-028-000009385 |
| LLP-028-000009387 | to | LLP-028-000009388 |
| LLP-028-000009390 | to | LLP-028-000009390 |
| LLP-028-000009393 | to | LLP-028-000009393 |
| LLP-028-000009395 | to | LLP-028-000009395 |
| LLP-028-000009397 | to | LLP-028-000009397 |
| LLP-028-000009399 | to | LLP-028-000009399 |
| LLP-028-000009401 | to | LLP-028-000009413 |
| LLP-028-000009418 | to | LLP-028-000009418 |
| LLP-028-000009421 | to | LLP-028-000009421 |
| LLP-028-000009428 | to | LLP-028-000009429 |
| LLP-028-000009434 | to | LLP-028-000009434 |

| | | |
|---|---|---|
| LLP-028-000009436 | to | LLP-028-000009436 |
| LLP-028-000009438 | to | LLP-028-000009448 |
| LLP-028-000009454 | to | LLP-028-000009455 |
| LLP-028-000009464 | to | LLP-028-000009464 |
| LLP-028-000009476 | to | LLP-028-000009480 |
| LLP-028-000009486 | to | LLP-028-000009486 |
| LLP-028-000009493 | to | LLP-028-000009493 |
| LLP-028-000009495 | to | LLP-028-000009495 |
| LLP-028-000009502 | to | LLP-028-000009503 |
| LLP-028-000009505 | to | LLP-028-000009506 |
| LLP-028-000009525 | to | LLP-028-000009525 |
| LLP-028-000009530 | to | LLP-028-000009532 |
| LLP-028-000009534 | to | LLP-028-000009534 |
| LLP-028-000009536 | to | LLP-028-000009537 |
| LLP-028-000009544 | to | LLP-028-000009544 |
| LLP-028-000009547 | to | LLP-028-000009547 |
| LLP-028-000009556 | to | LLP-028-000009556 |
| LLP-028-000009563 | to | LLP-028-000009563 |
| LLP-028-000009565 | to | LLP-028-000009568 |
| LLP-028-000009580 | to | LLP-028-000009580 |
| LLP-028-000009584 | to | LLP-028-000009584 |
| LLP-028-000009664 | to | LLP-028-000009664 |
| LLP-028-000009681 | to | LLP-028-000009681 |
| LLP-028-000009688 | to | LLP-028-000009689 |
| LLP-028-000009719 | to | LLP-028-000009719 |
| LLP-028-000009732 | to | LLP-028-000009732 |
| LLP-028-000009734 | to | LLP-028-000009734 |
| LLP-028-000009742 | to | LLP-028-000009745 |
| LLP-028-000009747 | to | LLP-028-000009747 |
| LLP-028-000009806 | to | LLP-028-000009808 |
| LLP-028-000009811 | to | LLP-028-000009811 |
| LLP-028-000009828 | to | LLP-028-000009829 |
| LLP-028-000009834 | to | LLP-028-000009834 |
| LLP-028-000009840 | to | LLP-028-000009840 |
| LLP-028-000009848 | to | LLP-028-000009848 |
| LLP-028-000009852 | to | LLP-028-000009852 |
| LLP-028-000009857 | to | LLP-028-000009857 |
| LLP-028-000009878 | to | LLP-028-000009878 |
| LLP-028-000009889 | to | LLP-028-000009889 |
| LLP-028-000009891 | to | LLP-028-000009891 |
| LLP-028-000009893 | to | LLP-028-000009896 |
| LLP-028-000009902 | to | LLP-028-000009902 |
| LLP-028-000009919 | to | LLP-028-000009920 |
| LLP-028-000009922 | to | LLP-028-000009924 |

| | | |
|---|---|---|
| LLP-028-000009927 | to | LLP-028-000009927 |
| LLP-028-000009933 | to | LLP-028-000009934 |
| LLP-028-000009953 | to | LLP-028-000009953 |
| LLP-028-000009972 | to | LLP-028-000009972 |
| LLP-028-000009985 | to | LLP-028-000009985 |
| LLP-028-000009991 | to | LLP-028-000009991 |
| LLP-028-000009998 | to | LLP-028-000010002 |
| LLP-028-000010005 | to | LLP-028-000010005 |
| LLP-028-000010025 | to | LLP-028-000010026 |
| LLP-028-000010029 | to | LLP-028-000010030 |
| LLP-028-000010055 | to | LLP-028-000010056 |
| LLP-028-000010074 | to | LLP-028-000010074 |
| LLP-028-000010149 | to | LLP-028-000010149 |
| LLP-028-000010152 | to | LLP-028-000010152 |
| LLP-028-000010194 | to | LLP-028-000010194 |
| LLP-028-000010207 | to | LLP-028-000010215 |
| LLP-028-000010217 | to | LLP-028-000010217 |
| LLP-028-000010262 | to | LLP-028-000010262 |
| LLP-028-000010288 | to | LLP-028-000010289 |
| LLP-028-000010292 | to | LLP-028-000010295 |
| LLP-028-000010311 | to | LLP-028-000010311 |
| LLP-028-000010313 | to | LLP-028-000010313 |
| LLP-028-000010316 | to | LLP-028-000010317 |
| LLP-028-000010320 | to | LLP-028-000010320 |
| LLP-028-000010326 | to | LLP-028-000010327 |
| LLP-028-000010329 | to | LLP-028-000010329 |
| LLP-028-000010381 | to | LLP-028-000010384 |
| LLP-028-000010388 | to | LLP-028-000010389 |
| LLP-028-000010413 | to | LLP-028-000010413 |
| LLP-028-000010418 | to | LLP-028-000010418 |
| LLP-028-000010427 | to | LLP-028-000010427 |
| LLP-028-000010429 | to | LLP-028-000010430 |
| LLP-028-000010432 | to | LLP-028-000010432 |
| LLP-028-000010445 | to | LLP-028-000010445 |
| LLP-028-000010447 | to | LLP-028-000010449 |
| LLP-028-000010463 | to | LLP-028-000010463 |
| LLP-028-000010469 | to | LLP-028-000010469 |
| LLP-028-000010488 | to | LLP-028-000010489 |
| LLP-028-000010491 | to | LLP-028-000010492 |
| LLP-028-000010496 | to | LLP-028-000010496 |
| LLP-028-000010515 | to | LLP-028-000010519 |
| LLP-028-000010527 | to | LLP-028-000010527 |
| LLP-028-000010547 | to | LLP-028-000010547 |
| LLP-028-000010556 | to | LLP-028-000010556 |

| | | |
|---|---|---|
| LLP-028-000010573 | to | LLP-028-000010576 |
| LLP-028-000010609 | to | LLP-028-000010610 |
| LLP-028-000010622 | to | LLP-028-000010623 |
| LLP-028-000010625 | to | LLP-028-000010627 |
| LLP-028-000010631 | to | LLP-028-000010632 |
| LLP-028-000010639 | to | LLP-028-000010639 |
| LLP-028-000010647 | to | LLP-028-000010648 |
| LLP-028-000010660 | to | LLP-028-000010660 |
| LLP-028-000010669 | to | LLP-028-000010671 |
| LLP-028-000010697 | to | LLP-028-000010700 |
| LLP-028-000010702 | to | LLP-028-000010702 |
| LLP-028-000010704 | to | LLP-028-000010706 |
| LLP-028-000010712 | to | LLP-028-000010712 |
| LLP-028-000010714 | to | LLP-028-000010714 |
| LLP-028-000010718 | to | LLP-028-000010720 |
| LLP-028-000010722 | to | LLP-028-000010726 |
| LLP-028-000010730 | to | LLP-028-000010730 |
| LLP-028-000010732 | to | LLP-028-000010732 |
| LLP-028-000010737 | to | LLP-028-000010740 |
| LLP-028-000010742 | to | LLP-028-000010746 |
| LLP-028-000010749 | to | LLP-028-000010761 |
| LLP-028-000010763 | to | LLP-028-000010764 |
| LLP-028-000010773 | to | LLP-028-000010773 |
| LLP-028-000010803 | to | LLP-028-000010809 |
| LLP-028-000010814 | to | LLP-028-000010816 |
| LLP-028-000010818 | to | LLP-028-000010820 |
| LLP-028-000010822 | to | LLP-028-000010828 |
| LLP-028-000010847 | to | LLP-028-000010847 |
| LLP-028-000010849 | to | LLP-028-000010852 |
| LLP-028-000010863 | to | LLP-028-000010863 |
| LLP-028-000010882 | to | LLP-028-000010882 |
| LLP-028-000010885 | to | LLP-028-000010885 |
| LLP-028-000010901 | to | LLP-028-000010901 |
| LLP-028-000010929 | to | LLP-028-000010929 |
| LLP-028-000010935 | to | LLP-028-000010935 |
| LLP-028-000010958 | to | LLP-028-000010958 |
| LLP-028-000010962 | to | LLP-028-000010962 |
| LLP-028-000010985 | to | LLP-028-000010985 |
| LLP-028-000010998 | to | LLP-028-000010998 |
| LLP-028-000011005 | to | LLP-028-000011007 |
| LLP-028-000011025 | to | LLP-028-000011025 |
| LLP-028-000011027 | to | LLP-028-000011027 |
| LLP-028-000011031 | to | LLP-028-000011031 |
| LLP-028-000011045 | to | LLP-028-000011045 |

| | | |
|---|---|---|
| LLP-028-000011056 | to | LLP-028-000011058 |
| LLP-028-000011060 | to | LLP-028-000011060 |
| LLP-028-000011066 | to | LLP-028-000011066 |
| LLP-028-000011076 | to | LLP-028-000011076 |
| LLP-028-000011083 | to | LLP-028-000011083 |
| LLP-028-000011088 | to | LLP-028-000011088 |
| LLP-028-000011127 | to | LLP-028-000011129 |
| LLP-028-000011136 | to | LLP-028-000011136 |
| LLP-028-000011138 | to | LLP-028-000011140 |
| LLP-028-000011152 | to | LLP-028-000011152 |
| LLP-028-000011167 | to | LLP-028-000011167 |
| LLP-028-000011179 | to | LLP-028-000011179 |
| LLP-028-000011181 | to | LLP-028-000011181 |
| LLP-028-000011188 | to | LLP-028-000011188 |
| LLP-028-000011193 | to | LLP-028-000011198 |
| LLP-028-000011200 | to | LLP-028-000011201 |
| LLP-028-000011227 | to | LLP-028-000011228 |
| LLP-028-000011236 | to | LLP-028-000011236 |
| LLP-028-000011251 | to | LLP-028-000011251 |
| LLP-028-000011253 | to | LLP-028-000011254 |
| LLP-028-000011257 | to | LLP-028-000011259 |
| LLP-028-000011261 | to | LLP-028-000011264 |
| LLP-028-000011320 | to | LLP-028-000011324 |
| LLP-028-000011326 | to | LLP-028-000011328 |
| LLP-028-000011330 | to | LLP-028-000011330 |
| LLP-028-000011332 | to | LLP-028-000011333 |
| LLP-028-000011335 | to | LLP-028-000011338 |
| LLP-028-000011341 | to | LLP-028-000011361 |
| LLP-028-000011378 | to | LLP-028-000011379 |
| LLP-028-000011382 | to | LLP-028-000011383 |
| LLP-028-000011427 | to | LLP-028-000011429 |
| LLP-028-000011431 | to | LLP-028-000011432 |
| LLP-028-000011437 | to | LLP-028-000011437 |
| LLP-028-000011450 | to | LLP-028-000011450 |
| LLP-028-000011452 | to | LLP-028-000011452 |
| LLP-028-000011455 | to | LLP-028-000011455 |
| LLP-028-000011481 | to | LLP-028-000011481 |
| LLP-028-000011488 | to | LLP-028-000011488 |
| LLP-028-000011501 | to | LLP-028-000011501 |
| LLP-028-000011548 | to | LLP-028-000011551 |
| LLP-028-000011554 | to | LLP-028-000011554 |
| LLP-028-000011578 | to | LLP-028-000011578 |
| LLP-028-000011584 | to | LLP-028-000011584 |
| LLP-028-000011586 | to | LLP-028-000011591 |

| | | |
|---|---|---|
| LLP-028-000011595 | to | LLP-028-000011595 |
| LLP-028-000011615 | to | LLP-028-000011616 |
| LLP-028-000011622 | to | LLP-028-000011622 |
| LLP-028-000011624 | to | LLP-028-000011624 |
| LLP-028-000011631 | to | LLP-028-000011631 |
| LLP-028-000011640 | to | LLP-028-000011642 |
| LLP-028-000011656 | to | LLP-028-000011656 |
| LLP-028-000011658 | to | LLP-028-000011659 |
| LLP-028-000011661 | to | LLP-028-000011661 |
| LLP-028-000011663 | to | LLP-028-000011663 |
| LLP-028-000011667 | to | LLP-028-000011672 |
| LLP-028-000011674 | to | LLP-028-000011675 |
| LLP-028-000011677 | to | LLP-028-000011677 |
| LLP-028-000011701 | to | LLP-028-000011702 |
| LLP-028-000011749 | to | LLP-028-000011749 |
| LLP-028-000011751 | to | LLP-028-000011751 |
| LLP-028-000011753 | to | LLP-028-000011754 |
| LLP-028-000011756 | to | LLP-028-000011759 |
| LLP-028-000011761 | to | LLP-028-000011761 |
| LLP-028-000011789 | to | LLP-028-000011791 |
| LLP-028-000011809 | to | LLP-028-000011810 |
| LLP-028-000011833 | to | LLP-028-000011837 |
| LLP-028-000011874 | to | LLP-028-000011874 |
| LLP-028-000011876 | to | LLP-028-000011876 |
| LLP-028-000011881 | to | LLP-028-000011881 |
| LLP-028-000011922 | to | LLP-028-000011922 |
| LLP-028-000011934 | to | LLP-028-000011934 |
| LLP-028-000012045 | to | LLP-028-000012048 |
| LLP-028-000012050 | to | LLP-028-000012050 |
| LLP-028-000012082 | to | LLP-028-000012082 |
| LLP-028-000012084 | to | LLP-028-000012084 |
| LLP-028-000012086 | to | LLP-028-000012087 |
| LLP-028-000012099 | to | LLP-028-000012099 |
| LLP-028-000012141 | to | LLP-028-000012141 |
| LLP-028-000012144 | to | LLP-028-000012144 |
| LLP-028-000012146 | to | LLP-028-000012146 |
| LLP-028-000012178 | to | LLP-028-000012183 |
| LLP-028-000012188 | to | LLP-028-000012189 |
| LLP-028-000012191 | to | LLP-028-000012191 |
| LLP-028-000012202 | to | LLP-028-000012204 |
| LLP-028-000012283 | to | LLP-028-000012283 |
| LLP-028-000012290 | to | LLP-028-000012290 |
| LLP-028-000012304 | to | LLP-028-000012304 |
| LLP-028-000012306 | to | LLP-028-000012306 |

| | | |
|---|---|---|
| LLP-028-000012332 | to | LLP-028-000012333 |
| LLP-028-000012335 | to | LLP-028-000012335 |
| LLP-028-000012337 | to | LLP-028-000012338 |
| LLP-028-000012341 | to | LLP-028-000012341 |
| LLP-028-000012353 | to | LLP-028-000012354 |
| LLP-028-000012356 | to | LLP-028-000012358 |
| LLP-028-000012363 | to | LLP-028-000012366 |
| LLP-028-000012369 | to | LLP-028-000012370 |
| LLP-028-000012375 | to | LLP-028-000012376 |
| LLP-028-000012379 | to | LLP-028-000012379 |
| LLP-028-000012391 | to | LLP-028-000012391 |
| LLP-028-000012410 | to | LLP-028-000012410 |
| LLP-028-000012444 | to | LLP-028-000012444 |
| LLP-028-000012449 | to | LLP-028-000012449 |
| LLP-028-000012458 | to | LLP-028-000012458 |
| LLP-028-000012467 | to | LLP-028-000012467 |
| LLP-028-000012475 | to | LLP-028-000012475 |
| LLP-028-000012480 | to | LLP-028-000012480 |
| LLP-028-000012484 | to | LLP-028-000012484 |
| LLP-028-000012486 | to | LLP-028-000012486 |
| LLP-028-000012497 | to | LLP-028-000012497 |
| LLP-028-000012499 | to | LLP-028-000012499 |
| LLP-028-000012507 | to | LLP-028-000012507 |
| LLP-028-000012515 | to | LLP-028-000012515 |
| LLP-028-000012544 | to | LLP-028-000012544 |
| LLP-028-000012570 | to | LLP-028-000012570 |
| LLP-028-000012577 | to | LLP-028-000012577 |
| LLP-028-000012591 | to | LLP-028-000012591 |
| LLP-028-000012598 | to | LLP-028-000012599 |
| LLP-028-000012719 | to | LLP-028-000012719 |
| LLP-028-000012723 | to | LLP-028-000012723 |
| LLP-028-000012725 | to | LLP-028-000012725 |
| LLP-028-000012731 | to | LLP-028-000012731 |
| LLP-028-000012733 | to | LLP-028-000012735 |
| LLP-028-000012746 | to | LLP-028-000012746 |
| LLP-028-000012767 | to | LLP-028-000012768 |
| LLP-028-000012780 | to | LLP-028-000012780 |
| LLP-028-000012782 | to | LLP-028-000012782 |
| LLP-028-000012792 | to | LLP-028-000012792 |
| LLP-028-000012830 | to | LLP-028-000012830 |
| LLP-028-000012874 | to | LLP-028-000012874 |
| LLP-028-000012908 | to | LLP-028-000012908 |
| LLP-028-000012930 | to | LLP-028-000012930 |
| LLP-028-000012944 | to | LLP-028-000012946 |

| | | |
|---|---|---|
| LLP-028-000012952 | to | LLP-028-000012952 |
| LLP-028-000012991 | to | LLP-028-000012991 |
| LLP-028-000012995 | to | LLP-028-000012996 |
| LLP-028-000013005 | to | LLP-028-000013006 |
| LLP-028-000013011 | to | LLP-028-000013011 |
| LLP-028-000013013 | to | LLP-028-000013013 |
| LLP-028-000013015 | to | LLP-028-000013015 |
| LLP-028-000013019 | to | LLP-028-000013019 |
| LLP-028-000013047 | to | LLP-028-000013047 |
| LLP-028-000013057 | to | LLP-028-000013057 |
| LLP-028-000013070 | to | LLP-028-000013071 |
| LLP-028-000013131 | to | LLP-028-000013131 |
| LLP-028-000013141 | to | LLP-028-000013141 |
| LLP-028-000013152 | to | LLP-028-000013152 |
| LLP-028-000013160 | to | LLP-028-000013160 |
| LLP-028-000013162 | to | LLP-028-000013162 |
| LLP-028-000013228 | to | LLP-028-000013228 |
| LLP-028-000013252 | to | LLP-028-000013252 |
| LLP-028-000013292 | to | LLP-028-000013292 |
| LLP-028-000013331 | to | LLP-028-000013331 |
| LLP-028-000013350 | to | LLP-028-000013350 |
| LLP-028-000013361 | to | LLP-028-000013361 |
| LLP-028-000013430 | to | LLP-028-000013430 |
| LLP-028-000013437 | to | LLP-028-000013437 |
| LLP-028-000013534 | to | LLP-028-000013534 |
| LLP-028-000013605 | to | LLP-028-000013608 |
| LLP-028-000013630 | to | LLP-028-000013630 |
| LLP-028-000013638 | to | LLP-028-000013638 |
| LLP-028-000013640 | to | LLP-028-000013640 |
| LLP-028-000013746 | to | LLP-028-000013746 |
| LLP-028-000013753 | to | LLP-028-000013753 |
| LLP-028-000013799 | to | LLP-028-000013799 |
| LLP-028-000013823 | to | LLP-028-000013823 |
| LLP-028-000013832 | to | LLP-028-000013832 |
| LLP-028-000013839 | to | LLP-028-000013839 |
| LLP-028-000013846 | to | LLP-028-000013846 |
| LLP-028-000013865 | to | LLP-028-000013865 |
| LLP-028-000013879 | to | LLP-028-000013879 |
| LLP-028-000013885 | to | LLP-028-000013885 |
| LLP-028-000013890 | to | LLP-028-000013890 |
| LLP-028-000013893 | to | LLP-028-000013893 |
| LLP-028-000013911 | to | LLP-028-000013911 |
| LLP-028-000014017 | to | LLP-028-000014020 |
| LLP-028-000014023 | to | LLP-028-000014023 |

| | | |
|---|---|---|
| LLP-028-000014036 | to | LLP-028-000014036 |
| LLP-028-000014038 | to | LLP-028-000014038 |
| LLP-028-000014046 | to | LLP-028-000014047 |
| LLP-028-000014049 | to | LLP-028-000014049 |
| LLP-028-000014069 | to | LLP-028-000014069 |
| LLP-028-000014077 | to | LLP-028-000014077 |
| LLP-028-000014080 | to | LLP-028-000014080 |
| LLP-028-000014083 | to | LLP-028-000014083 |
| LLP-028-000014086 | to | LLP-028-000014086 |
| LLP-028-000014088 | to | LLP-028-000014089 |
| LLP-028-000014154 | to | LLP-028-000014154 |
| LLP-028-000014354 | to | LLP-028-000014354 |
| LLP-028-000014556 | to | LLP-028-000014556 |
| LLP-028-000014569 | to | LLP-028-000014569 |
| LLP-028-000014709 | to | LLP-028-000014709 |
| LLP-028-000014722 | to | LLP-028-000014722 |
| LLP-028-000014742 | to | LLP-028-000014743 |
| LLP-028-000014832 | to | LLP-028-000014832 |
| LLP-028-000014855 | to | LLP-028-000014855 |
| LLP-028-000014865 | to | LLP-028-000014865 |
| LLP-028-000014867 | to | LLP-028-000014867 |
| LLP-028-000014878 | to | LLP-028-000014878 |
| LLP-028-000014920 | to | LLP-028-000014920 |
| LLP-028-000014925 | to | LLP-028-000014925 |
| LLP-028-000014982 | to | LLP-028-000014982 |
| LLP-028-000014992 | to | LLP-028-000014992 |
| LLP-028-000015022 | to | LLP-028-000015022 |
| LLP-028-000015041 | to | LLP-028-000015044 |
| LLP-028-000015055 | to | LLP-028-000015055 |
| LLP-028-000015076 | to | LLP-028-000015076 |
| LLP-028-000015080 | to | LLP-028-000015080 |
| LLP-028-000015082 | to | LLP-028-000015082 |
| LLP-028-000015097 | to | LLP-028-000015097 |
| LLP-028-000015179 | to | LLP-028-000015179 |
| LLP-028-000015190 | to | LLP-028-000015190 |
| LLP-028-000015208 | to | LLP-028-000015208 |
| LLP-028-000015243 | to | LLP-028-000015243 |
| LLP-028-000015543 | to | LLP-028-000015543 |
| LLP-028-000015549 | to | LLP-028-000015549 |
| LLP-028-000015584 | to | LLP-028-000015584 |
| LLP-028-000015623 | to | LLP-028-000015624 |
| LLP-028-000015635 | to | LLP-028-000015635 |
| LLP-028-000015640 | to | LLP-028-000015640 |
| LLP-028-000015676 | to | LLP-028-000015676 |

| | | |
|---|---|---|
| LLP-028-000015680 | to | LLP-028-000015680 |
| LLP-028-000015685 | to | LLP-028-000015688 |
| LLP-028-000015861 | to | LLP-028-000015861 |
| LLP-028-000015899 | to | LLP-028-000015899 |
| LLP-028-000015907 | to | LLP-028-000015908 |
| LLP-028-000015927 | to | LLP-028-000015927 |
| LLP-028-000015945 | to | LLP-028-000015945 |
| LLP-028-000015952 | to | LLP-028-000015953 |
| LLP-028-000015958 | to | LLP-028-000015958 |
| LLP-028-000015964 | to | LLP-028-000015971 |
| LLP-028-000015974 | to | LLP-028-000015974 |
| LLP-028-000016063 | to | LLP-028-000016065 |
| LLP-028-000016135 | to | LLP-028-000016135 |
| LLP-028-000016137 | to | LLP-028-000016137 |
| LLP-028-000016170 | to | LLP-028-000016170 |
| LLP-028-000016172 | to | LLP-028-000016177 |
| LLP-028-000016180 | to | LLP-028-000016180 |
| LLP-028-000016289 | to | LLP-028-000016289 |
| LLP-028-000016440 | to | LLP-028-000016440 |
| LLP-028-000016446 | to | LLP-028-000016446 |
| LLP-028-000016602 | to | LLP-028-000016602 |
| LLP-028-000016631 | to | LLP-028-000016631 |
| LLP-028-000016643 | to | LLP-028-000016643 |
| LLP-028-000016673 | to | LLP-028-000016673 |
| LLP-028-000016705 | to | LLP-028-000016705 |
| LLP-028-000016717 | to | LLP-028-000016718 |
| LLP-028-000016726 | to | LLP-028-000016726 |
| LLP-028-000016728 | to | LLP-028-000016728 |
| LLP-028-000016730 | to | LLP-028-000016734 |
| LLP-028-000016736 | to | LLP-028-000016736 |
| LLP-028-000016745 | to | LLP-028-000016745 |
| LLP-028-000016772 | to | LLP-028-000016772 |
| LLP-028-000016783 | to | LLP-028-000016783 |
| LLP-028-000016830 | to | LLP-028-000016853 |
| LLP-028-000016860 | to | LLP-028-000016860 |
| LLP-028-000016898 | to | LLP-028-000016899 |
| LLP-028-000016901 | to | LLP-028-000016901 |
| LLP-028-000016903 | to | LLP-028-000016903 |
| LLP-028-000016906 | to | LLP-028-000016910 |
| LLP-028-000016924 | to | LLP-028-000016926 |
| LLP-028-000016931 | to | LLP-028-000016931 |
| LLP-028-000016947 | to | LLP-028-000016947 |
| LLP-028-000016951 | to | LLP-028-000016951 |
| LLP-028-000016954 | to | LLP-028-000016954 |

| | | |
|---|---|---|
| LLP-028-000016961 | to | LLP-028-000016961 |
| LLP-028-000016967 | to | LLP-028-000016971 |
| LLP-028-000016975 | to | LLP-028-000016975 |
| LLP-028-000016979 | to | LLP-028-000016979 |
| LLP-028-000016986 | to | LLP-028-000016987 |
| LLP-028-000016991 | to | LLP-028-000016991 |
| LLP-028-000016993 | to | LLP-028-000016994 |
| LLP-028-000016998 | to | LLP-028-000016998 |
| LLP-028-000017000 | to | LLP-028-000017000 |
| LLP-028-000017002 | to | LLP-028-000017005 |
| LLP-028-000017007 | to | LLP-028-000017008 |
| LLP-028-000017010 | to | LLP-028-000017011 |
| LLP-028-000017014 | to | LLP-028-000017014 |
| LLP-028-000017034 | to | LLP-028-000017034 |
| LLP-028-000017038 | to | LLP-028-000017038 |
| LLP-028-000017040 | to | LLP-028-000017043 |
| LLP-028-000017045 | to | LLP-028-000017045 |
| LLP-028-000017049 | to | LLP-028-000017050 |
| LLP-028-000017053 | to | LLP-028-000017053 |
| LLP-028-000017055 | to | LLP-028-000017057 |
| LLP-028-000017062 | to | LLP-028-000017063 |
| LLP-028-000017065 | to | LLP-028-000017070 |
| LLP-028-000017093 | to | LLP-028-000017093 |
| LLP-028-000017115 | to | LLP-028-000017115 |
| LLP-028-000017126 | to | LLP-028-000017128 |
| LLP-028-000017143 | to | LLP-028-000017144 |
| LLP-028-000017148 | to | LLP-028-000017148 |
| LLP-028-000017153 | to | LLP-028-000017153 |
| LLP-028-000017156 | to | LLP-028-000017156 |
| LLP-028-000017160 | to | LLP-028-000017160 |
| LLP-028-000017164 | to | LLP-028-000017164 |
| LLP-028-000017166 | to | LLP-028-000017166 |
| LLP-028-000017186 | to | LLP-028-000017191 |
| LLP-028-000017193 | to | LLP-028-000017196 |
| LLP-028-000017198 | to | LLP-028-000017198 |
| LLP-028-000017219 | to | LLP-028-000017219 |
| LLP-028-000017224 | to | LLP-028-000017229 |
| LLP-028-000017246 | to | LLP-028-000017247 |
| LLP-028-000017249 | to | LLP-028-000017257 |
| LLP-028-000017259 | to | LLP-028-000017260 |
| LLP-028-000017266 | to | LLP-028-000017266 |
| LLP-028-000017287 | to | LLP-028-000017287 |
| LLP-028-000017302 | to | LLP-028-000017312 |
| LLP-028-000017314 | to | LLP-028-000017314 |

| | | |
|---|---|---|
| LLP-028-000017317 | to | LLP-028-000017318 |
| LLP-028-000017345 | to | LLP-028-000017348 |
| LLP-028-000017359 | to | LLP-028-000017360 |
| LLP-028-000017377 | to | LLP-028-000017377 |
| LLP-028-000017390 | to | LLP-028-000017391 |
| LLP-028-000017393 | to | LLP-028-000017394 |
| LLP-028-000017518 | to | LLP-028-000017518 |
| LLP-028-000017570 | to | LLP-028-000017571 |
| LLP-028-000017574 | to | LLP-028-000017574 |
| LLP-028-000017588 | to | LLP-028-000017588 |
| LLP-028-000017613 | to | LLP-028-000017613 |
| LLP-028-000017643 | to | LLP-028-000017643 |
| LLP-028-000017655 | to | LLP-028-000017655 |
| LLP-028-000017663 | to | LLP-028-000017663 |
| LLP-028-000017706 | to | LLP-028-000017711 |
| LLP-028-000017720 | to | LLP-028-000017720 |
| LLP-028-000017727 | to | LLP-028-000017728 |
| LLP-028-000017739 | to | LLP-028-000017739 |
| LLP-028-000017743 | to | LLP-028-000017743 |
| LLP-028-000017756 | to | LLP-028-000017756 |
| LLP-028-000017774 | to | LLP-028-000017775 |
| LLP-028-000017782 | to | LLP-028-000017784 |
| LLP-028-000017792 | to | LLP-028-000017793 |
| LLP-028-000017799 | to | LLP-028-000017808 |
| LLP-028-000017810 | to | LLP-028-000017811 |
| LLP-028-000017822 | to | LLP-028-000017822 |
| LLP-028-000017827 | to | LLP-028-000017828 |
| LLP-028-000017831 | to | LLP-028-000017831 |
| LLP-028-000017883 | to | LLP-028-000017883 |
| LLP-028-000017886 | to | LLP-028-000017886 |
| LLP-028-000017903 | to | LLP-028-000017905 |
| LLP-028-000017918 | to | LLP-028-000017918 |
| LLP-028-000017931 | to | LLP-028-000017931 |
| LLP-028-000017937 | to | LLP-028-000017937 |
| LLP-028-000017939 | to | LLP-028-000017939 |
| LLP-028-000017946 | to | LLP-028-000017946 |
| LLP-028-000018007 | to | LLP-028-000018008 |
| LLP-028-000018049 | to | LLP-028-000018049 |
| LLP-028-000018136 | to | LLP-028-000018136 |
| LLP-028-000018156 | to | LLP-028-000018158 |
| LLP-028-000018229 | to | LLP-028-000018229 |
| LLP-028-000018272 | to | LLP-028-000018272 |
| LLP-028-000018286 | to | LLP-028-000018286 |
| LLP-028-000018288 | to | LLP-028-000018288 |

| | | |
|---|---|---|
| LLP-028-000018302 | to | LLP-028-000018302 |
| LLP-028-000018360 | to | LLP-028-000018360 |
| LLP-028-000018389 | to | LLP-028-000018389 |
| LLP-028-000018427 | to | LLP-028-000018428 |
| LLP-028-000018464 | to | LLP-028-000018464 |
| LLP-028-000018592 | to | LLP-028-000018595 |
| LLP-028-000018600 | to | LLP-028-000018600 |
| LLP-028-000018611 | to | LLP-028-000018611 |
| LLP-028-000018677 | to | LLP-028-000018677 |
| LLP-028-000018695 | to | LLP-028-000018696 |
| LLP-028-000018698 | to | LLP-028-000018698 |
| LLP-028-000018703 | to | LLP-028-000018703 |
| LLP-028-000018759 | to | LLP-028-000018760 |
| LLP-028-000018768 | to | LLP-028-000018770 |
| LLP-028-000018808 | to | LLP-028-000018808 |
| LLP-028-000018811 | to | LLP-028-000018816 |
| LLP-028-000018819 | to | LLP-028-000018819 |
| LLP-028-000018827 | to | LLP-028-000018827 |
| LLP-028-000018837 | to | LLP-028-000018837 |
| LLP-028-000018848 | to | LLP-028-000018848 |
| LLP-028-000018850 | to | LLP-028-000018851 |
| LLP-028-000018853 | to | LLP-028-000018853 |
| LLP-028-000018873 | to | LLP-028-000018873 |
| LLP-028-000018876 | to | LLP-028-000018876 |
| LLP-028-000018899 | to | LLP-028-000018899 |
| LLP-028-000018901 | to | LLP-028-000018901 |
| LLP-028-000018905 | to | LLP-028-000018907 |
| LLP-028-000018952 | to | LLP-028-000018952 |
| LLP-028-000018999 | to | LLP-028-000019002 |
| LLP-028-000019037 | to | LLP-028-000019037 |
| LLP-028-000019043 | to | LLP-028-000019050 |
| LLP-028-000019070 | to | LLP-028-000019071 |
| LLP-028-000019100 | to | LLP-028-000019100 |
| LLP-028-000019102 | to | LLP-028-000019102 |
| LLP-028-000019107 | to | LLP-028-000019114 |
| LLP-028-000019138 | to | LLP-028-000019142 |
| LLP-028-000019151 | to | LLP-028-000019156 |
| LLP-028-000019158 | to | LLP-028-000019159 |
| LLP-028-000019215 | to | LLP-028-000019217 |
| LLP-028-000019298 | to | LLP-028-000019298 |
| LLP-028-000019364 | to | LLP-028-000019364 |
| LLP-028-000019374 | to | LLP-028-000019374 |
| LLP-028-000019443 | to | LLP-028-000019443 |
| LLP-028-000019466 | to | LLP-028-000019468 |

| | | |
|---|---|---|
| LLP-028-000019491 | to | LLP-028-000019492 |
| LLP-028-000019540 | to | LLP-028-000019542 |
| LLP-028-000019553 | to | LLP-028-000019553 |
| LLP-028-000019601 | to | LLP-028-000019601 |
| LLP-028-000019610 | to | LLP-028-000019611 |
| LLP-028-000019615 | to | LLP-028-000019616 |
| LLP-029-000000017 | to | LLP-029-000000017 |
| LLP-029-000000026 | to | LLP-029-000000026 |
| LLP-029-000000031 | to | LLP-029-000000031 |
| LLP-029-000000043 | to | LLP-029-000000046 |
| LLP-029-000000058 | to | LLP-029-000000061 |
| LLP-029-000000064 | to | LLP-029-000000064 |
| LLP-029-000000068 | to | LLP-029-000000068 |
| LLP-029-000000071 | to | LLP-029-000000071 |
| LLP-029-000000194 | to | LLP-029-000000196 |
| LLP-029-000000211 | to | LLP-029-000000212 |
| LLP-029-000000215 | to | LLP-029-000000216 |
| LLP-029-000000220 | to | LLP-029-000000221 |
| LLP-029-000000266 | to | LLP-029-000000267 |
| LLP-029-000000269 | to | LLP-029-000000270 |
| LLP-029-000000272 | to | LLP-029-000000273 |
| LLP-029-000000282 | to | LLP-029-000000285 |
| LLP-029-000000325 | to | LLP-029-000000326 |
| LLP-029-000000333 | to | LLP-029-000000334 |
| LLP-029-000000338 | to | LLP-029-000000338 |
| LLP-029-000000351 | to | LLP-029-000000351 |
| LLP-030-000000009 | to | LLP-030-000000009 |
| LLP-030-000000056 | to | LLP-030-000000056 |
| LLP-030-000000074 | to | LLP-030-000000074 |
| LLP-030-000000078 | to | LLP-030-000000078 |
| LLP-030-000000081 | to | LLP-030-000000081 |
| LLP-030-000000085 | to | LLP-030-000000085 |
| LLP-030-000000089 | to | LLP-030-000000089 |
| LLP-030-000000101 | to | LLP-030-000000101 |
| LLP-030-000000164 | to | LLP-030-000000164 |
| LLP-030-000000249 | to | LLP-030-000000249 |
| LLP-030-000000333 | to | LLP-030-000000333 |
| LLP-030-000000340 | to | LLP-030-000000340 |
| LLP-030-000000371 | to | LLP-030-000000371 |
| LLP-030-000000409 | to | LLP-030-000000410 |
| LLP-030-000000490 | to | LLP-030-000000491 |
| LLP-030-000000507 | to | LLP-030-000000507 |
| LLP-030-000000514 | to | LLP-030-000000514 |
| LLP-030-000000516 | to | LLP-030-000000516 |

| | | |
|---|---|---|
| LLP-030-000000525 | to | LLP-030-000000527 |
| LLP-030-000000533 | to | LLP-030-000000533 |
| LLP-030-000000569 | to | LLP-030-000000571 |
| LLP-030-000000600 | to | LLP-030-000000607 |
| LLP-030-000000618 | to | LLP-030-000000618 |
| LLP-030-000000631 | to | LLP-030-000000631 |
| LLP-030-000000653 | to | LLP-030-000000653 |
| LLP-030-000000724 | to | LLP-030-000000724 |
| LLP-030-000000766 | to | LLP-030-000000766 |
| LLP-030-000000782 | to | LLP-030-000000782 |
| LLP-030-000000804 | to | LLP-030-000000804 |
| LLP-030-000000808 | to | LLP-030-000000808 |
| LLP-030-000000812 | to | LLP-030-000000812 |
| LLP-030-000000818 | to | LLP-030-000000818 |
| LLP-030-000000823 | to | LLP-030-000000824 |
| LLP-030-000000826 | to | LLP-030-000000831 |
| LLP-030-000000833 | to | LLP-030-000000838 |
| LLP-030-000000840 | to | LLP-030-000000840 |
| LLP-030-000000842 | to | LLP-030-000000842 |
| LLP-030-000000844 | to | LLP-030-000000844 |
| LLP-030-000000921 | to | LLP-030-000000922 |
| LLP-030-000000936 | to | LLP-030-000000937 |
| LLP-030-000000939 | to | LLP-030-000000940 |
| LLP-030-000000942 | to | LLP-030-000000942 |
| LLP-030-000000944 | to | LLP-030-000000946 |
| LLP-030-000000954 | to | LLP-030-000000959 |
| LLP-030-000000962 | to | LLP-030-000000962 |
| LLP-030-000000967 | to | LLP-030-000000970 |
| LLP-030-000000972 | to | LLP-030-000000972 |
| LLP-030-000000975 | to | LLP-030-000000975 |
| LLP-030-000000980 | to | LLP-030-000000980 |
| LLP-030-000000989 | to | LLP-030-000000989 |
| LLP-030-000000992 | to | LLP-030-000000992 |
| LLP-030-000001004 | to | LLP-030-000001004 |
| LLP-030-000001043 | to | LLP-030-000001043 |
| LLP-030-000001059 | to | LLP-030-000001062 |
| LLP-030-000001065 | to | LLP-030-000001065 |
| LLP-030-000001082 | to | LLP-030-000001082 |
| LLP-030-000001084 | to | LLP-030-000001084 |
| LLP-030-000001087 | to | LLP-030-000001087 |
| LLP-030-000001092 | to | LLP-030-000001095 |
| LLP-030-000001144 | to | LLP-030-000001144 |
| LLP-030-000001169 | to | LLP-030-000001173 |
| LLP-030-000001179 | to | LLP-030-000001179 |

| | | |
|---|---|---|
| LLP-030-000001189 | to | LLP-030-000001190 |
| LLP-031-000000016 | to | LLP-031-000000016 |
| LLP-031-000000024 | to | LLP-031-000000024 |
| LLP-031-000000031 | to | LLP-031-000000031 |
| LLP-031-000000057 | to | LLP-031-000000057 |
| LLP-031-000000063 | to | LLP-031-000000063 |
| LLP-031-000000116 | to | LLP-031-000000116 |
| LLP-031-000000123 | to | LLP-031-000000123 |
| LLP-031-000000136 | to | LLP-031-000000136 |
| LLP-031-000000181 | to | LLP-031-000000183 |
| LLP-031-000000192 | to | LLP-031-000000192 |
| LLP-031-000000232 | to | LLP-031-000000232 |
| LLP-031-000000237 | to | LLP-031-000000237 |
| LLP-031-000000239 | to | LLP-031-000000239 |
| LLP-031-000000255 | to | LLP-031-000000257 |
| LLP-031-000000266 | to | LLP-031-000000269 |
| LLP-031-000000319 | to | LLP-031-000000319 |
| LLP-031-000000330 | to | LLP-031-000000333 |
| LLP-031-000000353 | to | LLP-031-000000355 |
| LLP-031-000000363 | to | LLP-031-000000365 |
| LLP-031-000000385 | to | LLP-031-000000386 |
| LLP-031-000000388 | to | LLP-031-000000388 |
| LLP-031-000000392 | to | LLP-031-000000392 |
| LLP-031-000000396 | to | LLP-031-000000396 |
| LLP-031-000000456 | to | LLP-031-000000456 |
| LLP-031-000000461 | to | LLP-031-000000461 |
| LLP-031-000000464 | to | LLP-031-000000465 |
| LLP-031-000000508 | to | LLP-031-000000508 |
| LLP-031-000000558 | to | LLP-031-000000558 |
| LLP-031-000000561 | to | LLP-031-000000561 |
| LLP-031-000000565 | to | LLP-031-000000566 |
| LLP-031-000000578 | to | LLP-031-000000578 |
| LLP-031-000000581 | to | LLP-031-000000581 |
| LLP-031-000000603 | to | LLP-031-000000603 |
| LLP-031-000000617 | to | LLP-031-000000618 |
| LLP-031-000000629 | to | LLP-031-000000629 |
| LLP-031-000000644 | to | LLP-031-000000644 |
| LLP-031-000000650 | to | LLP-031-000000650 |
| LLP-031-000000652 | to | LLP-031-000000654 |
| LLP-031-000000737 | to | LLP-031-000000737 |
| LLP-031-000000740 | to | LLP-031-000000740 |
| LLP-031-000000749 | to | LLP-031-000000749 |
| LLP-031-000000755 | to | LLP-031-000000755 |
| LLP-031-000000788 | to | LLP-031-000000788 |

| | | |
|---|---|---|
| LLP-031-000000802 | to | LLP-031-000000802 |
| LLP-031-000000822 | to | LLP-031-000000822 |
| LLP-031-000000824 | to | LLP-031-000000824 |
| LLP-031-000000832 | to | LLP-031-000000832 |
| LLP-031-000000852 | to | LLP-031-000000852 |
| LLP-031-000000855 | to | LLP-031-000000855 |
| LLP-031-000000898 | to | LLP-031-000000898 |
| LLP-031-000000902 | to | LLP-031-000000903 |
| LLP-031-000000906 | to | LLP-031-000000906 |
| LLP-031-000000984 | to | LLP-031-000000984 |
| LLP-031-000000986 | to | LLP-031-000000986 |
| LLP-031-000000988 | to | LLP-031-000000988 |
| LLP-031-000000990 | to | LLP-031-000000998 |
| LLP-031-000001006 | to | LLP-031-000001007 |
| LLP-031-000001030 | to | LLP-031-000001035 |
| LLP-031-000001037 | to | LLP-031-000001037 |
| LLP-031-000001039 | to | LLP-031-000001040 |
| LLP-031-000001042 | to | LLP-031-000001042 |
| LLP-031-000001065 | to | LLP-031-000001065 |
| LLP-031-000001072 | to | LLP-031-000001072 |
| LLP-031-000001099 | to | LLP-031-000001099 |
| LLP-031-000001115 | to | LLP-031-000001116 |
| LLP-031-000001136 | to | LLP-031-000001140 |
| LLP-031-000001145 | to | LLP-031-000001145 |
| LLP-031-000001171 | to | LLP-031-000001172 |
| LLP-031-000001215 | to | LLP-031-000001215 |
| LLP-031-000001218 | to | LLP-031-000001219 |
| LLP-031-000001266 | to | LLP-031-000001271 |
| LLP-031-000001275 | to | LLP-031-000001276 |
| LLP-031-000001348 | to | LLP-031-000001348 |
| LLP-031-000001350 | to | LLP-031-000001351 |
| LLP-031-000001379 | to | LLP-031-000001379 |
| LLP-031-000001382 | to | LLP-031-000001382 |
| LLP-031-000001409 | to | LLP-031-000001412 |
| LLP-031-000001423 | to | LLP-031-000001423 |
| LLP-031-000001463 | to | LLP-031-000001464 |
| LLP-031-000001488 | to | LLP-031-000001488 |
| LLP-032-000000397 | to | LLP-032-000000397 |
| LLP-032-000000701 | to | LLP-032-000000701 |
| LLP-032-000001472 | to | LLP-032-000001472 |
| LLP-032-000001662 | to | LLP-032-000001662 |
| LLP-032-000001664 | to | LLP-032-000001664 |
| LLP-032-000001695 | to | LLP-032-000001695 |
| LLP-032-000002176 | to | LLP-032-000002176 |

| | | |
|---|---|---|
| LLP-032-000002253 | to | LLP-032-000002253 |
| LLP-032-000002562 | to | LLP-032-000002562 |
| LLP-032-000003003 | to | LLP-032-000003003 |
| LLP-032-000003178 | to | LLP-032-000003180 |
| LLP-032-000003535 | to | LLP-032-000003535 |
| LLP-032-000003537 | to | LLP-032-000003538 |
| LLP-032-000003547 | to | LLP-032-000003547 |
| LLP-032-000003549 | to | LLP-032-000003549 |
| LLP-032-000003552 | to | LLP-032-000003570 |
| LLP-032-000003572 | to | LLP-032-000003572 |
| LLP-032-000003574 | to | LLP-032-000003606 |
| LLP-032-000003678 | to | LLP-032-000003681 |
| LLP-032-000003951 | to | LLP-032-000003951 |
| LLP-032-000004179 | to | LLP-032-000004184 |
| LLP-032-000004446 | to | LLP-032-000004449 |
| LLP-032-000004503 | to | LLP-032-000004503 |
| LLP-032-000004506 | to | LLP-032-000004506 |
| LLP-032-000004508 | to | LLP-032-000004508 |
| LLP-032-000004510 | to | LLP-032-000004510 |
| LLP-032-000006206 | to | LLP-032-000006206 |
| LLP-032-000008548 | to | LLP-032-000008548 |
| LLP-032-000008863 | to | LLP-032-000008863 |
| LLP-032-000008887 | to | LLP-032-000008887 |
| LLP-032-000009684 | to | LLP-032-000009684 |
| LLP-032-000010374 | to | LLP-032-000010374 |
| LLP-032-000011323 | to | LLP-032-000011323 |
| LLP-032-000013289 | to | LLP-032-000013289 |
| LLP-033-000000031 | to | LLP-033-000000031 |
| LLP-033-000000079 | to | LLP-033-000000079 |
| LLP-033-000000191 | to | LLP-033-000000191 |
| LLP-033-000000215 | to | LLP-033-000000216 |
| LLP-033-000000237 | to | LLP-033-000000237 |
| LLP-033-000000241 | to | LLP-033-000000242 |
| LLP-033-000000247 | to | LLP-033-000000247 |
| LLP-033-000000283 | to | LLP-033-000000283 |
| LLP-033-000000285 | to | LLP-033-000000285 |
| LLP-033-000000431 | to | LLP-033-000000431 |
| LLP-033-000000438 | to | LLP-033-000000438 |
| LLP-033-000000440 | to | LLP-033-000000440 |
| LLP-033-000000450 | to | LLP-033-000000450 |
| LLP-033-000000501 | to | LLP-033-000000501 |
| LLP-033-000000505 | to | LLP-033-000000505 |
| LLP-033-000000744 | to | LLP-033-000000744 |
| LLP-033-000000771 | to | LLP-033-000000771 |

| | | |
|---|---|---|
| LLP-033-000000774 | to | LLP-033-000000776 |
| LLP-033-000000780 | to | LLP-033-000000780 |
| LLP-033-000000819 | to | LLP-033-000000821 |
| LLP-033-000000863 | to | LLP-033-000000864 |
| LLP-033-000000871 | to | LLP-033-000000871 |
| LLP-033-000000893 | to | LLP-033-000000894 |
| LLP-033-000000987 | to | LLP-033-000000987 |
| LLP-033-000001030 | to | LLP-033-000001030 |
| LLP-033-000001032 | to | LLP-033-000001032 |
| LLP-033-000001117 | to | LLP-033-000001117 |
| LLP-033-000001213 | to | LLP-033-000001213 |
| LLP-033-000001215 | to | LLP-033-000001215 |
| LLP-033-000001257 | to | LLP-033-000001257 |
| LLP-033-000001353 | to | LLP-033-000001353 |
| LLP-033-000001451 | to | LLP-033-000001452 |
| LLP-033-000001531 | to | LLP-033-000001531 |
| LLP-033-000001790 | to | LLP-033-000001790 |
| LLP-033-000001799 | to | LLP-033-000001799 |
| LLP-034-000000006 | to | LLP-034-000000006 |
| LLP-034-000000018 | to | LLP-034-000000018 |
| LLP-034-000000048 | to | LLP-034-000000049 |
| LLP-034-000000051 | to | LLP-034-000000051 |
| LLP-034-000000054 | to | LLP-034-000000056 |
| LLP-034-000000064 | to | LLP-034-000000064 |
| LLP-034-000000089 | to | LLP-034-000000090 |
| LLP-034-000000099 | to | LLP-034-000000101 |
| LLP-034-000000105 | to | LLP-034-000000105 |
| LLP-034-000000109 | to | LLP-034-000000109 |
| LLP-034-000000119 | to | LLP-034-000000119 |
| LLP-034-000000134 | to | LLP-034-000000134 |
| LLP-034-000000161 | to | LLP-034-000000161 |
| LLP-034-000000173 | to | LLP-034-000000173 |
| LLP-034-000000182 | to | LLP-034-000000182 |
| LLP-034-000000186 | to | LLP-034-000000187 |
| LLP-034-000000196 | to | LLP-034-000000196 |
| LLP-034-000000211 | to | LLP-034-000000211 |
| LLP-034-000000217 | to | LLP-034-000000217 |
| LLP-034-000000219 | to | LLP-034-000000220 |
| LLP-034-000000239 | to | LLP-034-000000239 |
| LLP-034-000000243 | to | LLP-034-000000243 |
| LLP-034-000000250 | to | LLP-034-000000250 |
| LLP-034-000000275 | to | LLP-034-000000275 |
| LLP-034-000000282 | to | LLP-034-000000282 |
| LLP-034-000000287 | to | LLP-034-000000287 |

| | | |
|---|---|---|
| LLP-034-000000301 | to | LLP-034-000000302 |
| LLP-034-000000315 | to | LLP-034-000000315 |
| LLP-034-000000344 | to | LLP-034-000000344 |
| LLP-034-000000349 | to | LLP-034-000000349 |
| LLP-034-000000355 | to | LLP-034-000000356 |
| LLP-034-000000377 | to | LLP-034-000000377 |
| LLP-034-000000387 | to | LLP-034-000000388 |
| LLP-034-000000390 | to | LLP-034-000000391 |
| LLP-034-000000393 | to | LLP-034-000000393 |
| LLP-034-000000395 | to | LLP-034-000000395 |
| LLP-034-000000398 | to | LLP-034-000000399 |
| LLP-034-000000402 | to | LLP-034-000000402 |
| LLP-034-000000406 | to | LLP-034-000000406 |
| LLP-034-000000413 | to | LLP-034-000000413 |
| LLP-034-000000425 | to | LLP-034-000000427 |
| LLP-034-000000431 | to | LLP-034-000000431 |
| LLP-034-000000434 | to | LLP-034-000000437 |
| LLP-034-000000440 | to | LLP-034-000000440 |
| LLP-034-000000448 | to | LLP-034-000000448 |
| LLP-034-000000462 | to | LLP-034-000000463 |
| LLP-034-000000497 | to | LLP-034-000000498 |
| LLP-034-000000511 | to | LLP-034-000000511 |
| LLP-034-000000516 | to | LLP-034-000000517 |
| LLP-034-000000550 | to | LLP-034-000000550 |
| LLP-034-000000554 | to | LLP-034-000000554 |
| LLP-034-000000564 | to | LLP-034-000000564 |
| LLP-034-000000575 | to | LLP-034-000000576 |
| LLP-034-000000578 | to | LLP-034-000000578 |
| LLP-034-000000580 | to | LLP-034-000000580 |
| LLP-034-000000594 | to | LLP-034-000000594 |
| LLP-034-000000678 | to | LLP-034-000000679 |
| LLP-034-000000683 | to | LLP-034-000000683 |
| LLP-034-000000723 | to | LLP-034-000000723 |
| LLP-034-000000731 | to | LLP-034-000000731 |
| LLP-034-000000733 | to | LLP-034-000000736 |
| LLP-034-000000743 | to | LLP-034-000000745 |
| LLP-034-000000794 | to | LLP-034-000000794 |
| LLP-034-000000809 | to | LLP-034-000000809 |
| LLP-034-000000815 | to | LLP-034-000000815 |
| LLP-034-000000820 | to | LLP-034-000000820 |
| LLP-034-000000823 | to | LLP-034-000000824 |
| LLP-034-000000837 | to | LLP-034-000000837 |
| LLP-034-000000839 | to | LLP-034-000000839 |
| LLP-034-000000841 | to | LLP-034-000000842 |

| | | |
|---|---|---|
| LLP-034-000000844 | to | LLP-034-000000844 |
| LLP-034-000000861 | to | LLP-034-000000861 |
| LLP-034-000000865 | to | LLP-034-000000865 |
| LLP-034-000000876 | to | LLP-034-000000876 |
| LLP-034-000000878 | to | LLP-034-000000878 |
| LLP-034-000000895 | to | LLP-034-000000895 |
| LLP-034-000000912 | to | LLP-034-000000912 |
| LLP-034-000000919 | to | LLP-034-000000919 |
| LLP-034-000000921 | to | LLP-034-000000921 |
| LLP-034-000000925 | to | LLP-034-000000925 |
| LLP-034-000000963 | to | LLP-034-000000963 |
| LLP-034-000000985 | to | LLP-034-000000985 |
| LLP-034-000000988 | to | LLP-034-000000988 |
| LLP-034-000000992 | to | LLP-034-000000992 |
| LLP-034-000001003 | to | LLP-034-000001003 |
| LLP-034-000001022 | to | LLP-034-000001022 |
| LLP-034-000001024 | to | LLP-034-000001024 |
| LLP-034-000001036 | to | LLP-034-000001036 |
| LLP-034-000001089 | to | LLP-034-000001089 |
| LLP-034-000001091 | to | LLP-034-000001092 |
| LLP-034-000001096 | to | LLP-034-000001096 |
| LLP-034-000001125 | to | LLP-034-000001125 |
| LLP-034-000001141 | to | LLP-034-000001142 |
| LLP-034-000001145 | to | LLP-034-000001145 |
| LLP-034-000001174 | to | LLP-034-000001174 |
| LLP-034-000001177 | to | LLP-034-000001177 |
| LLP-034-000001181 | to | LLP-034-000001181 |
| LLP-034-000001236 | to | LLP-034-000001237 |
| LLP-034-000001244 | to | LLP-034-000001247 |
| LLP-034-000001249 | to | LLP-034-000001249 |
| LLP-034-000001278 | to | LLP-034-000001279 |
| LLP-034-000001283 | to | LLP-034-000001283 |
| LLP-034-000001295 | to | LLP-034-000001295 |
| LLP-034-000001310 | to | LLP-034-000001312 |
| LLP-034-000001357 | to | LLP-034-000001357 |
| LLP-034-000001360 | to | LLP-034-000001362 |
| LLP-034-000001379 | to | LLP-034-000001379 |
| LLP-034-000001388 | to | LLP-034-000001388 |
| LLP-034-000001391 | to | LLP-034-000001392 |
| LLP-034-000001401 | to | LLP-034-000001401 |
| LLP-034-000001416 | to | LLP-034-000001416 |
| LLP-034-000001456 | to | LLP-034-000001457 |
| LLP-034-000001479 | to | LLP-034-000001479 |
| LLP-034-000001493 | to | LLP-034-000001493 |

| | | |
|---|---|---|
| LLP-034-000001504 | to | LLP-034-000001512 |
| LLP-034-000001517 | to | LLP-034-000001519 |
| LLP-034-000001522 | to | LLP-034-000001523 |
| LLP-034-000001583 | to | LLP-034-000001583 |
| LLP-034-000001620 | to | LLP-034-000001620 |
| LLP-034-000001634 | to | LLP-034-000001634 |
| LLP-034-000001640 | to | LLP-034-000001640 |
| LLP-034-000001642 | to | LLP-034-000001642 |
| LLP-034-000001654 | to | LLP-034-000001654 |
| LLP-034-000001663 | to | LLP-034-000001664 |
| LLP-034-000001697 | to | LLP-034-000001697 |
| LLP-034-000001702 | to | LLP-034-000001703 |
| LLP-034-000001705 | to | LLP-034-000001705 |
| LLP-034-000001708 | to | LLP-034-000001708 |
| LLP-034-000001710 | to | LLP-034-000001710 |
| LLP-034-000001728 | to | LLP-034-000001728 |
| LLP-034-000001746 | to | LLP-034-000001746 |
| LLP-034-000001766 | to | LLP-034-000001766 |
| LLP-034-000001772 | to | LLP-034-000001773 |
| LLP-034-000001778 | to | LLP-034-000001778 |
| LLP-034-000001780 | to | LLP-034-000001780 |
| LLP-034-000001782 | to | LLP-034-000001782 |
| LLP-034-000001793 | to | LLP-034-000001793 |
| LLP-034-000001795 | to | LLP-034-000001795 |
| LLP-034-000001800 | to | LLP-034-000001801 |
| LLP-034-000001814 | to | LLP-034-000001814 |
| LLP-034-000001826 | to | LLP-034-000001826 |
| LLP-034-000001839 | to | LLP-034-000001840 |
| LLP-034-000001842 | to | LLP-034-000001842 |
| LLP-034-000001844 | to | LLP-034-000001845 |
| LLP-034-000001880 | to | LLP-034-000001880 |
| LLP-034-000001889 | to | LLP-034-000001889 |
| LLP-034-000001892 | to | LLP-034-000001893 |
| LLP-034-000001895 | to | LLP-034-000001896 |
| LLP-034-000001907 | to | LLP-034-000001907 |
| LLP-034-000001914 | to | LLP-034-000001914 |
| LLP-034-000001925 | to | LLP-034-000001925 |
| LLP-034-000001935 | to | LLP-034-000001936 |
| LLP-034-000001966 | to | LLP-034-000001966 |
| LLP-034-000001969 | to | LLP-034-000001970 |
| LLP-034-000001973 | to | LLP-034-000001974 |
| LLP-034-000001997 | to | LLP-034-000001997 |
| LLP-034-000002009 | to | LLP-034-000002009 |
| LLP-034-000002045 | to | LLP-034-000002046 |

| | | |
|---|---|---|
| LLP-034-000002162 | to | LLP-034-000002162 |
| LLP-034-000002169 | to | LLP-034-000002169 |
| LLP-034-000002180 | to | LLP-034-000002180 |
| LLP-034-000002197 | to | LLP-034-000002197 |
| LLP-034-000002205 | to | LLP-034-000002205 |
| LLP-034-000002207 | to | LLP-034-000002208 |
| LLP-034-000002218 | to | LLP-034-000002218 |
| LLP-034-000002229 | to | LLP-034-000002229 |
| LLP-034-000002246 | to | LLP-034-000002246 |
| LLP-034-000002248 | to | LLP-034-000002248 |
| LLP-034-000002250 | to | LLP-034-000002250 |
| LLP-034-000002252 | to | LLP-034-000002252 |
| LLP-034-000002280 | to | LLP-034-000002280 |
| LLP-034-000002283 | to | LLP-034-000002283 |
| LLP-034-000002307 | to | LLP-034-000002307 |
| LLP-034-000002331 | to | LLP-034-000002331 |
| LLP-034-000002456 | to | LLP-034-000002457 |
| LLP-034-000002459 | to | LLP-034-000002460 |
| LLP-034-000002503 | to | LLP-034-000002504 |
| LLP-034-000002514 | to | LLP-034-000002514 |
| LLP-034-000002537 | to | LLP-034-000002537 |
| LLP-034-000002571 | to | LLP-034-000002571 |
| LLP-034-000002630 | to | LLP-034-000002632 |
| LLP-034-000002651 | to | LLP-034-000002654 |
| LLP-034-000002657 | to | LLP-034-000002657 |
| LLP-034-000002681 | to | LLP-034-000002681 |
| LLP-034-000002687 | to | LLP-034-000002687 |
| LLP-034-000002694 | to | LLP-034-000002694 |
| LLP-034-000002699 | to | LLP-034-000002699 |
| LLP-034-000002705 | to | LLP-034-000002706 |
| LLP-034-000002715 | to | LLP-034-000002715 |
| LLP-034-000002725 | to | LLP-034-000002725 |
| LLP-034-000002799 | to | LLP-034-000002799 |
| LLP-034-000002802 | to | LLP-034-000002803 |
| LLP-034-000002818 | to | LLP-034-000002818 |
| LLP-034-000002846 | to | LLP-034-000002846 |
| LLP-034-000002848 | to | LLP-034-000002848 |
| LLP-034-000002865 | to | LLP-034-000002865 |
| LLP-034-000002889 | to | LLP-034-000002889 |
| LLP-034-000002935 | to | LLP-034-000002935 |
| LLP-034-000002970 | to | LLP-034-000002971 |
| LLP-034-000002981 | to | LLP-034-000002981 |
| LLP-034-000002988 | to | LLP-034-000002988 |
| LLP-034-000002990 | to | LLP-034-000002990 |

| | | |
|---|---|---|
| LLP-034-000002992 | to | LLP-034-000002995 |
| LLP-034-000002998 | to | LLP-034-000002999 |
| LLP-034-000003008 | to | LLP-034-000003009 |
| LLP-034-000003013 | to | LLP-034-000003015 |
| LLP-034-000003029 | to | LLP-034-000003029 |
| LLP-034-000003066 | to | LLP-034-000003066 |
| LLP-034-000003069 | to | LLP-034-000003069 |
| LLP-034-000003084 | to | LLP-034-000003085 |
| LLP-034-000003090 | to | LLP-034-000003091 |
| LLP-034-000003108 | to | LLP-034-000003108 |
| LLP-034-000003110 | to | LLP-034-000003110 |
| LLP-034-000003112 | to | LLP-034-000003112 |
| LLP-034-000003116 | to | LLP-034-000003116 |
| LLP-034-000003118 | to | LLP-034-000003118 |
| LLP-034-000003155 | to | LLP-034-000003156 |
| LLP-034-000003160 | to | LLP-034-000003160 |
| LLP-034-000003177 | to | LLP-034-000003177 |
| LLP-034-000003181 | to | LLP-034-000003181 |
| LLP-034-000003185 | to | LLP-034-000003185 |
| LLP-034-000003193 | to | LLP-034-000003193 |
| LLP-034-000003196 | to | LLP-034-000003196 |
| LLP-034-000003266 | to | LLP-034-000003266 |
| LLP-034-000003275 | to | LLP-034-000003275 |
| LLP-034-000003283 | to | LLP-034-000003284 |
| LLP-034-000003304 | to | LLP-034-000003304 |
| LLP-034-000003425 | to | LLP-034-000003425 |
| LLP-034-000003551 | to | LLP-034-000003551 |
| LLP-034-000003565 | to | LLP-034-000003565 |
| LLP-034-000003573 | to | LLP-034-000003573 |
| LLP-034-000003580 | to | LLP-034-000003580 |
| LLP-034-000003588 | to | LLP-034-000003588 |
| LLP-034-000003603 | to | LLP-034-000003603 |
| LLP-034-000003607 | to | LLP-034-000003607 |
| LLP-034-000003621 | to | LLP-034-000003621 |
| LLP-034-000003677 | to | LLP-034-000003677 |
| LLP-034-000003724 | to | LLP-034-000003724 |
| LLP-034-000003733 | to | LLP-034-000003733 |
| LLP-034-000003747 | to | LLP-034-000003747 |
| LLP-034-000003750 | to | LLP-034-000003750 |
| LLP-034-000003761 | to | LLP-034-000003761 |
| LLP-034-000003801 | to | LLP-034-000003801 |
| LLP-034-000003811 | to | LLP-034-000003812 |
| LLP-034-000003822 | to | LLP-034-000003822 |
| LLP-034-000003879 | to | LLP-034-000003879 |

| | | |
|---|---|---|
| LLP-034-000003885 | to | LLP-034-000003885 |
| LLP-034-000003918 | to | LLP-034-000003918 |
| LLP-034-000003923 | to | LLP-034-000003923 |
| LLP-034-000003957 | to | LLP-034-000003957 |
| LLP-034-000003960 | to | LLP-034-000003960 |
| LLP-034-000003965 | to | LLP-034-000003966 |
| LLP-034-000004001 | to | LLP-034-000004001 |
| LLP-034-000004021 | to | LLP-034-000004021 |
| LLP-034-000004031 | to | LLP-034-000004031 |
| LLP-034-000004070 | to | LLP-034-000004070 |
| LLP-034-000004092 | to | LLP-034-000004092 |
| LLP-034-000004101 | to | LLP-034-000004102 |
| LLP-034-000004108 | to | LLP-034-000004108 |
| LLP-034-000004111 | to | LLP-034-000004111 |
| LLP-034-000004136 | to | LLP-034-000004136 |
| LLP-034-000004145 | to | LLP-034-000004145 |
| LLP-034-000004153 | to | LLP-034-000004153 |
| LLP-034-000004158 | to | LLP-034-000004158 |
| LLP-034-000004161 | to | LLP-034-000004161 |
| LLP-034-000004171 | to | LLP-034-000004172 |
| LLP-034-000004195 | to | LLP-034-000004195 |
| LLP-034-000004197 | to | LLP-034-000004197 |
| LLP-034-000004211 | to | LLP-034-000004211 |
| LLP-034-000004266 | to | LLP-034-000004266 |
| LLP-034-000004270 | to | LLP-034-000004270 |
| LLP-034-000004273 | to | LLP-034-000004273 |
| LLP-034-000004287 | to | LLP-034-000004287 |
| LLP-034-000004323 | to | LLP-034-000004323 |
| LLP-034-000004332 | to | LLP-034-000004333 |
| LLP-034-000004338 | to | LLP-034-000004339 |
| LLP-034-000004346 | to | LLP-034-000004348 |
| LLP-034-000004359 | to | LLP-034-000004359 |
| LLP-034-000004387 | to | LLP-034-000004387 |
| LLP-034-000004397 | to | LLP-034-000004397 |
| LLP-034-000004400 | to | LLP-034-000004400 |
| LLP-034-000004412 | to | LLP-034-000004412 |
| LLP-034-000004435 | to | LLP-034-000004436 |
| LLP-034-000004461 | to | LLP-034-000004461 |
| LLP-034-000004470 | to | LLP-034-000004470 |
| LLP-034-000004472 | to | LLP-034-000004473 |
| LLP-034-000004475 | to | LLP-034-000004476 |
| LLP-034-000004508 | to | LLP-034-000004508 |
| LLP-034-000004524 | to | LLP-034-000004525 |
| LLP-034-000004540 | to | LLP-034-000004540 |

| | | |
|---|---|---|
| LLP-034-000004548 | to | LLP-034-000004548 |
| LLP-034-000004570 | to | LLP-034-000004570 |
| LLP-034-000004587 | to | LLP-034-000004589 |
| LLP-034-000004608 | to | LLP-034-000004608 |
| LLP-034-000004666 | to | LLP-034-000004666 |
| LLP-034-000004685 | to | LLP-034-000004685 |
| LLP-034-000004687 | to | LLP-034-000004687 |
| LLP-034-000004723 | to | LLP-034-000004723 |
| LLP-034-000004727 | to | LLP-034-000004727 |
| LLP-034-000004731 | to | LLP-034-000004731 |
| LLP-034-000004761 | to | LLP-034-000004761 |
| LLP-034-000004767 | to | LLP-034-000004767 |
| LLP-034-000004773 | to | LLP-034-000004773 |
| LLP-034-000004776 | to | LLP-034-000004776 |
| LLP-034-000004780 | to | LLP-034-000004780 |
| LLP-034-000004784 | to | LLP-034-000004784 |
| LLP-034-000004839 | to | LLP-034-000004839 |
| LLP-034-000004868 | to | LLP-034-000004871 |
| LLP-034-000004873 | to | LLP-034-000004873 |
| LLP-034-000004900 | to | LLP-034-000004900 |
| LLP-034-000004948 | to | LLP-034-000004948 |
| LLP-034-000004969 | to | LLP-034-000004969 |
| LLP-034-000005006 | to | LLP-034-000005007 |
| LLP-034-000005023 | to | LLP-034-000005023 |
| LLP-034-000005025 | to | LLP-034-000005026 |
| LLP-034-000005028 | to | LLP-034-000005028 |
| LLP-034-000005040 | to | LLP-034-000005040 |
| LLP-034-000005074 | to | LLP-034-000005074 |
| LLP-034-000005089 | to | LLP-034-000005090 |
| LLP-034-000005096 | to | LLP-034-000005096 |
| LLP-034-000005104 | to | LLP-034-000005105 |
| LLP-034-000005304 | to | LLP-034-000005304 |
| LLP-034-000005306 | to | LLP-034-000005306 |
| LLP-034-000005312 | to | LLP-034-000005312 |
| LLP-034-000005326 | to | LLP-034-000005326 |
| LLP-034-000005398 | to | LLP-034-000005398 |
| LLP-034-000005401 | to | LLP-034-000005401 |
| LLP-034-000005416 | to | LLP-034-000005418 |
| LLP-034-000005423 | to | LLP-034-000005423 |
| LLP-034-000005432 | to | LLP-034-000005434 |
| LLP-034-000005458 | to | LLP-034-000005458 |
| LLP-034-000005499 | to | LLP-034-000005499 |
| LLP-034-000005559 | to | LLP-034-000005562 |
| LLP-034-000005567 | to | LLP-034-000005567 |

| | | |
|---|---|---|
| LLP-034-000005578 | to | LLP-034-000005578 |
| LLP-034-000005581 | to | LLP-034-000005581 |
| LLP-034-000005590 | to | LLP-034-000005590 |
| LLP-034-000005609 | to | LLP-034-000005609 |
| LLP-034-000005642 | to | LLP-034-000005642 |
| LLP-034-000005659 | to | LLP-034-000005659 |
| LLP-034-000005669 | to | LLP-034-000005669 |
| LLP-034-000005676 | to | LLP-034-000005676 |
| LLP-034-000005681 | to | LLP-034-000005681 |
| LLP-034-000005694 | to | LLP-034-000005694 |
| LLP-034-000005723 | to | LLP-034-000005724 |
| LLP-034-000005731 | to | LLP-034-000005731 |
| LLP-034-000005734 | to | LLP-034-000005735 |
| LLP-034-000005764 | to | LLP-034-000005764 |
| LLP-034-000005767 | to | LLP-034-000005767 |
| LLP-034-000005770 | to | LLP-034-000005770 |
| LLP-034-000005773 | to | LLP-034-000005773 |
| LLP-034-000005778 | to | LLP-034-000005779 |
| LLP-034-000005782 | to | LLP-034-000005782 |
| LLP-034-000005801 | to | LLP-034-000005801 |
| LLP-034-000005807 | to | LLP-034-000005807 |
| LLP-034-000005825 | to | LLP-034-000005825 |
| LLP-034-000005833 | to | LLP-034-000005833 |
| LLP-034-000005838 | to | LLP-034-000005838 |
| LLP-034-000005842 | to | LLP-034-000005842 |
| LLP-034-000005846 | to | LLP-034-000005846 |
| LLP-034-000005850 | to | LLP-034-000005850 |
| LLP-034-000005871 | to | LLP-034-000005871 |
| LLP-034-000005929 | to | LLP-034-000005930 |
| LLP-034-000005940 | to | LLP-034-000005940 |
| LLP-034-000005952 | to | LLP-034-000005952 |
| LLP-034-000005962 | to | LLP-034-000005962 |
| LLP-034-000005966 | to | LLP-034-000005966 |
| LLP-034-000005973 | to | LLP-034-000005973 |
| LLP-034-000005975 | to | LLP-034-000005975 |
| LLP-034-000005987 | to | LLP-034-000005988 |
| LLP-034-000005993 | to | LLP-034-000005994 |
| LLP-034-000005998 | to | LLP-034-000005998 |
| LLP-034-000006003 | to | LLP-034-000006003 |
| LLP-034-000006014 | to | LLP-034-000006014 |
| LLP-034-000006019 | to | LLP-034-000006020 |
| LLP-034-000006023 | to | LLP-034-000006023 |
| LLP-034-000006025 | to | LLP-034-000006025 |
| LLP-034-000006033 | to | LLP-034-000006034 |

| | | |
|---|---|---|
| LLP-034-000006041 | to | LLP-034-000006042 |
| LLP-034-000006045 | to | LLP-034-000006046 |
| LLP-034-000006052 | to | LLP-034-000006053 |
| LLP-034-000006055 | to | LLP-034-000006058 |
| LLP-034-000006094 | to | LLP-034-000006095 |
| LLP-034-000006109 | to | LLP-034-000006112 |
| LLP-034-000006133 | to | LLP-034-000006133 |
| LLP-034-000006135 | to | LLP-034-000006135 |
| LLP-034-000006139 | to | LLP-034-000006139 |
| LLP-034-000006143 | to | LLP-034-000006145 |
| LLP-034-000006149 | to | LLP-034-000006149 |
| LLP-034-000006162 | to | LLP-034-000006162 |
| LLP-034-000006170 | to | LLP-034-000006171 |
| LLP-034-000006186 | to | LLP-034-000006186 |
| LLP-034-000006191 | to | LLP-034-000006191 |
| LLP-034-000006194 | to | LLP-034-000006194 |
| LLP-034-000006197 | to | LLP-034-000006198 |
| LLP-034-000006237 | to | LLP-034-000006237 |
| LLP-034-000006254 | to | LLP-034-000006254 |
| LLP-034-000006263 | to | LLP-034-000006263 |
| LLP-034-000006300 | to | LLP-034-000006300 |
| LLP-034-000006332 | to | LLP-034-000006332 |
| LLP-034-000006377 | to | LLP-034-000006377 |
| LLP-034-000006398 | to | LLP-034-000006398 |
| LLP-034-000006444 | to | LLP-034-000006446 |
| LLP-034-000006484 | to | LLP-034-000006484 |
| LLP-034-000006512 | to | LLP-034-000006513 |
| LLP-034-000006515 | to | LLP-034-000006515 |
| LLP-034-000006519 | to | LLP-034-000006519 |
| LLP-034-000006558 | to | LLP-034-000006558 |
| LLP-034-000006569 | to | LLP-034-000006569 |
| LLP-034-000006577 | to | LLP-034-000006577 |
| LLP-034-000006579 | to | LLP-034-000006579 |
| LLP-034-000006611 | to | LLP-034-000006611 |
| LLP-034-000006644 | to | LLP-034-000006645 |
| LLP-034-000006654 | to | LLP-034-000006654 |
| LLP-034-000006657 | to | LLP-034-000006660 |
| LLP-034-000006681 | to | LLP-034-000006681 |
| LLP-034-000006684 | to | LLP-034-000006684 |
| LLP-034-000006691 | to | LLP-034-000006692 |
| LLP-034-000006699 | to | LLP-034-000006699 |
| LLP-034-000006705 | to | LLP-034-000006705 |
| LLP-034-000006711 | to | LLP-034-000006713 |
| LLP-034-000006744 | to | LLP-034-000006744 |

| | | |
|---|---|---|
| LLP-034-000006760 | to | LLP-034-000006761 |
| LLP-034-000006772 | to | LLP-034-000006772 |
| LLP-034-000006821 | to | LLP-034-000006821 |
| LLP-034-000006846 | to | LLP-034-000006846 |
| LLP-034-000006874 | to | LLP-034-000006879 |
| LLP-034-000006912 | to | LLP-034-000006912 |
| LLP-034-000006915 | to | LLP-034-000006915 |
| LLP-034-000006918 | to | LLP-034-000006918 |
| LLP-034-000006929 | to | LLP-034-000006929 |
| LLP-034-000006937 | to | LLP-034-000006937 |
| LLP-034-000006944 | to | LLP-034-000006944 |
| LLP-034-000006968 | to | LLP-034-000006968 |
| LLP-034-000006977 | to | LLP-034-000006977 |
| LLP-034-000006979 | to | LLP-034-000006979 |
| LLP-034-000006984 | to | LLP-034-000006984 |
| LLP-034-000006990 | to | LLP-034-000006990 |
| LLP-034-000007077 | to | LLP-034-000007077 |
| LLP-034-000007103 | to | LLP-034-000007103 |
| LLP-034-000007142 | to | LLP-034-000007142 |
| LLP-034-000007147 | to | LLP-034-000007147 |
| LLP-034-000007215 | to | LLP-034-000007215 |
| LLP-034-000007221 | to | LLP-034-000007221 |
| LLP-034-000007270 | to | LLP-034-000007270 |
| LLP-034-000007285 | to | LLP-034-000007286 |
| LLP-034-000007289 | to | LLP-034-000007290 |
| LLP-034-000007302 | to | LLP-034-000007304 |
| LLP-034-000007310 | to | LLP-034-000007310 |
| LLP-034-000007316 | to | LLP-034-000007316 |
| LLP-034-000007320 | to | LLP-034-000007320 |
| LLP-034-000007348 | to | LLP-034-000007348 |
| LLP-034-000007350 | to | LLP-034-000007350 |
| LLP-034-000007353 | to | LLP-034-000007353 |
| LLP-034-000007355 | to | LLP-034-000007356 |
| LLP-034-000007362 | to | LLP-034-000007362 |
| LLP-034-000007364 | to | LLP-034-000007365 |
| LLP-034-000007371 | to | LLP-034-000007371 |
| LLP-034-000007378 | to | LLP-034-000007378 |
| LLP-034-000007396 | to | LLP-034-000007396 |
| LLP-034-000007402 | to | LLP-034-000007403 |
| LLP-034-000007405 | to | LLP-034-000007405 |
| LLP-034-000007410 | to | LLP-034-000007410 |
| LLP-034-000007481 | to | LLP-034-000007481 |
| LLP-034-000007488 | to | LLP-034-000007488 |
| LLP-034-000007586 | to | LLP-034-000007586 |

| | | |
|---|---|---|
| LLP-034-000007592 | to | LLP-034-000007592 |
| LLP-034-000007631 | to | LLP-034-000007631 |
| LLP-034-000007641 | to | LLP-034-000007641 |
| LLP-034-000007647 | to | LLP-034-000007651 |
| LLP-034-000007654 | to | LLP-034-000007654 |
| LLP-034-000007659 | to | LLP-034-000007660 |
| LLP-034-000007670 | to | LLP-034-000007670 |
| LLP-034-000007690 | to | LLP-034-000007690 |
| LLP-034-000007692 | to | LLP-034-000007692 |
| LLP-034-000007714 | to | LLP-034-000007714 |
| LLP-034-000007748 | to | LLP-034-000007748 |
| LLP-034-000007824 | to | LLP-034-000007824 |
| LLP-034-000007837 | to | LLP-034-000007837 |
| LLP-034-000007873 | to | LLP-034-000007873 |
| LLP-034-000007917 | to | LLP-034-000007917 |
| LLP-034-000007919 | to | LLP-034-000007919 |
| LLP-034-000007922 | to | LLP-034-000007922 |
| LLP-034-000007925 | to | LLP-034-000007925 |
| LLP-034-000007927 | to | LLP-034-000007927 |
| LLP-034-000007929 | to | LLP-034-000007929 |
| LLP-034-000007934 | to | LLP-034-000007935 |
| LLP-034-000007938 | to | LLP-034-000007938 |
| LLP-034-000007956 | to | LLP-034-000007956 |
| LLP-034-000007959 | to | LLP-034-000007959 |
| LLP-034-000007989 | to | LLP-034-000007989 |
| LLP-034-000007998 | to | LLP-034-000007998 |
| LLP-034-000008155 | to | LLP-034-000008155 |
| LLP-034-000008163 | to | LLP-034-000008163 |
| LLP-034-000008179 | to | LLP-034-000008180 |
| LLP-034-000008215 | to | LLP-034-000008216 |
| LLP-034-000008224 | to | LLP-034-000008224 |
| LLP-034-000008239 | to | LLP-034-000008239 |
| LLP-034-000008247 | to | LLP-034-000008248 |
| LLP-034-000008251 | to | LLP-034-000008251 |
| LLP-034-000008268 | to | LLP-034-000008268 |
| LLP-034-000008272 | to | LLP-034-000008273 |
| LLP-034-000008276 | to | LLP-034-000008276 |
| LLP-034-000008282 | to | LLP-034-000008282 |
| LLP-034-000008290 | to | LLP-034-000008291 |
| LLP-034-000008293 | to | LLP-034-000008293 |
| LLP-034-000008303 | to | LLP-034-000008304 |
| LLP-034-000008310 | to | LLP-034-000008310 |
| LLP-034-000008319 | to | LLP-034-000008319 |
| LLP-034-000008377 | to | LLP-034-000008377 |

| | | |
|---|---|---|
| LLP-034-000008383 | to | LLP-034-000008383 |
| LLP-034-000008388 | to | LLP-034-000008388 |
| LLP-034-000008430 | to | LLP-034-000008431 |
| LLP-034-000008455 | to | LLP-034-000008456 |
| LLP-034-000008479 | to | LLP-034-000008479 |
| LLP-034-000008482 | to | LLP-034-000008482 |
| LLP-034-000008544 | to | LLP-034-000008544 |
| LLP-034-000008548 | to | LLP-034-000008549 |
| LLP-034-000008556 | to | LLP-034-000008559 |
| LLP-034-000008566 | to | LLP-034-000008566 |
| LLP-034-000008681 | to | LLP-034-000008681 |
| LLP-034-000008684 | to | LLP-034-000008684 |
| LLP-034-000008686 | to | LLP-034-000008686 |
| LLP-034-000008751 | to | LLP-034-000008751 |
| LLP-034-000008811 | to | LLP-034-000008811 |
| LLP-034-000008826 | to | LLP-034-000008827 |
| LLP-034-000008839 | to | LLP-034-000008839 |
| LLP-034-000008845 | to | LLP-034-000008846 |
| LLP-034-000008899 | to | LLP-034-000008899 |
| LLP-034-000008901 | to | LLP-034-000008901 |
| LLP-034-000008908 | to | LLP-034-000008908 |
| LLP-034-000008917 | to | LLP-034-000008918 |
| LLP-034-000008921 | to | LLP-034-000008922 |
| LLP-034-000008984 | to | LLP-034-000008984 |
| LLP-034-000008988 | to | LLP-034-000008989 |
| LLP-034-000008991 | to | LLP-034-000008993 |
| LLP-034-000008997 | to | LLP-034-000008998 |
| LLP-034-000009029 | to | LLP-034-000009029 |
| LLP-034-000009043 | to | LLP-034-000009043 |
| LLP-034-000009048 | to | LLP-034-000009049 |
| LLP-034-000009057 | to | LLP-034-000009057 |
| LLP-034-000009062 | to | LLP-034-000009062 |
| LLP-034-000009096 | to | LLP-034-000009096 |
| LLP-034-000009132 | to | LLP-034-000009133 |
| LLP-034-000009156 | to | LLP-034-000009156 |
| LLP-034-000009168 | to | LLP-034-000009168 |
| LLP-034-000009205 | to | LLP-034-000009205 |
| LLP-034-000009215 | to | LLP-034-000009215 |
| LLP-034-000009217 | to | LLP-034-000009217 |
| LLP-034-000009229 | to | LLP-034-000009230 |
| LLP-034-000009268 | to | LLP-034-000009268 |
| LLP-034-000009282 | to | LLP-034-000009282 |
| LLP-034-000009295 | to | LLP-034-000009296 |
| LLP-034-000009300 | to | LLP-034-000009300 |

| | | |
|---|---|---|
| LLP-034-000009327 | to | LLP-034-000009327 |
| LLP-034-000009386 | to | LLP-034-000009387 |
| LLP-034-000009392 | to | LLP-034-000009392 |
| LLP-034-000009413 | to | LLP-034-000009413 |
| LLP-034-000009438 | to | LLP-034-000009438 |
| LLP-034-000009468 | to | LLP-034-000009468 |
| LLP-034-000009523 | to | LLP-034-000009523 |
| LLP-034-000009565 | to | LLP-034-000009565 |
| LLP-034-000009604 | to | LLP-034-000009604 |
| LLP-034-000009606 | to | LLP-034-000009609 |
| LLP-034-000009631 | to | LLP-034-000009631 |
| LLP-034-000009672 | to | LLP-034-000009672 |
| LLP-034-000009687 | to | LLP-034-000009687 |
| LLP-034-000009696 | to | LLP-034-000009696 |
| LLP-034-000009711 | to | LLP-034-000009711 |
| LLP-034-000009713 | to | LLP-034-000009713 |
| LLP-034-000009729 | to | LLP-034-000009729 |
| LLP-034-000009737 | to | LLP-034-000009738 |
| LLP-034-000009741 | to | LLP-034-000009741 |
| LLP-034-000009758 | to | LLP-034-000009758 |
| LLP-034-000009764 | to | LLP-034-000009767 |
| LLP-034-000009775 | to | LLP-034-000009775 |
| LLP-034-000009778 | to | LLP-034-000009779 |
| LLP-034-000009788 | to | LLP-034-000009788 |
| LLP-034-000009805 | to | LLP-034-000009805 |
| LLP-034-000009831 | to | LLP-034-000009831 |
| LLP-034-000009866 | to | LLP-034-000009866 |
| LLP-034-000009883 | to | LLP-034-000009883 |
| LLP-034-000009900 | to | LLP-034-000009900 |
| LLP-034-000009902 | to | LLP-034-000009902 |
| LLP-034-000009905 | to | LLP-034-000009905 |
| LLP-034-000009907 | to | LLP-034-000009907 |
| LLP-034-000009924 | to | LLP-034-000009924 |
| LLP-034-000009948 | to | LLP-034-000009948 |
| LLP-034-000009963 | to | LLP-034-000009963 |
| LLP-034-000009983 | to | LLP-034-000009983 |
| LLP-034-000010065 | to | LLP-034-000010066 |
| LLP-034-000010083 | to | LLP-034-000010083 |
| LLP-034-000010134 | to | LLP-034-000010134 |
| LLP-034-000010136 | to | LLP-034-000010136 |
| LLP-034-000010198 | to | LLP-034-000010198 |
| LLP-034-000010244 | to | LLP-034-000010244 |
| LLP-034-000010261 | to | LLP-034-000010261 |
| LLP-034-000010288 | to | LLP-034-000010288 |

| | | |
|---|---|---|
| LLP-034-000010292 | to | LLP-034-000010293 |
| LLP-034-000010303 | to | LLP-034-000010304 |
| LLP-034-000010322 | to | LLP-034-000010322 |
| LLP-034-000010352 | to | LLP-034-000010352 |
| LLP-034-000010376 | to | LLP-034-000010376 |
| LLP-034-000010378 | to | LLP-034-000010378 |
| LLP-034-000010389 | to | LLP-034-000010391 |
| LLP-034-000010394 | to | LLP-034-000010394 |
| LLP-034-000010409 | to | LLP-034-000010409 |
| LLP-034-000010458 | to | LLP-034-000010458 |
| LLP-034-000010475 | to | LLP-034-000010475 |
| LLP-034-000010513 | to | LLP-034-000010513 |
| LLP-034-000010551 | to | LLP-034-000010551 |
| LLP-034-000010555 | to | LLP-034-000010555 |
| LLP-034-000010562 | to | LLP-034-000010562 |
| LLP-034-000010569 | to | LLP-034-000010569 |
| LLP-034-000010733 | to | LLP-034-000010733 |
| LLP-034-000010820 | to | LLP-034-000010823 |
| LLP-034-000010971 | to | LLP-034-000010972 |
| LLP-034-000011072 | to | LLP-034-000011072 |
| LLP-034-000011075 | to | LLP-034-000011075 |
| LLP-034-000011077 | to | LLP-034-000011077 |
| LLP-034-000011120 | to | LLP-034-000011120 |
| LLP-034-000011143 | to | LLP-034-000011143 |
| LLP-034-000011154 | to | LLP-034-000011154 |
| LLP-034-000011178 | to | LLP-034-000011178 |
| LLP-034-000011206 | to | LLP-034-000011206 |
| LLP-034-000011223 | to | LLP-034-000011223 |
| LLP-034-000011227 | to | LLP-034-000011227 |
| LLP-034-000011237 | to | LLP-034-000011238 |
| LLP-034-000011241 | to | LLP-034-000011241 |
| LLP-034-000011248 | to | LLP-034-000011248 |
| LLP-034-000011260 | to | LLP-034-000011262 |
| LLP-034-000011272 | to | LLP-034-000011273 |
| LLP-034-000011291 | to | LLP-034-000011291 |
| LLP-034-000011310 | to | LLP-034-000011310 |
| LLP-034-000011316 | to | LLP-034-000011316 |
| LLP-034-000011327 | to | LLP-034-000011329 |
| LLP-034-000011331 | to | LLP-034-000011331 |
| LLP-034-000011349 | to | LLP-034-000011349 |
| LLP-034-000011351 | to | LLP-034-000011351 |
| LLP-034-000011353 | to | LLP-034-000011353 |
| LLP-034-000011360 | to | LLP-034-000011360 |
| LLP-034-000011372 | to | LLP-034-000011372 |

| | | |
|---|---|---|
| LLP-034-000011379 | to | LLP-034-000011379 |
| LLP-034-000011381 | to | LLP-034-000011381 |
| LLP-034-000011384 | to | LLP-034-000011384 |
| LLP-034-000011388 | to | LLP-034-000011388 |
| LLP-034-000011391 | to | LLP-034-000011391 |
| LLP-034-000011396 | to | LLP-034-000011397 |
| LLP-034-000011400 | to | LLP-034-000011400 |
| LLP-034-000011402 | to | LLP-034-000011406 |
| LLP-034-000011412 | to | LLP-034-000011414 |
| LLP-034-000011417 | to | LLP-034-000011418 |
| LLP-034-000011420 | to | LLP-034-000011420 |
| LLP-034-000011422 | to | LLP-034-000011424 |
| LLP-034-000011426 | to | LLP-034-000011426 |
| LLP-034-000011430 | to | LLP-034-000011431 |
| LLP-034-000011440 | to | LLP-034-000011440 |
| LLP-034-000011444 | to | LLP-034-000011445 |
| LLP-034-000011448 | to | LLP-034-000011448 |
| LLP-034-000011458 | to | LLP-034-000011458 |
| LLP-034-000011462 | to | LLP-034-000011462 |
| LLP-034-000011465 | to | LLP-034-000011466 |
| LLP-034-000011488 | to | LLP-034-000011488 |
| LLP-034-000011500 | to | LLP-034-000011503 |
| LLP-034-000011506 | to | LLP-034-000011506 |
| LLP-034-000011526 | to | LLP-034-000011526 |
| LLP-034-000011529 | to | LLP-034-000011529 |
| LLP-034-000011542 | to | LLP-034-000011542 |
| LLP-034-000011552 | to | LLP-034-000011553 |
| LLP-034-000011559 | to | LLP-034-000011563 |
| LLP-034-000011585 | to | LLP-034-000011585 |
| LLP-034-000011590 | to | LLP-034-000011590 |
| LLP-034-000011593 | to | LLP-034-000011593 |
| LLP-034-000011598 | to | LLP-034-000011598 |
| LLP-034-000011606 | to | LLP-034-000011608 |
| LLP-034-000011610 | to | LLP-034-000011610 |
| LLP-034-000011627 | to | LLP-034-000011627 |
| LLP-034-000011639 | to | LLP-034-000011639 |
| LLP-034-000011662 | to | LLP-034-000011662 |
| LLP-034-000011692 | to | LLP-034-000011693 |
| LLP-034-000011697 | to | LLP-034-000011697 |
| LLP-034-000011706 | to | LLP-034-000011708 |
| LLP-034-000011724 | to | LLP-034-000011731 |
| LLP-034-000011733 | to | LLP-034-000011733 |
| LLP-034-000011735 | to | LLP-034-000011735 |
| LLP-034-000011737 | to | LLP-034-000011737 |

| LLP-034-000011739 | to | LLP-034-000011739 |
| LLP-034-000011741 | to | LLP-034-000011741 |
| LLP-034-000011743 | to | LLP-034-000011747 |
| LLP-034-000011753 | to | LLP-034-000011758 |
| LLP-034-000011761 | to | LLP-034-000011761 |
| LLP-034-000011764 | to | LLP-034-000011764 |
| LLP-034-000011776 | to | LLP-034-000011776 |
| LLP-034-000011778 | to | LLP-034-000011778. |

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

**CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.