**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021626 | ILP-029-000021629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021679 | ILP-029-000021679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021855 | ILP-029-000021859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021888 | ILP-029-000021890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021919 | ILP-029-000021919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000021945 | ILP-029-000021945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022007 | ILP-029-000022007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022041 | ILP-029-000022042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022082 | ILP-029-000022082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022118 | ILP-029-000022118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022149 | ILP-029-000022149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022195 | ILP-029-000022195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022234 | ILP-029-000022234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022421 | ILP-029-000022421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022668 | ILP-029-000022668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022704 | ILP-029-000022709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022862 | ILP-029-000022862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022918 | ILP-029-000022918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022954 | ILP-029-000022957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022968 | ILP-029-000022968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022971 | ILP-029-000022972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000022978 | ILP-029-000022978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023322 | ILP-029-000023324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023326 | ILP-029-000023326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023369 | ILP-029-000023369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023392 | ILP-029-000023396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023433 | ILP-029-000023433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023500 | ILP-029-000023501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023522 | ILP-029-000023522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023524 | ILP-029-000023524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023553 | ILP-029-000023554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023566 | ILP-029-000023574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000023576 | ILP-029-000023576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025847 | ILP-029-000025847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026322 | ILP-029-000026326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026481 | ILP-029-000026482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026624 | ILP-029-000026624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026914 | ILP-029-000026914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026938 | ILP-029-000026938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000026947 | ILP-029-000026951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000027004 | ILP-029-000027005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000027235 | ILP-029-000027235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000027317 | ILP-029-000027320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000027996 | ILP-029-000027997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028049 | ILP-029-000028049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000028466 | ILP-029-000028466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000028494 | ILP-029-000028494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000028534 | ILP-029-000028534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000029270 | ILP-029-000029270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000030710 | ILP-029-000030710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000030756 | ILP-029-000030756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000033013 | ILP-029-000033013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000033355 | ILP-029-000033356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000033596 | ILP-029-000033596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000033914 | ILP-029-000033914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034288 | ILP-029-000034290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000034292 | ILP-029-000034292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035032 | ILP-029-000035032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035035 | ILP-029-000035035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035038 | ILP-029-000035038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035041 | ILP-029-000035041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035043 | ILP-029-000035043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035357 | ILP-029-000035358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035621 | ILP-029-000035621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000035861 | ILP-029-000035861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000036549 | ILP-029-000036549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036743 | ILP-029-000036743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000036986 | ILP-029-000036986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037666 | ILP-029-000037670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037686 | ILP-029-000037686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037700 | ILP-029-000037704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037706 | ILP-029-000037707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037793 | ILP-029-000037793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000037858 | ILP-029-000037858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000005 | ILP-030-000000005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000074 | ILP-030-000000074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000103 | ILP-030-000000103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000121 | ILP-030-000000121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000166 | ILP-030-000000166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000185 | ILP-030-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000201 | ILP-030-000000201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000205 | ILP-030-000000205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000234 | ILP-030-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000268 | ILP-030-000000268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000272 | ILP-030-000000272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000277 | ILP-030-000000277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000300 | ILP-030-000000300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000307 | ILP-030-000000307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000353 | ILP-030-000000353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000359 | ILP-030-000000359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000462 | ILP-030-000000462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000485 | ILP-030-000000485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000489 | ILP-030-000000489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000518 | ILP-030-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000598 | ILP-030-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000601 | ILP-030-000000601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000634 | ILP-030-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000636 | ILP-030-000000636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000728 | ILP-030-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000753 | ILP-030-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000759 | ILP-030-000000759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000761 | ILP-030-000000762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000837 | ILP-030-000000837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000843 | ILP-030-000000843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000845 | ILP-030-000000845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000891 | ILP-030-000000891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000899 | ILP-030-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000932 | ILP-030-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000970 | ILP-030-000000970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001074 | ILP-030-000001074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001094 | ILP-030-000001094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001124 | ILP-030-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001130 | ILP-030-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001140 | ILP-030-000001140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001192 | ILP-030-000001192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001195 | ILP-030-000001195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001201 | ILP-030-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001399 | ILP-030-000001399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001449 | ILP-030-000001449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001452 | ILP-030-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001458 | ILP-030-000001458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001464 | ILP-030-000001464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001573 | ILP-030-000001573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001738 | ILP-030-000001738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001785 | ILP-030-000001785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001815 | ILP-030-000001815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001818 | ILP-030-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001822 | ILP-030-000001822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001895 | ILP-030-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001956 | ILP-030-000001956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001963 | ILP-030-000001963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002116 | ILP-030-000002116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002360 | ILP-030-000002360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002484 | ILP-030-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002557 | ILP-030-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002670 | ILP-030-000002670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002694 | ILP-030-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002700 | ILP-030-000002700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002703 | ILP-030-000002703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002711 | ILP-030-000002711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002720 | ILP-030-000002720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002727 | ILP-030-000002727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002752 | ILP-030-000002752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002761 | ILP-030-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002765 | ILP-030-000002765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002866 | ILP-030-000002866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002908 | ILP-030-000002908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002914 | ILP-030-000002914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002918 | ILP-030-000002918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002932 | ILP-030-000002932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003003 | ILP-030-000003004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003007 | ILP-030-000003007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003010 | ILP-030-000003010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003033 | ILP-030-000003033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003037 | ILP-030-000003037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003060 | ILP-030-000003060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003062 | ILP-030-000003062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003141 | ILP-030-000003141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003153 | ILP-030-000003153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003173 | ILP-030-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003187 | ILP-030-000003187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003215 | ILP-030-000003215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003232 | ILP-030-000003232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003240 | ILP-030-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003246 | ILP-030-000003246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003250 | ILP-030-000003250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003255 | ILP-030-000003255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003257 | ILP-030-000003257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003261 | ILP-030-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003269 | ILP-030-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003273 | ILP-030-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003281 | ILP-030-000003281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003290 | ILP-030-000003290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003298 | ILP-030-000003298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003306 | ILP-030-000003306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003342 | ILP-030-000003342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003371 | ILP-030-000003371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003384 | ILP-030-000003384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003398 | ILP-030-000003398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003409 | ILP-030-000003409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003419 | ILP-030-000003419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003425 | ILP-030-000003425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003486 | ILP-030-000003486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003541 | ILP-030-000003541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003555 | ILP-030-000003555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003607 | ILP-030-000003607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003684 | ILP-030-000003684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003735 | ILP-030-000003735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003747 | ILP-030-000003747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003811 | ILP-030-000003811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004014 | ILP-030-000004016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004023 | ILP-030-000004023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004028 | ILP-030-000004028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004079 | ILP-030-000004079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004091 | ILP-030-000004091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004379 | ILP-030-000004379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004381 | ILP-030-000004381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004406 | ILP-030-000004406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004488 | ILP-030-000004490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004506 | ILP-030-000004506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004550 | ILP-030-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004594 | ILP-030-000004594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004630 | ILP-030-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004634 | ILP-030-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004675 | ILP-030-000004676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004706 | ILP-030-000004709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004717 | ILP-030-000004717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004719 | ILP-030-000004719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004729 | ILP-030-000004730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004733 | ILP-030-000004733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004739 | ILP-030-000004740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004742 | ILP-030-000004743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004754 | ILP-030-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004756 | ILP-030-000004756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004764 | ILP-030-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004769 | ILP-030-000004769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004776 | ILP-030-000004776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004803 | ILP-030-000004803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004822 | ILP-030-000004822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005060 | ILP-030-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005064 | ILP-030-000005064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005091 | ILP-030-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005100 | ILP-030-000005100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005108 | ILP-030-000005108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005125 | ILP-030-000005125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005134 | ILP-030-000005134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005136 | ILP-030-000005136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005142 | ILP-030-000005142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005147 | ILP-030-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005185 | ILP-030-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005198 | ILP-030-000005198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005207 | ILP-030-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005214 | ILP-030-000005214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005225 | ILP-030-000005225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005231 | ILP-030-000005231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005239 | ILP-030-000005239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005253 | ILP-030-000005254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005278 | ILP-030-000005278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005516 | ILP-030-000005516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005672 | ILP-030-000005672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006060 | ILP-030-000006060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006082 | ILP-030-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006084 | ILP-030-000006085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006099 | ILP-030-000006099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006101 | ILP-030-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006107 | ILP-030-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006122 | ILP-030-000006122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006127 | ILP-030-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006246 | ILP-030-000006246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006249 | ILP-030-000006249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006275 | ILP-030-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006291 | ILP-030-000006293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006298 | ILP-030-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006323 | ILP-030-000006323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006398 | ILP-030-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006466 | ILP-030-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006499 | ILP-030-000006499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006588 | ILP-030-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006607 | ILP-030-000006607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006610 | ILP-030-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006834 | ILP-030-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006887 | ILP-030-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006903 | ILP-030-000006903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006997 | ILP-030-000006997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007545 | ILP-030-000007547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007553 | ILP-030-000007555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007558 | ILP-030-000007558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007562 | ILP-030-000007562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007616 | ILP-030-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007622 | ILP-030-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007625 | ILP-030-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007627 | ILP-030-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007665 | ILP-030-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007687 | ILP-030-000007687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007817 | ILP-030-000007817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007917 | ILP-030-000007917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007923 | ILP-030-000007925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007932 | ILP-030-000007932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007940 | ILP-030-000007940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007992 | ILP-030-000007992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008017 | ILP-030-000008017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008171 | ILP-030-000008172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008195 | ILP-030-000008195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008203 | ILP-030-000008203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008265 | ILP-030-000008267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008269 | ILP-030-000008269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008271 | ILP-030-000008271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008273 | ILP-030-000008273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008279 | ILP-030-000008281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008293 | ILP-030-000008293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008298 | ILP-030-000008298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008304 | ILP-030-000008305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008399 | ILP-030-000008399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008502 | ILP-030-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008622 | ILP-030-000008622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008632 | ILP-030-000008632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008685 | ILP-030-000008685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008911 | ILP-030-000008911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008940 | ILP-030-000008941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008988 | ILP-030-000008991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009003 | ILP-030-000009003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009011 | ILP-030-000009013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009026 | ILP-030-000009029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009041 | ILP-030-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009117 | ILP-030-000009117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009218 | ILP-030-000009218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009247 | ILP-030-000009248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009266 | ILP-030-000009266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009287 | ILP-030-000009287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009329 | ILP-030-000009329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009399 | ILP-030-000009399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009442 | ILP-030-000009442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009543 | ILP-030-000009543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009563 | ILP-030-000009563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009624 | ILP-030-000009630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009691 | ILP-030-000009692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009730 | ILP-030-000009730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009775 | ILP-030-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009868 | ILP-030-000009871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009908 | ILP-030-000009910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 030 | ILP-030-000009936 | ILP-030-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009950 | ILP-030-000009951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000009964 | ILP-030-000009969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010001 | ILP-030-000010002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010137 | ILP-030-000010140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010148 | ILP-030-000010149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010158 | ILP-030-000010161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010253 | ILP-030-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010285 | ILP-030-000010286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010349 | ILP-030-000010351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010362 | ILP-030-000010363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010432 | ILP-030-000010432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010434 | ILP-030-000010434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010436 | ILP-030-000010436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010439 | ILP-030-000010439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010441 | ILP-030-000010441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010443 | ILP-030-000010443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010445 | ILP-030-000010445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010447 | ILP-030-000010447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010492 | ILP-030-000010492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010501 | ILP-030-000010502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010504 | ILP-030-000010505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 030 | ILP-030-000010554 | ILP-030-000010554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010599 | ILP-030-000010599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010630 | ILP-030-000010631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010696 | ILP-030-000010696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010715 | ILP-030-000010715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010744 | ILP-030-000010749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010771 | ILP-030-000010771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010851 | ILP-030-000010854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010892 | ILP-030-000010893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010895 | ILP-030-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010945 | ILP-030-000010948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010956 | ILP-030-000010956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010958 | ILP-030-000010960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010962 | ILP-030-000010964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000010973 | ILP-030-000010973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011026 | ILP-030-000011030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011065 | ILP-030-000011065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011070 | ILP-030-000011070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011076 | ILP-030-000011079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011083 | ILP-030-000011085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011087 | ILP-030-000011087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011093 | ILP-030-000011102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011105 | ILP-030-000011115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011117 | ILP-030-000011118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011122 | ILP-030-000011122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011127 | ILP-030-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011144 | ILP-030-000011144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011146 | ILP-030-000011150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011153 | ILP-030-000011158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011191 | ILP-030-000011192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011194 | ILP-030-000011195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011197 | ILP-030-000011198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011225 | ILP-030-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011266 | ILP-030-000011269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011271 | ILP-030-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011287 | ILP-030-000011287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011296 | ILP-030-000011296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011298 | ILP-030-000011303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011365 | ILP-030-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011390 | ILP-030-000011392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011397 | ILP-030-000011401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011409 | ILP-030-000011409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011417 | ILP-030-000011425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011428 | ILP-030-000011428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011430 | ILP-030-000011431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011451 | ILP-030-000011451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011497 | ILP-030-000011497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011507 | ILP-030-000011507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011525 | ILP-030-000011538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011540 | ILP-030-000011541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011543 | ILP-030-000011551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011581 | ILP-030-000011583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011589 | ILP-030-000011596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011615 | ILP-030-000011624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011646 | ILP-030-000011646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011677 | ILP-030-000011680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011701 | ILP-030-000011705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011709 | ILP-030-000011711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011731 | ILP-030-000011733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011735 | ILP-030-000011735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011772 | ILP-030-000011777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011779 | ILP-030-000011780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011832 | ILP-030-000011832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011894 | ILP-030-000011895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011902 | ILP-030-000011905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011924 | ILP-030-000011926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011929 | ILP-030-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000011932 | ILP-030-000011932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012010 | ILP-030-000012015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012022 | ILP-030-000012022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012055 | ILP-030-000012056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012067 | ILP-030-000012067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012069 | ILP-030-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012082 | ILP-030-000012082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012128 | ILP-030-000012128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012154 | ILP-030-000012159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012161 | ILP-030-000012161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012265 | ILP-030-000012265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012267 | ILP-030-000012267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012349 | ILP-030-000012349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012391 | ILP-030-000012391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012395 | ILP-030-000012395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012431 | ILP-030-000012431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012437 | ILP-030-000012437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012444 | ILP-030-000012444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012458 | ILP-030-000012458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012496 | ILP-030-000012496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012508 | ILP-030-000012509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 030 | ILP-030-000012521 | ILP-030-000012521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012525 | ILP-030-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012556 | ILP-030-000012556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012586 | ILP-030-000012586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012593 | ILP-030-000012593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012612 | ILP-030-000012612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012641 | ILP-030-000012641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012667 | ILP-030-000012669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012678 | ILP-030-000012678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012684 | ILP-030-000012684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012695 | ILP-030-000012695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012711 | ILP-030-000012717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012742 | ILP-030-000012742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012764 | ILP-030-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012781 | ILP-030-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012801 | ILP-030-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012865 | ILP-030-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012871 | ILP-030-000012871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012932 | ILP-030-000012933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012937 | ILP-030-000012937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000012953 | ILP-030-000012957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013043 | ILP-030-000013044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013055 | ILP-030-000013058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013067 | ILP-030-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013099 | ILP-030-000013100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013168 | ILP-030-000013168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013190 | ILP-030-000013191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013214 | ILP-030-000013215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013218 | ILP-030-000013219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013221 | ILP-030-000013223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013250 | ILP-030-000013252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013261 | ILP-030-000013261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013266 | ILP-030-000013266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013269 | ILP-030-000013269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013272 | ILP-030-000013279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013283 | ILP-030-000013283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013290 | ILP-030-000013290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013305 | ILP-030-000013305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013312 | ILP-030-000013323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013368 | ILP-030-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013386 | ILP-030-000013386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013398 | ILP-030-000013398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013414 | ILP-030-000013414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013425 | ILP-030-000013426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013429 | ILP-030-000013429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013431 | ILP-030-000013431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013441 | ILP-030-000013441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013466 | ILP-030-000013468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013473 | ILP-030-000013473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013493 | ILP-030-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013499 | ILP-030-000013499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013512 | ILP-030-000013516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013523 | ILP-030-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013525 | ILP-030-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013527 | ILP-030-000013527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013568 | ILP-030-000013568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013571 | ILP-030-000013571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013603 | ILP-030-000013603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013613 | ILP-030-000013614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013636 | ILP-030-000013638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013663 | ILP-030-000013663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013676 | ILP-030-000013676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013718 | ILP-030-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013732 | ILP-030-000013733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013735 | ILP-030-000013735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013755 | ILP-030-000013762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013778 | ILP-030-000013778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013786 | ILP-030-000013787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013826 | ILP-030-000013826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013830 | ILP-030-000013830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013841 | ILP-030-000013843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013854 | ILP-030-000013854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013859 | ILP-030-000013859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013868 | ILP-030-000013868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013886 | ILP-030-000013886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000013894 | ILP-030-000013895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013927 | ILP-030-000013927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 030 | ILP-030-000013971 | ILP-030-000013971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014019 | ILP-030-000014019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014060 | ILP-030-000014062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014066 | ILP-030-000014066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014109 | ILP-030-000014112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014192 | ILP-030-000014192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014245 | ILP-030-000014245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014266 | ILP-030-000014266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014310 | ILP-030-000014311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014340 | ILP-030-000014340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014347 | ILP-030-000014349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014351 | ILP-030-000014352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014425 | ILP-030-000014426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014434 | ILP-030-000014434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014451 | ILP-030-000014458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014475 | ILP-030-000014475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014480 | ILP-030-000014481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014488 | ILP-030-000014489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014506 | ILP-030-000014506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014534 | ILP-030-000014538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014547 | ILP-030-000014549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014579 | ILP-030-000014579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014588 | ILP-030-000014588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014593 | ILP-030-000014594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014616 | ILP-030-000014617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014621 | ILP-030-000014621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014626 | ILP-030-000014626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014628 | ILP-030-000014628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014678 | ILP-030-000014678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014714 | ILP-030-000014714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014749 | ILP-030-000014749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014759 | ILP-030-000014759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014801 | ILP-030-000014801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014806 | ILP-030-000014806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014837 | ILP-030-000014837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014848 | ILP-030-000014848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014854 | ILP-030-000014854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014860 | ILP-030-000014863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014872 | ILP-030-000014872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014886 | ILP-030-000014887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014890 | ILP-030-000014891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014897 | ILP-030-000014898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014907 | ILP-030-000014907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014927 | ILP-030-000014927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014932 | ILP-030-000014932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014962 | ILP-030-000014962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014966 | ILP-030-000014966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014984 | ILP-030-000014984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000014987 | ILP-030-000014987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015012 | ILP-030-000015012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015025 | ILP-030-000015025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015051 | ILP-030-000015060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015094 | ILP-030-000015094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015097 | ILP-030-000015097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015109 | ILP-030-000015109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015353 | ILP-030-000015354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015374 | ILP-030-000015377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015380 | ILP-030-000015380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015389 | ILP-030-000015389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015393 | ILP-030-000015393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000010 | ILP-031-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000081 | ILP-031-000000081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000094 | ILP-031-000000094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000621 | ILP-031-000000621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000703 | ILP-031-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001535 | ILP-031-000001535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000001693 | ILP-031-000001693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000001975 | ILP-031-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002374 | ILP-031-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002543 | ILP-031-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002790 | ILP-031-000002791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002800 | ILP-031-000002802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002816 | ILP-031-000002816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002895 | ILP-031-000002895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002938 | ILP-031-000002938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000004019 | ILP-031-000004019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004078 | ILP-031-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000004262 | ILP-031-000004263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000004823 | ILP-031-000004824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000004952 | ILP-031-000004952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005322 | ILP-031-000005322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005616 | ILP-031-000005616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005788 | ILP-031-000005788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005837 | ILP-031-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005844 | ILP-031-000005844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006049 | ILP-031-000006049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006068 | ILP-031-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006091 | ILP-031-000006091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006160 | ILP-031-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006262 | ILP-031-000006262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006338 | ILP-031-000006338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006602 | ILP-031-000006602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007105 | ILP-031-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007108 | ILP-031-000007108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007139 | ILP-031-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007348 | ILP-031-000007348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007484 | ILP-031-000007484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007596 | ILP-031-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007626 | ILP-031-000007626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 031 | ILP-031-000007660 | ILP-031-000007660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007866 | ILP-031-000007866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007874 | ILP-031-000007874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008151 | ILP-031-000008151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008273 | ILP-031-000008273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008281 | ILP-031-000008281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008304 | ILP-031-000008304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008307 | ILP-031-000008307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008309 | ILP-031-000008309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008312 | ILP-031-000008313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008511 | ILP-031-000008511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008548 | ILP-031-000008548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008618 | ILP-031-000008618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000008918 | ILP-031-000008924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009060 | ILP-031-000009060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009195 | ILP-031-000009195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009244 | ILP-031-000009244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009288 | ILP-031-000009288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009298 | ILP-031-000009298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009301 | ILP-031-000009301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000009354 | ILP-031-000009354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009910 | ILP-031-000009910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 031 | ILP-031-000010034 | ILP-031-000010034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000010186 | ILP-031-000010186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000010307 | ILP-031-000010308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000010458 | ILP-031-000010460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000010465 | ILP-031-000010465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000010474 | ILP-031-000010475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000011281 | ILP-031-000011281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000011643 | ILP-031-000011643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000011739 | ILP-031-000011739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000011927 | ILP-031-000011927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000353 | ILP-033-000000353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000508 | ILP-033-000000508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001086 | ILP-033-000001086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001090 | ILP-033-000001091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001094 | ILP-033-000001095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001098 | ILP-033-000001098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001101 | ILP-033-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001120 | ILP-033-000001120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001122 | ILP-033-000001122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001129 | ILP-033-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001133 | ILP-033-000001134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001136 | ILP-033-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001138 | ILP-033-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001143 | ILP-033-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001145 | ILP-033-000001145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001148 | ILP-033-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001167 | ILP-033-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001173 | ILP-033-000001174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001178 | ILP-033-000001178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001185 | ILP-033-000001185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001187 | ILP-033-000001190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001192 | ILP-033-000001192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001225 | ILP-033-000001225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001244 | ILP-033-000001244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001254 | ILP-033-000001254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001300 | ILP-033-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001347 | ILP-033-000001347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001358 | ILP-033-000001358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001361 | ILP-033-000001361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001432 | ILP-033-000001432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001454 | ILP-033-000001455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001798 | ILP-033-000001798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001832 | ILP-033-000001832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001906 | ILP-033-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002010 | ILP-033-000002015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002021 | ILP-033-000002022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002033 | ILP-033-000002033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002045 | ILP-033-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002084 | ILP-033-000002084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002086 | ILP-033-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002089 | ILP-033-000002089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002095 | ILP-033-000002096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002098 | ILP-033-000002100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002118 | ILP-033-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002181 | ILP-033-000002181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002186 | ILP-033-000002186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002216 | ILP-033-000002216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002222 | ILP-033-000002222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002274 | ILP-033-000002274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002952 | ILP-033-000002953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003062 | ILP-033-000003062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003247 | ILP-033-000003247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003533 | ILP-033-000003533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003574 | ILP-033-000003574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003590 | ILP-033-000003590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003683 | ILP-033-000003683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004037 | ILP-033-000004037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004181 | ILP-033-000004181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004315 | ILP-033-000004315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004329 | ILP-033-000004329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004331 | ILP-033-000004332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004334 | ILP-033-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004343 | ILP-033-000004343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004390 | ILP-033-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004392 | ILP-033-000004393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004773 | ILP-033-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004776 | ILP-033-000004776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004853 | ILP-033-000004853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004996 | ILP-033-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005110 | ILP-033-000005110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005212 | ILP-033-000005212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005216 | ILP-033-000005216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005400 | ILP-033-000005400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005418 | ILP-033-000005418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005542 | ILP-033-000005542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005545 | ILP-033-000005545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005584 | ILP-033-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005596 | ILP-033-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005601 | ILP-033-000005601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005603 | ILP-033-000005603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005605 | ILP-033-000005605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005613 | ILP-033-000005613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005623 | ILP-033-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005640 | ILP-033-000005640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005723 | ILP-033-000005724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005823 | ILP-033-000005823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005875 | ILP-033-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006187 | ILP-033-000006190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006201 | ILP-033-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006210 | ILP-033-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006298 | ILP-033-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006313 | ILP-033-000006313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006315 | ILP-033-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006318 | ILP-033-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006339 | ILP-033-000006339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006344 | ILP-033-000006344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006354 | ILP-033-000006354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006539 | ILP-033-000006539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006652 | ILP-033-000006652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006656 | ILP-033-000006656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006659 | ILP-033-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006734 | ILP-033-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006811 | ILP-033-000006811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006960 | ILP-033-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006963 | ILP-033-000006963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006966 | ILP-033-000006967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006972 | ILP-033-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006974 | ILP-033-000006974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006999 | ILP-033-000006999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000007110 | ILP-033-000007111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007800 | ILP-033-000007800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009394 | ILP-033-000009394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009740 | ILP-033-000009740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009742 | ILP-033-000009742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009747 | ILP-033-000009747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009752 | ILP-033-000009754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009757 | ILP-033-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009819 | ILP-033-000009819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009877 | ILP-033-000009877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009920 | ILP-033-000009920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009995 | ILP-033-000009995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010063 | ILP-033-000010063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000010140 | ILP-033-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010144 | ILP-033-000010151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010154 | ILP-033-000010154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010198 | ILP-033-000010198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010202 | ILP-033-000010202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010205 | ILP-033-000010205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010382 | ILP-033-000010382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010748 | ILP-033-000010748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010864 | ILP-033-000010864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010871 | ILP-033-000010871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010873 | ILP-033-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010877 | ILP-033-000010877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010882 | ILP-033-000010882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011245 | ILP-033-000011251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011318 | ILP-033-000011318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011514 | ILP-033-000011514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011521 | ILP-033-000011521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011537 | ILP-033-000011537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011540 | ILP-033-000011540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011551 | ILP-033-000011551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011680 | ILP-033-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011692 | ILP-033-000011692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000011816 | ILP-033-000011817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011846 | ILP-033-000011846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011859 | ILP-033-000011859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011870 | ILP-033-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011874 | ILP-033-000011874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011927 | ILP-033-000011929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011947 | ILP-033-000011947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011953 | ILP-033-000011953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011963 | ILP-033-000011963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000011997 | ILP-033-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012056 | ILP-033-000012056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000012068 | ILP-033-000012068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012120 | ILP-033-000012120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012144 | ILP-033-000012144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012182 | ILP-033-000012182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012190 | ILP-033-000012190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012220 | ILP-033-000012237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012239 | ILP-033-000012241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012243 | ILP-033-000012243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012245 | ILP-033-000012246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012248 | ILP-033-000012249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012268 | ILP-033-000012268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012295 | ILP-033-000012295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012324 | ILP-033-000012324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012348 | ILP-033-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012413 | ILP-033-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012477 | ILP-033-000012477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012480 | ILP-033-000012484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012492 | ILP-033-000012492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012504 | ILP-033-000012511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012513 | ILP-033-000012513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012515 | ILP-033-000012515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012518 | ILP-033-000012518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012520 | ILP-033-000012520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012522 | ILP-033-000012522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012524 | ILP-033-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012526 | ILP-033-000012526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012531 | ILP-033-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012546 | ILP-033-000012548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012550 | ILP-033-000012552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012578 | ILP-033-000012578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012604 | ILP-033-000012604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012609 | ILP-033-000012614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012650 | ILP-033-000012660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000012662 | ILP-033-000012670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012672 | ILP-033-000012683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012690 | ILP-033-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012692 | ILP-033-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012710 | ILP-033-000012711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012722 | ILP-033-000012724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012802 | ILP-033-000012802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012826 | ILP-033-000012832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012836 | ILP-033-000012839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000012841 | ILP-033-000012844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012914 | ILP-033-000012916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013005 | ILP-033-000013006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013008 | ILP-033-000013008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013014 | ILP-033-000013019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013021 | ILP-033-000013025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013028 | ILP-033-000013029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013031 | ILP-033-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013047 | ILP-033-000013058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013060 | ILP-033-000013064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013080 | ILP-033-000013081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013143 | ILP-033-000013143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013256 | ILP-033-000013258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000013275 | ILP-033-000013276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013318 | ILP-033-000013318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013393 | ILP-033-000013394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013473 | ILP-033-000013473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013475 | ILP-033-000013475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013477 | ILP-033-000013477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013480 | ILP-033-000013480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013482 | ILP-033-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013509 | ILP-033-000013509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013523 | ILP-033-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013530 | ILP-033-000013532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013546 | ILP-033-000013546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013552 | ILP-033-000013556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013598 | ILP-033-000013602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013709 | ILP-033-000013709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013725 | ILP-033-000013725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013736 | ILP-033-000013740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013749 | ILP-033-000013749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013785 | ILP-033-000013785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013800 | ILP-033-000013801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013840 | ILP-033-000013840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013847 | ILP-033-000013848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013862 | ILP-033-000013863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013915 | ILP-033-000013915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000013993 | ILP-033-000013993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014061 | ILP-033-000014064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014179 | ILP-033-000014179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014332 | ILP-033-000014332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014381 | ILP-033-000014382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014622 | ILP-033-000014622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014692 | ILP-033-000014694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014723 | ILP-033-000014725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014853 | ILP-033-000014853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014892 | ILP-033-000014893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014934 | ILP-033-000014935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014942 | ILP-033-000014944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014973 | ILP-033-000014974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000014984 | ILP-033-000014986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015010 | ILP-033-000015011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015026 | ILP-033-000015026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015042 | ILP-033-000015042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015211 | ILP-033-000015211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015215 | ILP-033-000015215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015255 | ILP-033-000015256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015284 | ILP-033-000015285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015306 | ILP-033-000015307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015316 | ILP-033-000015317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015322 | ILP-033-000015323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015338 | ILP-033-000015338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015377 | ILP-033-000015378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015420 | ILP-033-000015420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015429 | ILP-033-000015431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015464 | ILP-033-000015464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015544 | ILP-033-000015544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015546 | ILP-033-000015547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015549 | ILP-033-000015549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015598 | ILP-033-000015598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015635 | ILP-033-000015636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015648 | ILP-033-000015648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015663 | ILP-033-000015663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015666 | ILP-033-000015667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015700 | ILP-033-000015701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015741 | ILP-033-000015741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015776 | ILP-033-000015776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015827 | ILP-033-000015827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015829 | ILP-033-000015829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015878 | ILP-033-000015880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015890 | ILP-033-000015891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015906 | ILP-033-000015908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000015927 | ILP-033-000015928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016044 | ILP-033-000016044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016046 | ILP-033-000016049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016116 | ILP-033-000016116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016182 | ILP-033-000016182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016197 | ILP-033-000016197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016222 | ILP-033-000016222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016241 | ILP-033-000016241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016247 | ILP-033-000016247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016277 | ILP-033-000016277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016290 | ILP-033-000016293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016339 | ILP-033-000016339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016354 | ILP-033-000016356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016364 | ILP-033-000016365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016429 | ILP-033-000016431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016467 | ILP-033-000016472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016477 | ILP-033-000016480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016482 | ILP-033-000016483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016485 | ILP-033-000016486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016489 | ILP-033-000016491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016572 | ILP-033-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016578 | ILP-033-000016578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016580 | ILP-033-000016582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016585 | ILP-033-000016585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016588 | ILP-033-000016588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016591 | ILP-033-000016591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016593 | ILP-033-000016598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000016986 | ILP-033-000016987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017071 | ILP-033-000017072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017077 | ILP-033-000017077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000017155 | ILP-033-000017156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017170 | ILP-033-000017172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017202 | ILP-033-000017202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017204 | ILP-033-000017204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017218 | ILP-033-000017218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017392 | ILP-033-000017395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017445 | ILP-033-000017445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017456 | ILP-033-000017457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000017935 | ILP-033-000017935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000018452 | ILP-033-000018452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020550 | ILP-033-000020550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020575 | ILP-033-000020575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020584 | ILP-033-000020584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020593 | ILP-033-000020593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020602 | ILP-033-000020602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020619 | ILP-033-000020619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020628 | ILP-033-000020628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020645 | ILP-033-000020645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020655 | ILP-033-000020655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020664 | ILP-033-000020664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020696 | ILP-033-000020696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020718 | ILP-033-000020718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020748 | ILP-033-000020748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020769 | ILP-033-000020771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020827 | ILP-033-000020827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020884 | ILP-033-000020885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020905 | ILP-033-000020909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020964 | ILP-033-000020964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000020992 | ILP-033-000020993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021027 | ILP-033-000021027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021032 | ILP-033-000021032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021053 | ILP-033-000021053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021075 | ILP-033-000021075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 033 | ILP-033-000021078 | ILP-033-000021078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021098 | ILP-033-000021098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021200 | ILP-033-000021225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021227 | ILP-033-000021227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021229 | ILP-033-000021237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021239 | ILP-033-000021248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021325 | ILP-033-000021329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021331 | ILP-033-000021335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021568 | ILP-033-000021569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021750 | ILP-033-000021752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021781 | ILP-033-000021784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021802 | ILP-033-000021803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021837 | ILP-033-000021837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000021939 | ILP-033-000021939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000022077 | ILP-033-000022078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000022086 | ILP-033-000022086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000022410 | ILP-033-000022410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000022423 | ILP-033-000022424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000022427 | ILP-033-000022428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000000775 | ILP-034-000000775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000001146 | ILP-034-000001146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001321 | ILP-034-000001321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000001940 | ILP-034-000001940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002207 | ILP-034-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002629 | ILP-034-000002629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005071 | ILP-034-000005071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005241 | ILP-034-000005241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005386 | ILP-034-000005386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005428 | ILP-034-000005428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005535 | ILP-034-000005535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005544 | ILP-034-000005544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006403 | ILP-034-000006403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006493 | ILP-034-000006493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006690 | ILP-034-000006690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007918 | ILP-034-000007918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000009814 | ILP-034-000009814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000010371 | ILP-034-000010371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000010373 | ILP-034-000010377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000010379 | ILP-034-000010390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000010582 | ILP-034-000010582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000011395 | ILP-034-000011395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000011670 | ILP-034-000011671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000011838 | ILP-034-000011838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012133 | ILP-034-000012133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 034 | ILP-034-000012203 | ILP-034-000012203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000012818 | ILP-034-000012819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000013257 | ILP-034-000013257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000013921 | ILP-034-000013941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000014458 | ILP-034-000014458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000015146 | ILP-034-000015148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000015151 | ILP-034-000015151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000015470 | ILP-034-000015470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018095 | ILP-034-000018096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018099 | ILP-034-000018101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018103 | ILP-034-000018103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018105 | ILP-034-000018105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018108 | ILP-034-000018108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018110 | ILP-034-000018110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018112 | ILP-034-000018112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018114 | ILP-034-000018114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018116 | ILP-034-000018116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018118 | ILP-034-000018118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018120 | ILP-034-000018120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018122 | ILP-034-000018122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018124 | ILP-034-000018124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018128 | ILP-034-000018128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000018132 | ILP-034-000018132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000019352 | ILP-034-000019352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000019759 | ILP-034-000019759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000149 | ILP-035-000000149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000195 | ILP-035-000000195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000303 | ILP-035-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000308 | ILP-035-000000308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000468 | ILP-035-000000468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001186 | ILP-035-000001186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001208 | ILP-035-000001208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001552 | ILP-035-000001552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001610 | ILP-035-000001610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001652 | ILP-035-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001654 | ILP-035-000001654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001657 | ILP-035-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001659 | ILP-035-000001659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001682 | ILP-035-000001682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001788 | ILP-035-000001788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000002048 | ILP-035-000002048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000002248 | ILP-035-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000002265 | ILP-035-000002266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002299 | ILP-035-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000002686 | ILP-035-000002698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003092 | ILP-035-000003094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003127 | ILP-035-000003127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003183 | ILP-035-000003183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003211 | ILP-035-000003211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003213 | ILP-035-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003254 | ILP-035-000003256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003357 | ILP-035-000003357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003390 | ILP-035-000003390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003499 | ILP-035-000003499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003634 | ILP-035-000003636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003949 | ILP-035-000003949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004308 | ILP-035-000004308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004328 | ILP-035-000004328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004473 | ILP-035-000004473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004515 | ILP-035-000004515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004603 | ILP-035-000004603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004612 | ILP-035-000004612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004877 | ILP-035-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005248 | ILP-035-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005423 | ILP-035-000005423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005794 | ILP-035-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 035 | ILP-035-000008341 | ILP-035-000008341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009602 | ILP-035-000009602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009622 | ILP-035-000009622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009767 | ILP-035-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009809 | ILP-035-000009809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000012494 | ILP-035-000012494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000012697 | ILP-035-000012697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000013929 | ILP-035-000013929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000014160 | ILP-035-000014160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000014163 | ILP-035-000014163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014704 | ILP-035-000014704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000014706 | ILP-035-000014706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000014792 | ILP-035-000014792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000014920 | ILP-035-000014920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000015843 | ILP-035-000015843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000016381 | ILP-035-000016382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000016969 | ILP-035-000016969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000017197 | ILP-035-000017198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000017613 | ILP-035-000017613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000017755 | ILP-035-000017758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000017995 | ILP-035-000017996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018175 | ILP-035-000018175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 035 | ILP-035-000018685 | ILP-035-000018685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000018772 | ILP-035-000018772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000000494 | ILP-036-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000000564 | ILP-036-000000564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000000712 | ILP-036-000000712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000000806 | ILP-036-000000806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000001282 | ILP-036-000001283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002827 | ILP-036-000002827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003298 | ILP-036-000003298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004625 | ILP-036-000004625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006051 | ILP-036-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006292 | ILP-036-000006292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006321 | ILP-036-000006321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006481 | ILP-036-000006481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006671 | ILP-036-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006687 | ILP-036-000006687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006829 | ILP-036-000006829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006831 | ILP-036-000006831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006834 | ILP-036-000006843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000006845 | ILP-036-000006845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000009443 | ILP-036-000009443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010790 | ILP-036-000010790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000011511 | ILP-036-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000011521 | ILP-036-000011523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000011525 | ILP-036-000011526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000011528 | ILP-036-000011528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000011535 | ILP-036-000011537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000013678 | ILP-036-000013678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000090 | ILP-037-000000090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000101 | ILP-037-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000140 | ILP-037-000000140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000250 | ILP-037-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000266 | ILP-037-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000300 | ILP-037-000000300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000317 | ILP-037-000000317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000348 | ILP-037-000000348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000350 | ILP-037-000000350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000412 | ILP-037-000000412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000414 | ILP-037-000000414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000419 | ILP-037-000000420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000426 | ILP-037-000000426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000442 | ILP-037-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000477 | ILP-037-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000480 | ILP-037-000000480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000494 | ILP-037-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000498 | ILP-037-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000530 | ILP-037-000000530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000553 | ILP-037-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000559 | ILP-037-000000559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000586 | ILP-037-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000595 | ILP-037-000000595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000600 | ILP-037-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000610 | ILP-037-000000610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000612 | ILP-037-000000612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000646 | ILP-037-000000646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000680 | ILP-037-000000680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000685 | ILP-037-000000685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000693 | ILP-037-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000726 | ILP-037-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000770 | ILP-037-000000770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000783 | ILP-037-000000783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000810 | ILP-037-000000810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000816 | ILP-037-000000816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000880 | ILP-037-000000880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001009 | ILP-037-000001009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001177 | ILP-037-000001177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001182 | ILP-037-000001182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001288 | ILP-037-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001308 | ILP-037-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001311 | ILP-037-000001311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001338 | ILP-037-000001338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001346 | ILP-037-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001348 | ILP-037-000001348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001355 | ILP-037-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001357 | ILP-037-000001359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001361 | ILP-037-000001363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001370 | ILP-037-000001370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001620 | ILP-037-000001620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001633 | ILP-037-000001633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001653 | ILP-037-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001699 | ILP-037-000001699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001735 | ILP-037-000001736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002030 | ILP-037-000002030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002032 | ILP-037-000002032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002072 | ILP-037-000002072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002216 | ILP-037-000002216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002229 | ILP-037-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002242 | ILP-037-000002242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002257 | ILP-037-000002257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002259 | ILP-037-000002259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002261 | ILP-037-000002261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002272 | ILP-037-000002272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002277 | ILP-037-000002277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002287 | ILP-037-000002288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002377 | ILP-037-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002399 | ILP-037-000002399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002449 | ILP-037-000002449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002472 | ILP-037-000002472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002475 | ILP-037-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002480 | ILP-037-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002568 | ILP-037-000002569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002576 | ILP-037-000002576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002578 | ILP-037-000002578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002585 | ILP-037-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002607 | ILP-037-000002607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004215 | ILP-037-000004215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004641 | ILP-037-000004642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004697 | ILP-037-000004697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004734 | ILP-037-000004734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004772 | ILP-037-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 037 | ILP-037-000004814 | ILP-037-000004815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004852 | ILP-037-000004853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004857 | ILP-037-000004858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004980 | ILP-037-000004981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005187 | ILP-037-000005187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005207 | ILP-037-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005226 | ILP-037-000005226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005236 | ILP-037-000005236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005316 | ILP-037-000005317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005329 | ILP-037-000005329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005331 | ILP-037-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005333 | ILP-037-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005335 | ILP-037-000005335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005435 | ILP-037-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005467 | ILP-037-000005467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005533 | ILP-037-000005533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005584 | ILP-037-000005585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005614 | ILP-037-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005651 | ILP-037-000005651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005737 | ILP-037-000005737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005774 | ILP-037-000005775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005790 | ILP-037-000005792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005816 | ILP-037-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005852 | ILP-037-000005852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005885 | ILP-037-000005885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005895 | ILP-037-000005895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005919 | ILP-037-000005919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005927 | ILP-037-000005927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000005959 | ILP-037-000005960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006003 | ILP-037-000006003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006005 | ILP-037-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006017 | ILP-037-000006019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006029 | ILP-037-000006029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006036 | ILP-037-000006037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006093 | ILP-037-000006094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006110 | ILP-037-000006110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006142 | ILP-037-000006143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006164 | ILP-037-000006165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006204 | ILP-037-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006215 | ILP-037-000006216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006218 | ILP-037-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006234 | ILP-037-000006235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006243 | ILP-037-000006244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006258 | ILP-037-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006272 | ILP-037-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006298 | ILP-037-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006300 | ILP-037-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006321 | ILP-037-000006321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006345 | ILP-037-000006348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006360 | ILP-037-000006360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006416 | ILP-037-000006417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006428 | ILP-037-000006428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006453 | ILP-037-000006453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006461 | ILP-037-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006515 | ILP-037-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006525 | ILP-037-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006541 | ILP-037-000006542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006551 | ILP-037-000006554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006562 | ILP-037-000006562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006570 | ILP-037-000006570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006583 | ILP-037-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006604 | ILP-037-000006605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006626 | ILP-037-000006626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006630 | ILP-037-000006633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006644 | ILP-037-000006644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006652 | ILP-037-000006653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006666 | ILP-037-000006666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006668 | ILP-037-000006668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006672 | ILP-037-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006689 | ILP-037-000006689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006729 | ILP-037-000006729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006735 | ILP-037-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006781 | ILP-037-000006782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006795 | ILP-037-000006795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006800 | ILP-037-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006807 | ILP-037-000006807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006824 | ILP-037-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006835 | ILP-037-000006835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006838 | ILP-037-000006839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006861 | ILP-037-000006862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006902 | ILP-037-000006904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006906 | ILP-037-000006906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006913 | ILP-037-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000006992 | ILP-037-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000008780 | ILP-037-000008780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009482 | ILP-037-000009484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009514 | ILP-037-000009514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009535 | ILP-037-000009535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009559 | ILP-037-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009705 | ILP-037-000009705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009734 | ILP-037-000009734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009774 | ILP-037-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009804 | ILP-037-000009804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009825 | ILP-037-000009825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009842 | ILP-037-000009842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009863 | ILP-037-000009863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009873 | ILP-037-000009873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009891 | ILP-037-000009891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009949 | ILP-037-000009949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009986 | ILP-037-000009986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010025 | ILP-037-000010025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010054 | ILP-037-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010068 | ILP-037-000010068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010087 | ILP-037-000010087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010093 | ILP-037-000010093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010117 | ILP-037-000010118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010129 | ILP-037-000010129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010143 | ILP-037-000010143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010150 | ILP-037-000010150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010166 | ILP-037-000010166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010176 | ILP-037-000010176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010202 | ILP-037-000010202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010209 | ILP-037-000010209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010211 | ILP-037-000010211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010237 | ILP-037-000010237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010254 | ILP-037-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010275 | ILP-037-000010275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010286 | ILP-037-000010286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010305 | ILP-037-000010305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010319 | ILP-037-000010319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010340 | ILP-037-000010340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010347 | ILP-037-000010347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010354 | ILP-037-000010355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010378 | ILP-037-000010378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010382 | ILP-037-000010382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010384 | ILP-037-000010385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010387 | ILP-037-000010387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010395 | ILP-037-000010395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010400 | ILP-037-000010400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010406 | ILP-037-000010406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010422 | ILP-037-000010422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010455 | ILP-037-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010461 | ILP-037-000010461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010492 | ILP-037-000010492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010494 | ILP-037-000010495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010500 | ILP-037-000010500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010504 | ILP-037-000010504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010515 | ILP-037-000010515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010521 | ILP-037-000010521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010532 | ILP-037-000010532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010555 | ILP-037-000010555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010559 | ILP-037-000010560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010567 | ILP-037-000010567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010635 | ILP-037-000010635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010642 | ILP-037-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010646 | ILP-037-000010646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010659 | ILP-037-000010659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010680 | ILP-037-000010680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010794 | ILP-037-000010794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011086 | ILP-037-000011086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011340 | ILP-037-000011340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011524 | ILP-037-000011525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011545 | ILP-037-000011545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011550 | ILP-037-000011550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 037 | ILP-037-000011607 | ILP-037-000011607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011651 | ILP-037-000011651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011661 | ILP-037-000011663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011706 | ILP-037-000011706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011714 | ILP-037-000011714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011730 | ILP-037-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011738 | ILP-037-000011739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011746 | ILP-037-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011772 | ILP-037-000011772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011775 | ILP-037-000011775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011787 | ILP-037-000011787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011837 | ILP-037-000011837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011840 | ILP-037-000011840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011855 | ILP-037-000011855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011859 | ILP-037-000011859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011904 | ILP-037-000011904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011926 | ILP-037-000011926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011935 | ILP-037-000011935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011976 | ILP-037-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011979 | ILP-037-000011980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011982 | ILP-037-000011986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012053 | ILP-037-000012054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012071 | ILP-037-000012071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012084 | ILP-037-000012084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012086 | ILP-037-000012086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012090 | ILP-037-000012090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012095 | ILP-037-000012095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012103 | ILP-037-000012103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012105 | ILP-037-000012106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012137 | ILP-037-000012137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012141 | ILP-037-000012141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012167 | ILP-037-000012167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012177 | ILP-037-000012178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 037 | ILP-037-000012216 | ILP-037-000012216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012236 | ILP-037-000012236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012245 | ILP-037-000012248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012253 | ILP-037-000012253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012256 | ILP-037-000012256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012260 | ILP-037-000012261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012263 | ILP-037-000012264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012271 | ILP-037-000012274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012301 | ILP-037-000012304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012357 | ILP-037-000012360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012369 | ILP-037-000012370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 037 | ILP-037-000012410 | ILP-037-000012410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012412 | ILP-037-000012412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012446 | ILP-037-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012457 | ILP-037-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012471 | ILP-037-000012471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012473 | ILP-037-000012473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012476 | ILP-037-000012477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012479 | ILP-037-000012479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012481 | ILP-037-000012481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012484 | ILP-037-000012484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012486 | ILP-037-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012514 | ILP-037-000012522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012524 | ILP-037-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012546 | ILP-037-000012549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012604 | ILP-037-000012605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012620 | ILP-037-000012621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012763 | ILP-037-000012764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012783 | ILP-037-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012785 | ILP-037-000012785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012791 | ILP-037-000012792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012811 | ILP-037-000012811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012918 | ILP-037-000012918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 037 | ILP-037-000012962 | ILP-037-000012965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012973 | ILP-037-000012974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000012982 | ILP-037-000012982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000013046 | ILP-037-000013046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000013048 | ILP-037-000013061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000013063 | ILP-037-000013065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000013069 | ILP-037-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000013072 | ILP-037-000013076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000032 | ILP-038-000000032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000035 | ILP-038-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000130 | ILP-038-000000130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000149 | ILP-038-000000149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000549 | ILP-038-000000549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000608 | ILP-038-000000608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000627 | ILP-038-000000627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001027 | ILP-038-000001027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001067 | ILP-038-000001067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001210 | ILP-038-000001210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001489 | ILP-038-000001489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001650 | ILP-038-000001650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000004998 | ILP-038-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005052 | ILP-038-000005052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005055 | ILP-038-000005055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005271 | ILP-038-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005625 | ILP-038-000005625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005794 | ILP-038-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008106 | ILP-038-000008106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008376 | ILP-038-000008376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008521 | ILP-038-000008521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008563 | ILP-038-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008631 | ILP-038-000008633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008665 | ILP-038-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008708 | ILP-038-000008708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008781 | ILP-038-000008781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008791 | ILP-038-000008791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008888 | ILP-038-000008888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008973 | ILP-038-000008973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000009337 | ILP-038-000009337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000009639 | ILP-038-000009639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000009804 | ILP-038-000009804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000009806 | ILP-038-000009806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000009868 | ILP-038-000009869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000010046 | ILP-038-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015071 | ILP-038-000015071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000015484 | ILP-038-000015484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000015887 | ILP-038-000015887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000015889 | ILP-038-000015889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000015930 | ILP-038-000015931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000016086 | ILP-038-000016086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000016625 | ILP-038-000016627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000016716 | ILP-038-000016716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000017028 | ILP-038-000017028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000017487 | ILP-038-000017487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000018139 | ILP-038-000018139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019217 | ILP-038-000019217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000019636 | ILP-038-000020062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000020064 | ILP-038-000020064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000209 | ILP-041-000000209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000248 | ILP-041-000000249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000254 | ILP-041-000000254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000548 | ILP-041-000000548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000553 | ILP-041-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000574 | ILP-041-000000574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000606 | ILP-041-000000606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000618 | ILP-041-000000618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000624 | ILP-041-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000902 | ILP-041-000000904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000952 | ILP-041-000000952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000957 | ILP-041-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000961 | ILP-041-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000969 | ILP-041-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000977 | ILP-041-000000983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001351 | ILP-041-000001352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001802 | ILP-041-000001803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001888 | ILP-041-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002087 | ILP-041-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002230 | ILP-041-000002231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002288 | ILP-041-000002289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002292 | ILP-041-000002292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002300 | ILP-041-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002308 | ILP-041-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002382 | ILP-041-000002382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002675 | ILP-041-000002675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002750 | ILP-041-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002818 | ILP-041-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002874 | ILP-041-000002874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002896 | ILP-041-000002896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002953 | ILP-041-000002953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003049 | ILP-041-000003049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003286 | ILP-041-000003286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003294 | ILP-041-000003294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003337 | ILP-041-000003337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003339 | ILP-041-000003339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003381 | ILP-041-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003487 | ILP-041-000003487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003489 | ILP-041-000003489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003505 | ILP-041-000003505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003555 | ILP-041-000003555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003717 | ILP-041-000003719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003727 | ILP-041-000003727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003813 | ILP-041-000003813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003817 | ILP-041-000003817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003844 | ILP-041-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004302 | ILP-041-000004302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004512 | ILP-041-000004512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004519 | ILP-041-000004519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004521 | ILP-041-000004521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004523 | ILP-041-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004679 | ILP-041-000004679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005164 | ILP-041-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005166 | ILP-041-000005167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005265 | ILP-041-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005621 | ILP-041-000005622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005624 | ILP-041-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006090 | ILP-041-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006379 | ILP-041-000006379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006604 | ILP-041-000006604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006778 | ILP-041-000006778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006852 | ILP-041-000006852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006918 | ILP-041-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006920 | ILP-041-000006920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006922 | ILP-041-000006922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006934 | ILP-041-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007053 | ILP-041-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007256 | ILP-041-000007256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007287 | ILP-041-000007287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000008445 | ILP-041-000008445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009028 | ILP-041-000009028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009035 | ILP-041-000009035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009059 | ILP-041-000009059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009071 | ILP-041-000009071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009159 | ILP-041-000009159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009182 | ILP-041-000009182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009185 | ILP-041-000009185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009190 | ILP-041-000009190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009208 | ILP-041-000009208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009332 | ILP-041-000009332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009348 | ILP-041-000009348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009707 | ILP-041-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009824 | ILP-041-000009824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009826 | ILP-041-000009826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009840 | ILP-041-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009867 | ILP-041-000009868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009884 | ILP-041-000009884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000010063 | ILP-041-000010063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000010999 | ILP-041-000010999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011065 | ILP-041-000011065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011097 | ILP-041-000011098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011116 | ILP-041-000011116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011123 | ILP-041-000011123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011254 | ILP-041-000011254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011259 | ILP-041-000011259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011266 | ILP-041-000011266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011272 | ILP-041-000011272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011468 | ILP-041-000011468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011495 | ILP-041-000011495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011516 | ILP-041-000011516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012315 | ILP-041-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012349 | ILP-041-000012349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012406 | ILP-041-000012406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013089 | ILP-041-000013089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013653 | ILP-041-000013653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013909 | ILP-041-000013909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014050 | ILP-041-000014050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014150 | ILP-041-000014151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014153 | ILP-041-000014154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014519 | ILP-041-000014519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014627 | ILP-041-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014632 | ILP-041-000014634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014663 | ILP-041-000014663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014745 | ILP-041-000014745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015098 | ILP-041-000015098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015261 | ILP-041-000015261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015294 | ILP-041-000015294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015346 | ILP-041-000015346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015356 | ILP-041-000015356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015472 | ILP-041-000015472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015525 | ILP-041-000015525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015650 | ILP-041-000015650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015670 | ILP-041-000015670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015718 | ILP-041-000015718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015892 | ILP-041-000015892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015984 | ILP-041-000015984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016049 | ILP-041-000016050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016064 | ILP-041-000016064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016121 | ILP-041-000016121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016131 | ILP-041-000016131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016159 | ILP-041-000016159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016189 | ILP-041-000016189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016211 | ILP-041-000016211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016270 | ILP-041-000016270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016441 | ILP-041-000016441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016476 | ILP-041-000016476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016484 | ILP-041-000016484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016540 | ILP-041-000016540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016565 | ILP-041-000016565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016604 | ILP-041-000016605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016607 | ILP-041-000016608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016871 | ILP-041-000016871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000017006 | ILP-041-000017006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000017280 | ILP-041-000017280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000017294 | ILP-041-000017294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018294 | ILP-041-000018294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018789 | ILP-041-000018789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018811 | ILP-041-000018811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019060 | ILP-041-000019060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019273 | ILP-041-000019273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019349 | ILP-041-000019349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019352 | ILP-041-000019352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019370 | ILP-041-000019374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019393 | ILP-041-000019393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019432 | ILP-041-000019433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019570 | ILP-041-000019573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019683 | ILP-041-000019683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019742 | ILP-041-000019742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019762 | ILP-041-000019763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019769 | ILP-041-000019769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019801 | ILP-041-000019801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019836 | ILP-041-000019837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019883 | ILP-041-000019883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020099 | ILP-041-000020101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020356 | ILP-041-000020356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020412 | ILP-041-000020412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020434 | ILP-041-000020434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020581 | ILP-041-000020581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020700 | ILP-041-000020702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020835 | ILP-041-000020835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000020975 | ILP-041-000020976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021013 | ILP-041-000021013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021257 | ILP-041-000021257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021619 | ILP-041-000021619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021815 | ILP-041-000021815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021857 | ILP-041-000021857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021908 | ILP-041-000021908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021945 | ILP-041-000021945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021954 | ILP-041-000021954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021973 | ILP-041-000021973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000021975 | ILP-041-000021976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022011 | ILP-041-000022011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022232 | ILP-041-000022232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022258 | ILP-041-000022258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022347 | ILP-041-000022347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022381 | ILP-041-000022382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022589 | ILP-041-000022590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022823 | ILP-041-000022823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022828 | ILP-041-000022828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022861 | ILP-041-000022862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022940 | ILP-041-000022940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022942 | ILP-041-000022942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000022990 | ILP-041-000022990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023088 | ILP-041-000023088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023172 | ILP-041-000023172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023310 | ILP-041-000023310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023554 | ILP-041-000023554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023860 | ILP-041-000023860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023913 | ILP-041-000023915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023933 | ILP-041-000023936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023975 | ILP-041-000023975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000023987 | ILP-041-000023988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024163 | ILP-041-000024163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024231 | ILP-041-000024231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024323 | ILP-041-000024323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024459 | ILP-041-000024460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024684 | ILP-041-000024684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024701 | ILP-041-000024702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024735 | ILP-041-000024735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024754 | ILP-041-000024754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024763 | ILP-041-000024765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024797 | ILP-041-000024797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024811 | ILP-041-000024811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024918 | ILP-041-000024920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000024989 | ILP-041-000024991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025001 | ILP-041-000025001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025003 | ILP-041-000025003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025005 | ILP-041-000025005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025008 | ILP-041-000025008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025165 | ILP-041-000025169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025401 | ILP-041-000025403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025435 | ILP-041-000025435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025468 | ILP-041-000025468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025511 | ILP-041-000025511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025552 | ILP-041-000025552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025619 | ILP-041-000025619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025621 | ILP-041-000025621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000025633 | ILP-041-000025633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025750 | ILP-041-000025750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 041 | ILP-041-000026027 | ILP-041-000026027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026058 | ILP-041-000026058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026060 | ILP-041-000026061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026063 | ILP-041-000026068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026117 | ILP-041-000026117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026119 | ILP-041-000026126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026187 | ILP-041-000026187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026216 | ILP-041-000026216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026242 | ILP-041-000026242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026250 | ILP-041-000026250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026256 | ILP-041-000026257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026281 | ILP-041-000026281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026318 | ILP-041-000026318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026350 | ILP-041-000026350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026458 | ILP-041-000026458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026495 | ILP-041-000026495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026563 | ILP-041-000026563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026589 | ILP-041-000026589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026795 | ILP-041-000026795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026842 | ILP-041-000026842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026911 | ILP-041-000026912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026975 | ILP-041-000026976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000026997 | ILP-041-000026997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027124 | ILP-041-000027124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027181 | ILP-041-000027181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027213 | ILP-041-000027214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027232 | ILP-041-000027232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027289 | ILP-041-000027289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027330 | ILP-041-000027332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027353 | ILP-041-000027353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027359 | ILP-041-000027359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027374 | ILP-041-000027374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027412 | ILP-041-000027412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027501 | ILP-041-000027501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027653 | ILP-041-000027654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027805 | ILP-041-000027805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027807 | ILP-041-000027808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027810 | ILP-041-000027814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027838 | ILP-041-000027838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027844 | ILP-041-000027844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027857 | ILP-041-000027857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027895 | ILP-041-000027895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027915 | ILP-041-000027915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027935 | ILP-041-000027935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027938 | ILP-041-000027938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027953 | ILP-041-000027955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000027958 | ILP-041-000027959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028067 | ILP-041-000028067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028120 | ILP-041-000028120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028147 | ILP-041-000028154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028156 | ILP-041-000028157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028160 | ILP-041-000028163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028165 | ILP-041-000028172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028174 | ILP-041-000028184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028186 | ILP-041-000028186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028189 | ILP-041-000028190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028199 | ILP-041-000028199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028236 | ILP-041-000028236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028249 | ILP-041-000028250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028279 | ILP-041-000028279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028314 | ILP-041-000028314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028350 | ILP-041-000028350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028445 | ILP-041-000028445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028480 | ILP-041-000028480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028639 | ILP-041-000028639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028712 | ILP-041-000028712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028777 | ILP-041-000028777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028783 | ILP-041-000028783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000028825 | ILP-041-000028825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029018 | ILP-041-000029018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029061 | ILP-041-000029061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029103 | ILP-041-000029104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029230 | ILP-041-000029230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029237 | ILP-041-000029237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029404 | ILP-041-000029404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029445 | ILP-041-000029445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029451 | ILP-041-000029452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029458 | ILP-041-000029458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029460 | ILP-041-000029460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029493 | ILP-041-000029493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029496 | ILP-041-000029496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029499 | ILP-041-000029499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029501 | ILP-041-000029501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029565 | ILP-041-000029566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029568 | ILP-041-000029569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029586 | ILP-041-000029586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029589 | ILP-041-000029589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029713 | ILP-041-000029713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029759 | ILP-041-000029759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000029997 | ILP-041-000029997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030066 | ILP-041-000030066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030096 | ILP-041-000030096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030206 | ILP-041-000030206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030256 | ILP-041-000030256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030311 | ILP-041-000030311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030389 | ILP-041-000030389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030446 | ILP-041-000030446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030563 | ILP-041-000030563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030609 | ILP-041-000030609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030677 | ILP-041-000030677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030715 | ILP-041-000030715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000030981 | ILP-041-000030981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031086 | ILP-041-000031086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031308 | ILP-041-000031308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031310 | ILP-041-000031310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031347 | ILP-041-000031347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031367 | ILP-041-000031369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031371 | ILP-041-000031371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031404 | ILP-041-000031404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031424 | ILP-041-000031425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031482 | ILP-041-000031483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031492 | ILP-041-000031493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031586 | ILP-041-000031586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031588 | ILP-041-000031588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000031604 | ILP-041-000031604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032109 | ILP-041-000032110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032172 | ILP-041-000032172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032268 | ILP-041-000032268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032325 | ILP-041-000032325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032660 | ILP-041-000032660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032662 | ILP-041-000032662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032682 | ILP-041-000032682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000032991 | ILP-041-000032991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033032 | ILP-041-000033032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033351 | ILP-041-000033351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033387 | ILP-041-000033387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033539 | ILP-041-000033539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033725 | ILP-041-000033726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033919 | ILP-041-000033919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000033991 | ILP-041-000033991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000034149 | ILP-041-000034150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000034380 | ILP-041-000034380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000034383 | ILP-041-000034383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000034460 | ILP-041-000034468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000034611 | ILP-041-000034611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000034661 | ILP-041-000034661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000000159 | ILP-042-000000159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000000166 | ILP-042-000000166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003148 | ILP-042-000003148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003151 | ILP-042-000003151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003175 | ILP-042-000003175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003198 | ILP-042-000003198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003214 | ILP-042-000003214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003277 | ILP-042-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003279 | ILP-042-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003288 | ILP-042-000003288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003294 | ILP-042-000003294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003300 | ILP-042-000003300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003305 | ILP-042-000003306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003446 | ILP-042-000003446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003461 | ILP-042-000003461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003467 | ILP-042-000003467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003475 | ILP-042-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003795 | ILP-042-000003795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003997 | ILP-042-000003998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004040 | ILP-042-000004040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004116 | ILP-042-000004116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004121 | ILP-042-000004122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004124 | ILP-042-000004124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004637 | ILP-042-000004637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004669 | ILP-042-000004669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005285 | ILP-042-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005291 | ILP-042-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005304 | ILP-042-000005304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005449 | ILP-042-000005449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005475 | ILP-042-000005475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005737 | ILP-042-000005739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005742 | ILP-042-000005742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005744 | ILP-042-000005744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005746 | ILP-042-000005747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005901 | ILP-042-000005901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005903 | ILP-042-000005903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000010763 | ILP-042-000010764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000010776 | ILP-042-000010777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011369 | ILP-042-000011369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011497 | ILP-042-000011497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011515 | ILP-042-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011683 | ILP-042-000011684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011690 | ILP-042-000011690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011713 | ILP-042-000011713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011806 | ILP-042-000011807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011850 | ILP-042-000011850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011889 | ILP-042-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000011969 | ILP-042-000011969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012015 | ILP-042-000012019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012261 | ILP-042-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012356 | ILP-042-000012356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012389 | ILP-042-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012398 | ILP-042-000012400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012404 | ILP-042-000012405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012414 | ILP-042-000012414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012427 | ILP-042-000012427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012443 | ILP-042-000012443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012450 | ILP-042-000012450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012477 | ILP-042-000012477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012481 | ILP-042-000012482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012502 | ILP-042-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012505 | ILP-042-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012516 | ILP-042-000012516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012560 | ILP-042-000012560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000012659 | ILP-042-000012659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000014474 | ILP-042-000014474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000014476 | ILP-042-000014476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000014669 | ILP-042-000014676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000245 | ILP-044-000000246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000248 | ILP-044-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000488 | ILP-044-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000491 | ILP-044-000000491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000900 | ILP-044-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000000919 | ILP-044-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000001139 | ILP-044-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000001509 | ILP-044-000001509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000001521 | ILP-044-000001521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002308 | ILP-044-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002465 | ILP-044-000002465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002467 | ILP-044-000002467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002469 | ILP-044-000002470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002474 | ILP-044-000002478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002485 | ILP-044-000002485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002487 | ILP-044-000002487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002490 | ILP-044-000002496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002499 | ILP-044-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002502 | ILP-044-000002503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002507 | ILP-044-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002509 | ILP-044-000002512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002514 | ILP-044-000002514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002519 | ILP-044-000002519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002521 | ILP-044-000002521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002526 | ILP-044-000002526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002529 | ILP-044-000002529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002534 | ILP-044-000002535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002537 | ILP-044-000002537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002540 | ILP-044-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002552 | ILP-044-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002555 | ILP-044-000002555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002741 | ILP-044-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002776 | ILP-044-000002777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002990 | ILP-044-000002990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000003025 | ILP-044-000003027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000003285 | ILP-044-000003286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000003297 | ILP-044-000003298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003388 | ILP-044-000003389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000003842 | ILP-044-000003842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000003957 | ILP-044-000003957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004751 | ILP-044-000004751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004753 | ILP-044-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004757 | ILP-044-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004800 | ILP-044-000004800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004822 | ILP-044-000004823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004862 | ILP-044-000004863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004932 | ILP-044-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000004974 | ILP-044-000004975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005003 | ILP-044-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000005011 | ILP-044-000005011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005026 | ILP-044-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005039 | ILP-044-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005047 | ILP-044-000005048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005073 | ILP-044-000005074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005081 | ILP-044-000005081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005084 | ILP-044-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005155 | ILP-044-000005156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005165 | ILP-044-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005181 | ILP-044-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005195 | ILP-044-000005202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005205 | ILP-044-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005214 | ILP-044-000005215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005221 | ILP-044-000005226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005228 | ILP-044-000005231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005233 | ILP-044-000005234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005236 | ILP-044-000005236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005273 | ILP-044-000005284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005298 | ILP-044-000005300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005302 | ILP-044-000005303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005305 | ILP-044-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005332 | ILP-044-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005334 | ILP-044-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005377 | ILP-044-000005377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005379 | ILP-044-000005379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005384 | ILP-044-000005384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005450 | ILP-044-000005450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005465 | ILP-044-000005465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005471 | ILP-044-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005499 | ILP-044-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005505 | ILP-044-000005505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005519 | ILP-044-000005519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005538 | ILP-044-000005538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005554 | ILP-044-000005555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005557 | ILP-044-000005557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005559 | ILP-044-000005559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005564 | ILP-044-000005564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005600 | ILP-044-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005604 | ILP-044-000005604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005630 | ILP-044-000005630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005656 | ILP-044-000005656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005661 | ILP-044-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005689 | ILP-044-000005689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005832 | ILP-044-000005832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005935 | ILP-044-000005935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005939 | ILP-044-000005939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005952 | ILP-044-000005952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006007 | ILP-044-000006007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006022 | ILP-044-000006022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006038 | ILP-044-000006038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006071 | ILP-044-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006096 | ILP-044-000006096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006174 | ILP-044-000006174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006193 | ILP-044-000006193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006195 | ILP-044-000006195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006337 | ILP-044-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006374 | ILP-044-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006388 | ILP-044-000006388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006431 | ILP-044-000006431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006553 | ILP-044-000006553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006676 | ILP-044-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006705 | ILP-044-000006705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006774 | ILP-044-000006774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006856 | ILP-044-000006856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006877 | ILP-044-000006878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006880 | ILP-044-000006880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006888 | ILP-044-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006891 | ILP-044-000006891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006893 | ILP-044-000006897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006899 | ILP-044-000006899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006901 | ILP-044-000006903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006929 | ILP-044-000006929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006940 | ILP-044-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006946 | ILP-044-000006946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006949 | ILP-044-000006949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006954 | ILP-044-000006954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006956 | ILP-044-000006956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006967 | ILP-044-000006967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006969 | ILP-044-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006985 | ILP-044-000006985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007085 | ILP-044-000007085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007295 | ILP-044-000007295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007589 | ILP-044-000007589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007591 | ILP-044-000007591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007680 | ILP-044-000007680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007684 | ILP-044-000007684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007931 | ILP-044-000007931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008207 | ILP-044-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000008424 | ILP-044-000008424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008468 | ILP-044-000008468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008808 | ILP-044-000008808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008849 | ILP-044-000008852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008924 | ILP-044-000008924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008937 | ILP-044-000008937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008963 | ILP-044-000008963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009100 | ILP-044-000009100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009136 | ILP-044-000009136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009160 | ILP-044-000009161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009171 | ILP-044-000009171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009311 | ILP-044-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009315 | ILP-044-000009315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009319 | ILP-044-000009319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009337 | ILP-044-000009337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009345 | ILP-044-000009345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009359 | ILP-044-000009359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009366 | ILP-044-000009368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009395 | ILP-044-000009395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009397 | ILP-044-000009397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009499 | ILP-044-000009499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009691 | ILP-044-000009691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000009780 | ILP-044-000009781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009843 | ILP-044-000009844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009879 | ILP-044-000009879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009904 | ILP-044-000009904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010164 | ILP-044-000010164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010346 | ILP-044-000010346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010535 | ILP-044-000010535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010537 | ILP-044-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010541 | ILP-044-000010542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010545 | ILP-044-000010548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010552 | ILP-044-000010552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010554 | ILP-044-000010554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010558 | ILP-044-000010558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010564 | ILP-044-000010567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010569 | ILP-044-000010569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010613 | ILP-044-000010613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010621 | ILP-044-000010621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010624 | ILP-044-000010624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010628 | ILP-044-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010632 | ILP-044-000010635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010639 | ILP-044-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010641 | ILP-044-000010641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010645 | ILP-044-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010651 | ILP-044-000010654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010656 | ILP-044-000010657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010660 | ILP-044-000010660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010662 | ILP-044-000010662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010726 | ILP-044-000010726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010845 | ILP-044-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010867 | ILP-044-000010867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010928 | ILP-044-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011010 | ILP-044-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011012 | ILP-044-000011012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011014 | ILP-044-000011014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011016 | ILP-044-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011020 | ILP-044-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011097 | ILP-044-000011097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011146 | ILP-044-000011146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011481 | ILP-044-000011481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011561 | ILP-044-000011561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011667 | ILP-044-000011667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011679 | ILP-044-000011679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011682 | ILP-044-000011682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011685 | ILP-044-000011686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000011817 | ILP-044-000011817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011832 | ILP-044-000011832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012046 | ILP-044-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012321 | ILP-044-000012321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012540 | ILP-044-000012540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012560 | ILP-044-000012560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012575 | ILP-044-000012575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012577 | ILP-044-000012577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012698 | ILP-044-000012698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012709 | ILP-044-000012709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012711 | ILP-044-000012711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012720 | ILP-044-000012720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012822 | ILP-044-000012822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013076 | ILP-044-000013076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013088 | ILP-044-000013088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013257 | ILP-044-000013257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013284 | ILP-044-000013284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013401 | ILP-044-000013401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013446 | ILP-044-000013447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013464 | ILP-044-000013464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013496 | ILP-044-000013496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013516 | ILP-044-000013516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000013542 | ILP-044-000013542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013595 | ILP-044-000013596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013610 | ILP-044-000013610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013762 | ILP-044-000013762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013764 | ILP-044-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013767 | ILP-044-000013767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013986 | ILP-044-000013986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014004 | ILP-044-000014004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014061 | ILP-044-000014062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014082 | ILP-044-000014082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014093 | ILP-044-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014101 | ILP-044-000014102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014128 | ILP-044-000014128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014142 | ILP-044-000014142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014145 | ILP-044-000014146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014153 | ILP-044-000014153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014198 | ILP-044-000014198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014226 | ILP-044-000014226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014293 | ILP-044-000014294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014296 | ILP-044-000014296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014313 | ILP-044-000014313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014315 | ILP-044-000014315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014372 | ILP-044-000014372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014402 | ILP-044-000014403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014407 | ILP-044-000014408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014418 | ILP-044-000014419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014422 | ILP-044-000014423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014446 | ILP-044-000014447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014465 | ILP-044-000014465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014469 | ILP-044-000014469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014492 | ILP-044-000014493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014495 | ILP-044-000014495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014499 | ILP-044-000014500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014513 | ILP-044-000014513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014587 | ILP-044-000014587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014592 | ILP-044-000014593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014608 | ILP-044-000014609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014625 | ILP-044-000014625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014651 | ILP-044-000014651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014672 | ILP-044-000014672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014701 | ILP-044-000014704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014711 | ILP-044-000014711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014728 | ILP-044-000014731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014753 | ILP-044-000014754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014763 | ILP-044-000014763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014774 | ILP-044-000014775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014784 | ILP-044-000014785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014788 | ILP-044-000014788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014828 | ILP-044-000014829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014832 | ILP-044-000014832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014834 | ILP-044-000014834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014849 | ILP-044-000014849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014867 | ILP-044-000014868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014878 | ILP-044-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014894 | ILP-044-000014894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000014899 | ILP-044-000014900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014905 | ILP-044-000014905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014911 | ILP-044-000014911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014920 | ILP-044-000014920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000014947 | ILP-044-000014947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015065 | ILP-044-000015065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015089 | ILP-044-000015089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015108 | ILP-044-000015109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015114 | ILP-044-000015120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015212 | ILP-044-000015212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015330 | ILP-044-000015330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015335 | ILP-044-000015335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015341 | ILP-044-000015346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015359 | ILP-044-000015360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015611 | ILP-044-000015618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015664 | ILP-044-000015665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015668 | ILP-044-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015723 | ILP-044-000015732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015837 | ILP-044-000015837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015841 | ILP-044-000015841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015882 | ILP-044-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015907 | ILP-044-000015907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015909 | ILP-044-000015909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015923 | ILP-044-000015923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015933 | ILP-044-000015933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015961 | ILP-044-000015961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015977 | ILP-044-000015977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000015981 | ILP-044-000015982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016105 | ILP-044-000016105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016144 | ILP-044-000016144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016186 | ILP-044-000016187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016199 | ILP-044-000016201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016211 | ILP-044-000016211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000016222 | ILP-044-000016222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016262 | ILP-044-000016263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016265 | ILP-044-000016265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016274 | ILP-044-000016274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016276 | ILP-044-000016276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016278 | ILP-044-000016278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016281 | ILP-044-000016281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016293 | ILP-044-000016295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016312 | ILP-044-000016313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016318 | ILP-044-000016318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016339 | ILP-044-000016340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016350 | ILP-044-000016350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016375 | ILP-044-000016375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016398 | ILP-044-000016398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016528 | ILP-044-000016531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016593 | ILP-044-000016595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016598 | ILP-044-000016598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016693 | ILP-044-000016693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016870 | ILP-044-000016870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000016885 | ILP-044-000016885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017082 | ILP-044-000017082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017110 | ILP-044-000017111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017113 | ILP-044-000017115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017194 | ILP-044-000017194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017233 | ILP-044-000017235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017385 | ILP-044-000017385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017517 | ILP-044-000017517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017556 | ILP-044-000017556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017585 | ILP-044-000017592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017689 | ILP-044-000017692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017695 | ILP-044-000017695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017697 | ILP-044-000017699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017704 | ILP-044-000017706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017708 | ILP-044-000017714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017716 | ILP-044-000017717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017719 | ILP-044-000017719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017721 | ILP-044-000017721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017723 | ILP-044-000017725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017869 | ILP-044-000017873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000017967 | ILP-044-000017967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018083 | ILP-044-000018083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018326 | ILP-044-000018326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018374 | ILP-044-000018374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018409 | ILP-044-000018409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018413 | ILP-044-000018413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018431 | ILP-044-000018432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018476 | ILP-044-000018476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018489 | ILP-044-000018489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018502 | ILP-044-000018502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018642 | ILP-044-000018642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018651 | ILP-044-000018651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018716 | ILP-044-000018716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018736 | ILP-044-000018737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018755 | ILP-044-000018759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018774 | ILP-044-000018774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018794 | ILP-044-000018794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018827 | ILP-044-000018827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018849 | ILP-044-000018850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018867 | ILP-044-000018867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000018906 | ILP-044-000018906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019032 | ILP-044-000019033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019072 | ILP-044-000019072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019087 | ILP-044-000019087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019103 | ILP-044-000019103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019131 | ILP-044-000019132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019148 | ILP-044-000019148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019156 | ILP-044-000019157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019167 | ILP-044-000019167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019175 | ILP-044-000019175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019177 | ILP-044-000019177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019184 | ILP-044-000019185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019205 | ILP-044-000019207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019210 | ILP-044-000019211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019215 | ILP-044-000019217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019227 | ILP-044-000019228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019233 | ILP-044-000019235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019237 | ILP-044-000019237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019240 | ILP-044-000019244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019289 | ILP-044-000019290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019321 | ILP-044-000019325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019327 | ILP-044-000019327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019362 | ILP-044-000019362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019448 | ILP-044-000019449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019510 | ILP-044-000019514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019522 | ILP-044-000019522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019551 | ILP-044-000019557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019565 | ILP-044-000019565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019575 | ILP-044-000019575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019577 | ILP-044-000019580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019664 | ILP-044-000019668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019735 | ILP-044-000019735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019795 | ILP-044-000019798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019886 | ILP-044-000019886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000019944 | ILP-044-000019948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020131 | ILP-044-000020131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020150 | ILP-044-000020150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020320 | ILP-044-000020320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020356 | ILP-044-000020356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020382 | ILP-044-000020382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020442 | ILP-044-000020442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020444 | ILP-044-000020444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020473 | ILP-044-000020473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020475 | ILP-044-000020475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020520 | ILP-044-000020521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020523 | ILP-044-000020524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020539 | ILP-044-000020540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020582 | ILP-044-000020583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020608 | ILP-044-000020611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020620 | ILP-044-000020620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020663 | ILP-044-000020663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000020668 | ILP-044-000020669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020699 | ILP-044-000020699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020715 | ILP-044-000020716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020727 | ILP-044-000020729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020752 | ILP-044-000020752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020766 | ILP-044-000020766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020768 | ILP-044-000020771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020785 | ILP-044-000020786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020811 | ILP-044-000020811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020818 | ILP-044-000020818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020931 | ILP-044-000020931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000020958 | ILP-044-000020958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021558 | ILP-044-000021558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021566 | ILP-044-000021566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021644 | ILP-044-000021644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021685 | ILP-044-000021687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021713 | ILP-044-000021713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021760 | ILP-044-000021760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021762 | ILP-044-000021762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021773 | ILP-044-000021775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021778 | ILP-044-000021778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021781 | ILP-044-000021782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share from Information Management |
| ILP | 044 | ILP-044-000021784 | ILP-044-000021784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021824 | ILP-044-000021824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021918 | ILP-044-000021932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000021946 | ILP-044-000021960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000000032 | ILP-046-000000032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000000035 | ILP-046-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000000363 | ILP-046-000000363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000000365 | ILP-046-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000000367 | ILP-046-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000001049 | ILP-046-000001049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001062 | ILP-046-000001062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000001761 | ILP-046-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000001832 | ILP-046-000001833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002228 | ILP-046-000002228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002627 | ILP-046-000002627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002796 | ILP-046-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000003375 | ILP-046-000003375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000003495 | ILP-046-000003495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000003687 | ILP-046-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000006229 | ILP-046-000006229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000006292 | ILP-046-000006293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006295 | ILP-046-000006295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000006313 | ILP-046-000006313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000007196 | ILP-046-000007196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000007314 | ILP-046-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008163 | ILP-046-000008163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008435 | ILP-046-000008435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008437 | ILP-046-000008437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008503 | ILP-046-000008503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008555 | ILP-046-000008555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008597 | ILP-046-000008597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008599 | ILP-046-000008599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008601 | ILP-046-000008601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008604 | ILP-046-000008605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008607 | ILP-046-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008609 | ILP-046-000008609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008612 | ILP-046-000008618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008624 | ILP-046-000008629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008810 | ILP-046-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008817 | ILP-046-000008817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008819 | ILP-046-000008819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008821 | ILP-046-000008825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008828 | ILP-046-000008835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008837 | ILP-046-000008837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008839 | ILP-046-000008839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008841 | ILP-046-000008843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008845 | ILP-046-000008848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000008850 | ILP-046-000008850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000009032 | ILP-046-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010128 | ILP-046-000010129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010821 | ILP-046-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010887 | ILP-046-000010887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010946 | ILP-046-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011200 | ILP-046-000011200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011309 | ILP-046-000011309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011319 | ILP-046-000011319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011337 | ILP-046-000011337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011607 | ILP-046-000011609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011615 | ILP-046-000011615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011740 | ILP-046-000011740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011742 | ILP-046-000011742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011754 | ILP-046-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011759 | ILP-046-000011759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011991 | ILP-046-000011991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012017 | ILP-046-000012017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012048 | ILP-046-000012048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012076 | ILP-046-000012076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012079 | ILP-046-000012079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012442 | ILP-046-000012442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012560 | ILP-046-000012560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012600 | ILP-046-000012600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012668 | ILP-046-000012668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012679 | ILP-046-000012680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012692 | ILP-046-000012692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012694 | ILP-046-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000012697 | ILP-046-000012697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012949 | ILP-046-000012949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013027 | ILP-046-000013028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013043 | ILP-046-000013043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013071 | ILP-046-000013072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013157 | ILP-046-000013157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013293 | ILP-046-000013294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013301 | ILP-046-000013301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013329 | ILP-046-000013330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013369 | ILP-046-000013369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013407 | ILP-046-000013407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013576 | ILP-046-000013581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013589 | ILP-046-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013591 | ILP-046-000013592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013632 | ILP-046-000013632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013638 | ILP-046-000013640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013646 | ILP-046-000013646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013674 | ILP-046-000013674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013761 | ILP-046-000013761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013775 | ILP-046-000013777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013832 | ILP-046-000013832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000013926 | ILP-046-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000014112 | ILP-046-000014112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014658 | ILP-046-000014658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000014872 | ILP-046-000014872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015079 | ILP-046-000015079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015141 | ILP-046-000015141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015204 | ILP-046-000015204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015206 | ILP-046-000015217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015233 | ILP-046-000015233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015283 | ILP-046-000015283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015324 | ILP-046-000015325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015763 | ILP-046-000015763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000015932 | ILP-046-000015932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015997 | ILP-046-000015997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000016277 | ILP-046-000016277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000016303 | ILP-046-000016303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000016501 | ILP-046-000016501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000016689 | ILP-046-000016689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000057 | ILP-048-000000057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000067 | ILP-048-000000067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000071 | ILP-048-000000071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000472 | ILP-048-000000472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000757 | ILP-048-000000757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001161 | ILP-048-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001330 | ILP-048-000001330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001594 | ILP-048-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001636 | ILP-048-000001636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001655 | ILP-048-000001655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000002208 | ILP-048-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000002462 | ILP-048-000002463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000002485 | ILP-048-000002486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000002719 | ILP-048-000002719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003254 | ILP-048-000003254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000004703 | ILP-048-000004703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006344 | ILP-048-000006344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006601 | ILP-048-000006601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006923 | ILP-048-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006926 | ILP-048-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006937 | ILP-048-000006939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006945 | ILP-048-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007321 | ILP-048-000007321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007408 | ILP-048-000007408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007497 | ILP-048-000007497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007512 | ILP-048-000007513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007516 | ILP-048-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007519 | ILP-048-000007519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007523 | ILP-048-000007523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007643 | ILP-048-000007643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007793 | ILP-048-000007793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007871 | ILP-048-000007871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007934 | ILP-048-000007934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007994 | ILP-048-000007994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008006 | ILP-048-000008006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008078 | ILP-048-000008078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008086 | ILP-048-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008097 | ILP-048-000008097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008175 | ILP-048-000008175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008181 | ILP-048-000008181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008183 | ILP-048-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008188 | ILP-048-000008190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008205 | ILP-048-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008248 | ILP-048-000008248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008369 | ILP-048-000008369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008496 | ILP-048-000008496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008527 | ILP-048-000008527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008532 | ILP-048-000008532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008537 | ILP-048-000008537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008551 | ILP-048-000008551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008563 | ILP-048-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008634 | ILP-048-000008634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008684 | ILP-048-000008684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008715 | ILP-048-000008715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008851 | ILP-048-000008851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000009986 | ILP-048-000009986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013134 | ILP-048-000013134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013202 | ILP-048-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013472 | ILP-048-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013524 | ILP-048-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013575 | ILP-048-000013575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013616 | ILP-048-000013616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013688 | ILP-048-000013688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013690 | ILP-048-000013692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013698 | ILP-048-000013698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013739 | ILP-048-000013739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013759 | ILP-048-000013759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013788 | ILP-048-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013796 | ILP-048-000013796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013819 | ILP-048-000013820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013912 | ILP-048-000013912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000013970 | ILP-048-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013981 | ILP-048-000013981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014009 | ILP-048-000014011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014074 | ILP-048-000014074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014116 | ILP-048-000014117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014123 | ILP-048-000014123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014170 | ILP-048-000014170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014182 | ILP-048-000014182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014204 | ILP-048-000014207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014223 | ILP-048-000014225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014244 | ILP-048-000014245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014247 | ILP-048-000014247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014255 | ILP-048-000014256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014271 | ILP-048-000014271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014291 | ILP-048-000014291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014316 | ILP-048-000014318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014346 | ILP-048-000014347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014352 | ILP-048-000014352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014363 | ILP-048-000014365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014421 | ILP-048-000014421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014536 | ILP-048-000014536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014627 | ILP-048-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000014676 | ILP-048-000014676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015030 | ILP-048-000015032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015198 | ILP-048-000015198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015318 | ILP-048-000015320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015324 | ILP-048-000015324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015473 | ILP-048-000015473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015521 | ILP-048-000015523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015529 | ILP-048-000015531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015545 | ILP-048-000015547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015558 | ILP-048-000015558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015615 | ILP-048-000015617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000015862 | ILP-048-000015862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015887 | ILP-048-000015888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| LFP | 057 | LFP-057-000000028 | LFP-057-000000028 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000031 | LFP-057-000000031 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000033 | LFP-057-000000034 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000038 | LFP-057-000000038 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000041 | LFP-057-000000041 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000051 | LFP-057-000000051 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000177 | LFP-057-000000178 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000222 | LFP-057-000000222 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000237 | LFP-060-000000239 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000345 | LFP-060-000000345 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 060 | LFP-060-000000350 | LFP-060-000000350 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000582 | LFP-061-000000582 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000654 | LFP-061-000000654 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000761 | LFP-061-000000761 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000797 | LFP-061-000000797 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000842 | LFP-061-000000846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000850 | LFP-061-000000850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001115 | LFP-061-000001115 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000006 | LFP-063-000000006 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000012 | LFP-063-000000012 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000151 | LFP-063-000000151 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 063 | LFP-063-000000160 | LFP-063-000000163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000196 | LFP-063-000000196 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000560 | LFP-063-000000560 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000699 | LFP-063-000000699 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000758 | LFP-063-000000758 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000780 | LFP-063-000000782 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000806 | LFP-063-000000806 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000833 | LFP-063-000000833 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000885 | LFP-063-000000885 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000913 | LFP-063-000000913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000935 | LFP-063-000000936 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 063 | LFP-063-000001114 | LFP-063-000001114 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000070 | LFP-066-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000132 | LFP-066-000000132 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000146 | LFP-066-000000148 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000174 | LFP-066-000000175 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000224 | LFP-066-000000224 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000402 | LFP-066-000000402 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000783 | LFP-066-000000783 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000793 | LFP-066-000000793 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000814 | LFP-066-000000816 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000822 | LFP-066-000000824 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 066 | LFP-066-000000839 | LFP-066-000000840 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000870 | LFP-066-000000870 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000943 | LFP-066-000000944 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000947 | LFP-066-000000947 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000981 | LFP-066-000000981 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000999 | LFP-066-000001002 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000021 | LFP-068-000000021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000066 | LFP-068-000000066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000085 | LFP-068-000000090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000227 | LFP-068-000000229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000275 | LFP-068-000000278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000285 | LFP-068-000000286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000321 | LFP-068-000000321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000323 | LFP-068-000000328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000333 | LFP-068-000000333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000358 | LFP-068-000000358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000362 | LFP-068-000000362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000384 | LFP-068-000000385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000406 | LFP-068-000000407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000411 | LFP-068-000000411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000438 | LFP-068-000000438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000514 | LFP-068-000000515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000536 | LFP-068-000000536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000604 | LFP-068-000000606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000613 | LFP-068-000000617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000622 | LFP-068-000000622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000632 | LFP-068-000000632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000635 | LFP-068-000000635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000644 | LFP-068-000000645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000649 | LFP-068-000000649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000651 | LFP-068-000000652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000658 | LFP-068-000000660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000671 | LFP-068-000000671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000676 | LFP-068-000000676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000695 | LFP-068-000000695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000697 | LFP-068-000000697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000709 | LFP-068-000000709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000722 | LFP-068-000000722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000726 | LFP-068-000000727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000764 | LFP-068-000000764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000766 | LFP-068-000000768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000771 | LFP-068-000000771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000806 | LFP-068-000000807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000810 | LFP-068-000000810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000836 | LFP-068-000000837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000843 | LFP-068-000000843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000892 | LFP-068-000000893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000912 | LFP-068-000000912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000914 | LFP-068-000000915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000917 | LFP-068-000000917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000920 | LFP-068-000000920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000923 | LFP-068-000000924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000926 | LFP-068-000000928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000930 | LFP-068-000000931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000941 | LFP-068-000000941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000966 | LFP-068-000000966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000974 | LFP-068-000000974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000987 | LFP-068-000000988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000991 | LFP-068-000000994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000996 | LFP-068-000000998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001002 | LFP-068-000001002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001004 | LFP-068-000001005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001010 | LFP-068-000001010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001023 | LFP-068-000001023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001042 | LFP-068-000001042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001104 | LFP-068-000001104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000001121 | LFP-068-000001122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001129 | LFP-068-000001130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001132 | LFP-068-000001132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001134 | LFP-068-000001134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001136 | LFP-068-000001137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001142 | LFP-068-000001151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001153 | LFP-068-000001153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001185 | LFP-068-000001185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001226 | LFP-068-000001226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001232 | LFP-068-000001232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001246 | LFP-068-000001246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 069 | LFP-069-000000092 | LFP-069-000000092 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000001 | LFP-070-000000001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000062 | LFP-070-000000062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000069 | LFP-070-000000069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000072 | LFP-070-000000072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000075 | LFP-070-000000075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000078 | LFP-070-000000078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000080 | LFP-070-000000080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000099 | LFP-070-000000099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000101 | LFP-070-000000101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000145 | LFP-070-000000146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 070 | LFP-070-000000238 | LFP-070-000000238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000240 | LFP-070-000000240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000248 | LFP-070-000000249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000254 | LFP-070-000000254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000298 | LFP-070-000000298 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000037 | LFP-072-000000038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000063 | LFP-072-000000063 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000068 | LFP-072-000000068 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000077 | LFP-072-000000077 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000259 | LFP-072-000000260 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000022 | LFP-074-000000030 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 074 | LFP-074-000000066 | LFP-074-000000067 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000092 | LFP-074-000000092 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000279 | LFP-074-000000279 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000316 | LFP-080-000000316 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000318 | LFP-080-000000319 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000430 | LFP-080-000000430 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000442 | LFP-080-000000442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000446 | LFP-080-000000446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000448 | LFP-080-000000448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001002 | LFP-080-000001002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001206 | LFP-080-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000001299 | LFP-080-000001300 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001325 | LFP-080-000001325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001395 | LFP-080-000001395 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001400 | LFP-080-000001400 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001405 | LFP-080-000001405 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001414 | LFP-080-000001417 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001422 | LFP-080-000001422 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001562 | LFP-080-000001562 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001645 | LFP-080-000001645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001784 | LFP-080-000001785 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001886 | LFP-080-000001888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000001893 | LFP-080-000001893 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001896 | LFP-080-000001896 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000002046 | LFP-080-000002046 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000002134 | LFP-080-000002184 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000002186 | LFP-080-000002231 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000187 | LFP-082-000000187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000220 | LFP-082-000000220 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000239 | LFP-082-000000239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000279 | LFP-082-000000280 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000284 | LFP-082-000000287 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000316 | LFP-082-000000316 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000000538 | LFP-082-000000538 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001163 | LFP-082-000001163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001207 | LFP-082-000001207 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001246 | LFP-082-000001247 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001261 | LFP-082-000001261 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001263 | LFP-082-000001263 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007672 | LFP-082-000007672 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007686 | LFP-082-000007686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007688 | LFP-082-000007688 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007696 | LFP-082-000007696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008972 | LFP-082-000008984 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000008987 | LFP-082-000008988 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008990 | LFP-082-000008990 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008992 | LFP-082-000008992 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008994 | LFP-082-000008994 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008996 | LFP-082-000008996 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008998 | LFP-082-000008999 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009001 | LFP-082-000009001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009003 | LFP-082-000009003 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009005 | LFP-082-000009005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009009 | LFP-082-000009009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009011 | LFP-082-000009012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000009014 | LFP-082-000009014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009016 | LFP-082-000009016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009018 | LFP-082-000009018 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009020 | LFP-082-000009021 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009023 | LFP-082-000009023 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009025 | LFP-082-000009042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009055 | LFP-082-000009105 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000009 | LFP-083-000000009 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000707 | LFP-083-000000707 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000861 | LFP-083-000000861 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000997 | LFP-083-000000997 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000000238 | LFP-084-000000238 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000285 | LFP-084-000000285 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000297 | LFP-084-000000300 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000302 | LFP-084-000000303 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000740 | LFP-084-000000740 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000791 | LFP-084-000000791 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001009 | LFP-084-000001009 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001074 | LFP-084-000001075 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001099 | LFP-084-000001100 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001144 | LFP-084-000001144 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001238 | LFP-084-000001238 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000001282 | LFP-084-000001282 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001557 | LFP-084-000001557 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001669 | LFP-084-000001669 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001755 | LFP-084-000001755 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001801 | LFP-084-000001801 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002043 | LFP-084-000002043 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002169 | LFP-084-000002169 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002183 | LFP-084-000002183 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002234 | LFP-084-000002234 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002353 | LFP-084-000002353 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002409 | LFP-084-000002409 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002432 | LFP-084-000002437 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002441 | LFP-084-000002442 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002444 | LFP-084-000002444 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002446 | LFP-084-000002446 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002448 | LFP-084-000002449 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002452 | LFP-084-000002454 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002456 | LFP-084-000002457 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002493 | LFP-084-000002493 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002604 | LFP-084-000002606 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002608 | LFP-084-000002608 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002623 | LFP-084-000002623 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002676 | LFP-084-000002676 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002680 | LFP-084-000002680 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002705 | LFP-084-000002705 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002764 | LFP-084-000002764 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002778 | LFP-084-000002778 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002781 | LFP-084-000002781 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002787 | LFP-084-000002787 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002822 | LFP-084-000002822 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002829 | LFP-084-000002829 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002833 | LFP-084-000002833 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002838 | LFP-084-000002840 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002845 | LFP-084-000002845 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002851 | LFP-084-000002853 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002857 | LFP-084-000002857 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002859 | LFP-084-000002863 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002867 | LFP-084-000002867 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002871 | LFP-084-000002871 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002875 | LFP-084-000002876 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002887 | LFP-084-000002887 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002891 | LFP-084-000002891 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002896 | LFP-084-000002896 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002898 | LFP-084-000002900 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002935 | LFP-084-000002935 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002947 | LFP-084-000002950 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000040 | LFP-086-000000040 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000435 | LFP-087-000000435 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000491 | LFP-087-000000491 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000163 | LFP-090-000000163 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000318 | LFP-090-000000318 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000358 | LFP-090-000000358 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 092 | LFP-092-000000100 | LFP-092-000000100 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000121 | LFP-093-000000121 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000396 | LFP-093-000000396 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 094 | LFP-094-000000707 | LFP-094-000000707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000710 | LFP-094-000000710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000846 | LFP-094-000000846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001196 | LFP-094-000001196 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001216 | LFP-094-000001216 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000037 | LFP-095-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000293 | LFP-095-000000293 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 096 | LFP-096-000000158 | LFP-096-000000159 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 115 | LFP-115-000000811 | LFP-115-000000811 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000006 | LFP-118-000000007 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000014 | LFP-118-000000014 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 118 | LFP-118-000000032 | LFP-118-000000032 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000104 | LFP-118-000000104 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000186 | LFP-118-000000186 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000234 | LFP-118-000000234 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000247 | LFP-118-000000247 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000261 | LFP-118-000000261 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000269 | LFP-118-000000269 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000271 | LFP-118-000000271 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000276 | LFP-118-000000276 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000279 | LFP-118-000000279 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000346 | LFP-118-000000346 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000000330 | LFP-119-000000330 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000338 | LFP-119-000000338 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000346 | LFP-119-000000346 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000357 | LFP-119-000000357 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000372 | LFP-119-000000372 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000387 | LFP-119-000000387 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000483 | LFP-119-000000483 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000505 | LFP-119-000000505 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000606 | LFP-119-000000606 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000611 | LFP-119-000000611 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000613 | LFP-119-000000614 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000000616 | LFP-119-000000616 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000623 | LFP-119-000000624 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000626 | LFP-119-000000627 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000630 | LFP-119-000000630 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000665 | LFP-119-000000665 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000693 | LFP-119-000000693 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000800 | LFP-119-000000806 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000813 | LFP-119-000000813 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000847 | LFP-119-000000847 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001141 | LFP-119-000001141 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001337 | LFP-119-000001352 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000001355 | LFP-119-000001356 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001573 | LFP-119-000001575 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002417 | LFP-119-000002418 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002436 | LFP-119-000002437 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002686 | LFP-119-000002686 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002767 | LFP-119-000002768 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002830 | LFP-119-000002831 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002839 | LFP-119-000002840 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002909 | LFP-119-000002910 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003010 | LFP-119-000003010 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003306 | LFP-119-000003306 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 120 | LFP-120-000000641 | LFP-120-000000641 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000020 | LFP-122-000000020 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000058 | LFP-122-000000058 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000060 | LFP-122-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000070 | LFP-122-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000165 | LFP-122-000000165 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000210 | LFP-122-000000210 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000220 | LFP-122-000000220 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001869 | LFP-122-000001869 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000083 | LFP-123-000000083 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000831 | LFP-123-000000856 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000000081 | LFP-125-000000081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000506 | LFP-125-000000507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004518 | LFP-125-000004518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004649 | LFP-125-000004649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004732 | LFP-125-000004732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004738 | LFP-125-000004738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004741 | LFP-125-000004741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004761 | LFP-125-000004761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004791 | LFP-125-000004791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004806 | LFP-125-000004806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004850 | LFP-125-000004850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000004965 | LFP-125-000004965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004968 | LFP-125-000004968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004982 | LFP-125-000004982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005001 | LFP-125-000005001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005004 | LFP-125-000005004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005046 | LFP-125-000005046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005075 | LFP-125-000005075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005145 | LFP-125-000005145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005172 | LFP-125-000005172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005187 | LFP-125-000005187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005191 | LFP-125-000005191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000007051 | LFP-125-000007051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007059 | LFP-125-000007060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007068 | LFP-125-000007068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007073 | LFP-125-000007074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007077 | LFP-125-000007077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007112 | LFP-125-000007112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007114 | LFP-125-000007114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007117 | LFP-125-000007117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007165 | LFP-125-000007166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007197 | LFP-125-000007197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007227 | LFP-125-000007227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000007237 | LFP-125-000007237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007241 | LFP-125-000007252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007259 | LFP-125-000007270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007275 | LFP-125-000007315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007318 | LFP-125-000007318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000019 | LFP-126-000000019 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000026 | LFP-126-000000027 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000029 | LFP-126-000000029 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000045 | LFP-126-000000045 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000058 | LFP-126-000000059 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000069 | LFP-126-000000069 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 126 | LFP-126-000000074 | LFP-126-000000074 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000095 | LFP-126-000000095 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000014 | LFP-127-000000014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000027 | LFP-127-000000027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000033 | LFP-127-000000033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000072 | LFP-127-000000072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000091 | LFP-127-000000091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000235 | LFP-127-000000235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000246 | LFP-127-000000246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000249 | LFP-127-000000249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000286 | LFP-127-000000286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000387 | LFP-127-000000387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000485 | LFP-127-000000485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000534 | LFP-127-000000534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000554 | LFP-127-000000554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000556 | LFP-127-000000556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000558 | LFP-127-000000558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000745 | LFP-127-000000745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000752 | LFP-127-000000753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000768 | LFP-127-000000769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000854 | LFP-127-000000856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000858 | LFP-127-000000868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000884 | LFP-127-000000885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000887 | LFP-127-000000887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000930 | LFP-127-000000941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000946 | LFP-127-000000947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000963 | LFP-127-000000963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000983 | LFP-127-000000991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000993 | LFP-127-000000993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000998 | LFP-127-000001003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001014 | LFP-127-000001015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001103 | LFP-127-000001103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001124 | LFP-127-000001124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001132 | LFP-127-000001132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001158 | LFP-127-000001159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001169 | LFP-127-000001169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001179 | LFP-127-000001179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001365 | LFP-127-000001366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001448 | LFP-127-000001449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001631 | LFP-127-000001631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001654 | LFP-127-000001654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001670 | LFP-127-000001670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001675 | LFP-127-000001675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001722 | LFP-127-000001722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001795 | LFP-127-000001795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001988 | LFP-127-000001988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002194 | LFP-127-000002194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002200 | LFP-127-000002200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002430 | LFP-127-000002430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007063 | LFP-127-000007072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007147 | LFP-127-000007148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007199 | LFP-127-000007207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007243 | LFP-127-000007245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007250 | LFP-127-000007252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007266 | LFP-127-000007268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007283 | LFP-127-000007285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007293 | LFP-127-000007293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007315 | LFP-127-000007316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007318 | LFP-127-000007318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007327 | LFP-127-000007327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007341 | LFP-127-000007342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007350 | LFP-127-000007350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007352 | LFP-127-000007353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007368 | LFP-127-000007368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007399 | LFP-127-000007401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007422 | LFP-127-000007424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007604 | LFP-127-000007606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007622 | LFP-127-000007626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007640 | LFP-127-000007640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007643 | LFP-127-000007643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007670 | LFP-127-000007672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007680 | LFP-127-000007681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007692 | LFP-127-000007692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007702 | LFP-127-000007702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007705 | LFP-127-000007706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007715 | LFP-127-000007717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007730 | LFP-127-000007731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007733 | LFP-127-000007733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007743 | LFP-127-000007745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007756 | LFP-127-000007756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007758 | LFP-127-000007759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007772 | LFP-127-000007772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007789 | LFP-127-000007791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007811 | LFP-127-000007811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007828 | LFP-127-000007830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007842 | LFP-127-000007844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007858 | LFP-127-000007860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007888 | LFP-127-000007890 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007906 | LFP-127-000007906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007908 | LFP-127-000007909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007934 | LFP-127-000007936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007958 | LFP-127-000007960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007972 | LFP-127-000007974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007977 | LFP-127-000007979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007981 | LFP-127-000007981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007983 | LFP-127-000007984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007993 | LFP-127-000007997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008000 | LFP-127-000008004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008019 | LFP-127-000008019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000008021 | LFP-127-000008021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008023 | LFP-127-000008023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008043 | LFP-127-000008045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008077 | LFP-127-000008077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008079 | LFP-127-000008080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008123 | LFP-127-000008127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008237 | LFP-127-000008237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008290 | LFP-127-000008295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008301 | LFP-127-000008303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008310 | LFP-127-000008312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000192 | LFP-128-000000192 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 130 | LFP-130-000000003 | LFP-130-000000003 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000016 | LFP-130-000000016 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000337 | LFP-130-000000337 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000906 | LFP-130-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000909 | LFP-130-000000909 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000043 | LFP-131-000000043 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000049 | LFP-131-000000050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000053 | LFP-131-000000053 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000058 | LFP-131-000000060 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000064 | LFP-131-000000067 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000069 | LFP-131-000000069 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000000080 | LFP-131-000000081 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000085 | LFP-131-000000086 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000088 | LFP-131-000000091 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000094 | LFP-131-000000094 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000097 | LFP-131-000000097 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000099 | LFP-131-000000100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000103 | LFP-131-000000105 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000137 | LFP-131-000000137 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000216 | LFP-131-000000216 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000273 | LFP-131-000000273 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000278 | LFP-131-000000279 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000000570 | LFP-131-000000570 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000572 | LFP-131-000000572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000583 | LFP-131-000000583 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000159 | LFP-133-000000159 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000174 | LFP-133-000000174 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000403 | LFP-134-000000403 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003401 | LFP-134-000003401 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000010 | LFP-135-000000010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000100 | LFP-135-000000100 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000104 | LFP-135-000000104 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000110 | LFP-135-000000110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000000559 | LFP-135-000000559 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000628 | LFP-135-000000628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000728 | LFP-135-000000728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000845 | LFP-135-000000845 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000901 | LFP-135-000000901 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001199 | LFP-135-000001199 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001203 | LFP-135-000001203 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001273 | LFP-135-000001273 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001282 | LFP-135-000001282 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001696 | LFP-135-000001696 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001729 | LFP-135-000001729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000001734 | LFP-135-000001734 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001824 | LFP-135-000001824 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001867 | LFP-135-000001867 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002797 | LFP-135-000002797 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002835 | LFP-135-000002835 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002933 | LFP-135-000002933 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000016 | LFP-136-000000016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000138 | LFP-136-000000138 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001033 | LFP-136-000001033 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001249 | LFP-136-000001249 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001251 | LFP-136-000001251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001364 | LFP-136-000001364 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001558 | LFP-136-000001558 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001570 | LFP-136-000001570 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001644 | LFP-136-000001644 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001687 | LFP-136-000001687 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001698 | LFP-136-000001698 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001804 | LFP-136-000001804 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001842 | LFP-136-000001842 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001852 | LFP-136-000001852 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001855 | LFP-136-000001855 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001857 | LFP-136-000001858 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001860 | LFP-136-000001860 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001920 | LFP-136-000001920 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002031 | LFP-136-000002031 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002048 | LFP-136-000002048 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002124 | LFP-136-000002124 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002137 | LFP-136-000002137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002162 | LFP-136-000002162 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002167 | LFP-136-000002167 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002170 | LFP-136-000002170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002194 | LFP-136-000002194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002205 | LFP-136-000002205 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002222 | LFP-136-000002222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002237 | LFP-136-000002237 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002352 | LFP-136-000002352 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002360 | LFP-136-000002360 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002362 | LFP-136-000002362 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002364 | LFP-136-000002364 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002370 | LFP-136-000002370 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002381 | LFP-136-000002381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002383 | LFP-136-000002384 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002389 | LFP-136-000002389 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002413 | LFP-136-000002413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002419 | LFP-136-000002419 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002424 | LFP-136-000002424 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002427 | LFP-136-000002427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002441 | LFP-136-000002442 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002452 | LFP-136-000002452 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002455 | LFP-136-000002455 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002458 | LFP-136-000002458 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002466 | LFP-136-000002466 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002468 | LFP-136-000002468 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002470 | LFP-136-000002471 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002475 | LFP-136-000002479 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002482 | LFP-136-000002482 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002486 | LFP-136-000002486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002491 | LFP-136-000002491 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002502 | LFP-136-000002505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002509 | LFP-136-000002511 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002521 | LFP-136-000002521 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002553 | LFP-136-000002553 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002561 | LFP-136-000002562 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002564 | LFP-136-000002564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002566 | LFP-136-000002566 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002568 | LFP-136-000002568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002572 | LFP-136-000002572 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002578 | LFP-136-000002579 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002608 | LFP-136-000002608 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002620 | LFP-136-000002620 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002629 | LFP-136-000002630 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002641 | LFP-136-000002643 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002663 | LFP-136-000002663 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002672 | LFP-136-000002672 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002675 | LFP-136-000002675 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002677 | LFP-136-000002678 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002686 | LFP-136-000002687 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002692 | LFP-136-000002694 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002763 | LFP-136-000002763 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002798 | LFP-136-000002799 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002803 | LFP-136-000002804 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002806 | LFP-136-000002806 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002811 | LFP-136-000002812 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002821 | LFP-136-000002822 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002834 | LFP-136-000002834 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002840 | LFP-136-000002840 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002842 | LFP-136-000002842 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002850 | LFP-136-000002850 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002852 | LFP-136-000002852 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002854 | LFP-136-000002854 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002860 | LFP-136-000002860 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002864 | LFP-136-000002865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002868 | LFP-136-000002868 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002871 | LFP-136-000002871 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002883 | LFP-136-000002883 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002886 | LFP-136-000002886 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002890 | LFP-136-000002893 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002895 | LFP-136-000002895 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002903 | LFP-136-000002908 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002914 | LFP-136-000002915 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002919 | LFP-136-000002920 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002923 | LFP-136-000002926 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002931 | LFP-136-000002931 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002937 | LFP-136-000002937 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002941 | LFP-136-000002942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002945 | LFP-136-000002946 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002949 | LFP-136-000002949 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002953 | LFP-136-000002954 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002959 | LFP-136-000002960 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002962 | LFP-136-000002965 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002967 | LFP-136-000002967 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002970 | LFP-136-000002975 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002977 | LFP-136-000002985 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002992 | LFP-136-000002996 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003001 | LFP-136-000003005 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003009 | LFP-136-000003012 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003024 | LFP-136-000003026 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003028 | LFP-136-000003029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003031 | LFP-136-000003033 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003054 | LFP-136-000003054 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003059 | LFP-136-000003059 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003061 | LFP-136-000003063 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003065 | LFP-136-000003066 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003069 | LFP-136-000003069 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003075 | LFP-136-000003079 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003083 | LFP-136-000003086 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003093 | LFP-136-000003094 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003097 | LFP-136-000003103 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003107 | LFP-136-000003107 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003112 | LFP-136-000003115 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003118 | LFP-136-000003118 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003120 | LFP-136-000003120 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003124 | LFP-136-000003124 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003126 | LFP-136-000003129 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003132 | LFP-136-000003132 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003146 | LFP-136-000003146 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003156 | LFP-136-000003156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003160 | LFP-136-000003160 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003162 | LFP-136-000003162 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003170 | LFP-136-000003170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003189 | LFP-136-000003189 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003203 | LFP-136-000003203 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003256 | LFP-136-000003256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003258 | LFP-136-000003259 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003262 | LFP-136-000003263 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003265 | LFP-136-000003265 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003273 | LFP-136-000003274 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003288 | LFP-136-000003288 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003299 | LFP-136-000003299 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003343 | LFP-136-000003343 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003352 | LFP-136-000003352 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003354 | LFP-136-000003355 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003377 | LFP-136-000003377 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003384 | LFP-136-000003384 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003391 | LFP-136-000003391 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003399 | LFP-136-000003399 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003408 | LFP-136-000003411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003413 | LFP-136-000003413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003415 | LFP-136-000003415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003427 | LFP-136-000003427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003435 | LFP-136-000003436 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003441 | LFP-136-000003442 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003550 | LFP-136-000003551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003739 | LFP-136-000003739 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003786 | LFP-136-000003786 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003825 | LFP-136-000003825 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003853 | LFP-136-000003853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003858 | LFP-136-000003858 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003878 | LFP-136-000003879 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003885 | LFP-136-000003886 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003888 | LFP-136-000003888 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003907 | LFP-136-000003907 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003966 | LFP-136-000003966 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003975 | LFP-136-000003975 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004014 | LFP-136-000004014 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004025 | LFP-136-000004025 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004028 | LFP-136-000004028 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004033 | LFP-136-000004033 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004038 | LFP-136-000004038 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004040 | LFP-136-000004040 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004043 | LFP-136-000004043 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004049 | LFP-136-000004049 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004064 | LFP-136-000004064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004066 | LFP-136-000004066 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004069 | LFP-136-000004069 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004080 | LFP-136-000004080 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004093 | LFP-136-000004110 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004113 | LFP-136-000004114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004119 | LFP-136-000004120 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004140 | LFP-136-000004140 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004149 | LFP-136-000004149 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004160 | LFP-136-000004160 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004165 | LFP-136-000004165 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004168 | LFP-136-000004170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004174 | LFP-136-000004175 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004182 | LFP-136-000004182 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004187 | LFP-136-000004188 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004194 | LFP-136-000004194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004197 | LFP-136-000004197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004202 | LFP-136-000004202 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004206 | LFP-136-000004207 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004215 | LFP-136-000004215 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004226 | LFP-136-000004226 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004228 | LFP-136-000004230 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004240 | LFP-136-000004240 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004245 | LFP-136-000004245 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004250 | LFP-136-000004250 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004266 | LFP-136-000004271 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004278 | LFP-136-000004278 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004280 | LFP-136-000004280 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004303 | LFP-136-000004303 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004329 | LFP-136-000004329 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004371 | LFP-136-000004372 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004390 | LFP-136-000004390 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004392 | LFP-136-000004392 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004397 | LFP-136-000004400 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004403 | LFP-136-000004403 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004421 | LFP-136-000004421 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004423 | LFP-136-000004425 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004427 | LFP-136-000004427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004444 | LFP-136-000004444 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004453 | LFP-136-000004454 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004460 | LFP-136-000004460 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004476 | LFP-136-000004476 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004482 | LFP-136-000004483 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004487 | LFP-136-000004489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004502 | LFP-136-000004502 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004529 | LFP-136-000004529 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004541 | LFP-136-000004541 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004544 | LFP-136-000004544 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004547 | LFP-136-000004547 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004558 | LFP-136-000004558 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004560 | LFP-136-000004560 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004563 | LFP-136-000004564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004568 | LFP-136-000004568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004576 | LFP-136-000004576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004578 | LFP-136-000004579 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004635 | LFP-136-000004637 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004643 | LFP-136-000004643 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004645 | LFP-136-000004645 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004654 | LFP-136-000004655 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004666 | LFP-136-000004667 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004673 | LFP-136-000004674 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004676 | LFP-136-000004676 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004697 | LFP-136-000004698 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004704 | LFP-136-000004705 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004711 | LFP-136-000004712 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004714 | LFP-136-000004714 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004716 | LFP-136-000004719 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004721 | LFP-136-000004721 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004725 | LFP-136-000004725 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004729 | LFP-136-000004729 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004731 | LFP-136-000004731 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004734 | LFP-136-000004735 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004737 | LFP-136-000004737 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004739 | LFP-136-000004739 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004745 | LFP-136-000004745 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004747 | LFP-136-000004747 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004752 | LFP-136-000004753 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004755 | LFP-136-000004755 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004757 | LFP-136-000004759 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004761 | LFP-136-000004761 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004764 | LFP-136-000004764 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004767 | LFP-136-000004767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004769 | LFP-136-000004769 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004782 | LFP-136-000004782 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004789 | LFP-136-000004792 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004794 | LFP-136-000004794 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004801 | LFP-136-000004801 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004803 | LFP-136-000004803 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004807 | LFP-136-000004807 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004812 | LFP-136-000004815 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004834 | LFP-136-000004834 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004844 | LFP-136-000004844 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004846 | LFP-136-000004846 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004853 | LFP-136-000004853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004863 | LFP-136-000004864 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004870 | LFP-136-000004872 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004880 | LFP-136-000004882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004888 | LFP-136-000004894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004896 | LFP-136-000004897 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004906 | LFP-136-000004906 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004908 | LFP-136-000004910 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004914 | LFP-136-000004916 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004921 | LFP-136-000004921 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004924 | LFP-136-000004924 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004926 | LFP-136-000004926 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004936 | LFP-136-000004939 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004985 | LFP-136-000004985 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004988 | LFP-136-000004988 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004998 | LFP-136-000004998 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005053 | LFP-136-000005053 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005059 | LFP-136-000005059 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005067 | LFP-136-000005069 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005076 | LFP-136-000005076 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005082 | LFP-136-000005082 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005089 | LFP-136-000005090 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005096 | LFP-136-000005096 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005104 | LFP-136-000005104 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005112 | LFP-136-000005112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005115 | LFP-136-000005115 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005130 | LFP-136-000005131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005135 | LFP-136-000005135 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005145 | LFP-136-000005145 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005148 | LFP-136-000005150 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005157 | LFP-136-000005157 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005165 | LFP-136-000005165 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005167 | LFP-136-000005170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005172 | LFP-136-000005174 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005176 | LFP-136-000005176 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005187 | LFP-136-000005187 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005193 | LFP-136-000005194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005198 | LFP-136-000005201 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005203 | LFP-136-000005204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005212 | LFP-136-000005213 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005217 | LFP-136-000005217 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005220 | LFP-136-000005220 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005223 | LFP-136-000005225 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005231 | LFP-136-000005231 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005242 | LFP-136-000005242 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005244 | LFP-136-000005245 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005247 | LFP-136-000005248 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005251 | LFP-136-000005251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005257 | LFP-136-000005257 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005259 | LFP-136-000005259 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005264 | LFP-136-000005264 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005270 | LFP-136-000005271 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005276 | LFP-136-000005277 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005297 | LFP-136-000005298 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005300 | LFP-136-000005300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005340 | LFP-136-000005340 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005342 | LFP-136-000005342 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005368 | LFP-136-000005370 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005385 | LFP-136-000005385 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005394 | LFP-136-000005394 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005399 | LFP-136-000005399 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005404 | LFP-136-000005404 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005418 | LFP-136-000005418 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005429 | LFP-136-000005429 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005431 | LFP-136-000005431 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005448 | LFP-136-000005448 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005457 | LFP-136-000005457 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005462 | LFP-136-000005462 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005465 | LFP-136-000005465 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005470 | LFP-136-000005470 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005472 | LFP-136-000005472 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005475 | LFP-136-000005476 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005480 | LFP-136-000005480 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005482 | LFP-136-000005482 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005499 | LFP-136-000005499 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005502 | LFP-136-000005503 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005508 | LFP-136-000005508 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005510 | LFP-136-000005510 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005512 | LFP-136-000005512 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005519 | LFP-136-000005519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005522 | LFP-136-000005523 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005544 | LFP-136-000005544 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005547 | LFP-136-000005547 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005551 | LFP-136-000005551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005561 | LFP-136-000005561 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005563 | LFP-136-000005563 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005578 | LFP-136-000005580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005585 | LFP-136-000005589 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005592 | LFP-136-000005593 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005595 | LFP-136-000005595 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005604 | LFP-136-000005605 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000029 | LFP-137-000000029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000049 | LFP-137-000000049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000055 | LFP-137-000000055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000063 | LFP-137-000000063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000068 | LFP-137-000000068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000072 | LFP-137-000000072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000094 | LFP-137-000000094 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000148 | LFP-137-000000148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000000217 | LFP-137-000000217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000442 | LFP-137-000000445 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000452 | LFP-137-000000455 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000685 | LFP-137-000000685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000738 | LFP-137-000000742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000814 | LFP-137-000000814 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000883 | LFP-137-000000883 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000886 | LFP-137-000000886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000899 | LFP-137-000000899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001184 | LFP-137-000001184 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000034 | LFP-138-000000034 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000072 | LFP-138-000000072 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000081 | LFP-138-000000081 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000087 | LFP-138-000000087 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000103 | LFP-138-000000103 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000118 | LFP-138-000000119 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000121 | LFP-138-000000121 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000170 | LFP-138-000000170 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000803 | LFP-138-000000803 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000813 | LFP-138-000000813 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000832 | LFP-138-000000832 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000840 | LFP-138-000000840 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000907 | LFP-138-000000907 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000928 | LFP-138-000000928 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000939 | LFP-138-000000939 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001549 | LFP-138-000001549 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001552 | LFP-138-000001552 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002255 | LFP-138-000002257 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000272 | LLP-003-000000273 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000376 | LLP-003-000000376 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000436 | LLP-003-000000437 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000627 | LLP-003-000000628 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000707 | LLP-003-000000713 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000763 | LLP-003-000000763 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000851 | LLP-003-000000852 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000857 | LLP-003-000000857 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000861 | LLP-003-000000861 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000864 | LLP-003-000000864 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000905 | LLP-003-000000905 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000909 | LLP-003-000000909 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000956 | LLP-003-000000956 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000988 | LLP-003-000000988 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001009 | LLP-003-000001009 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001012 | LLP-003-000001012 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001014 | LLP-003-000001015 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001024 | LLP-003-000001024 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001051 | LLP-003-000001052 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001065 | LLP-003-000001065 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001067 | LLP-003-000001067 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001072 | LLP-003-000001073 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001076 | LLP-003-000001076 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001081 | LLP-003-000001082 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001085 | LLP-003-000001086 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001107 | LLP-003-000001107 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001123 | LLP-003-000001123 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001144 | LLP-003-000001144 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001154 | LLP-003-000001154 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001158 | LLP-003-000001158 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001192 | LLP-003-000001192 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001197 | LLP-003-000001197 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001206 | LLP-003-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001230 | LLP-003-000001231 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001272 | LLP-003-000001272 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001288 | LLP-003-000001289 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001296 | LLP-003-000001296 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001298 | LLP-003-000001299 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001305 | LLP-003-000001306 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001313 | LLP-003-000001313 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001331 | LLP-003-000001331 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001335 | LLP-003-000001335 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001337 | LLP-003-000001337 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001342 | LLP-003-000001342 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001349 | LLP-003-000001349 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001411 | LLP-003-000001411 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001453 | LLP-003-000001453 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001457 | LLP-003-000001457 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001488 | LLP-003-000001489 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001509 | LLP-003-000001509 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001536 | LLP-003-000001536 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001542 | LLP-003-000001542 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001553 | LLP-003-000001553 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001603 | LLP-003-000001604 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001634 | LLP-003-000001634 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001667 | LLP-003-000001667 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001669 | LLP-003-000001669 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001672 | LLP-003-000001673 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001696 | LLP-003-000001696 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001702 | LLP-003-000001702 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001719 | LLP-003-000001723 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001725 | LLP-003-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001733 | LLP-003-000001736 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001738 | LLP-003-000001745 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001770 | LLP-003-000001785 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001787 | LLP-003-000001790 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001847 | LLP-003-000001852 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001893 | LLP-003-000001900 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001922 | LLP-003-000001929 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001931 | LLP-003-000001931 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001933 | LLP-003-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001944 | LLP-003-000001945 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001947 | LLP-003-000001949 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001951 | LLP-003-000001951 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001991 | LLP-003-000001991 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002014 | LLP-003-000002015 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002017 | LLP-003-000002024 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002062 | LLP-003-000002075 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002083 | LLP-003-000002083 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002139 | LLP-003-000002147 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002168 | LLP-003-000002173 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002211 | LLP-003-000002211 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002213 | LLP-003-000002214 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002218 | LLP-003-000002218 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002220 | LLP-003-000002220 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002223 | LLP-003-000002226 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002229 | LLP-003-000002233 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002236 | LLP-003-000002246 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002250 | LLP-003-000002264 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002304 | LLP-003-000002304 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002435 | LLP-003-000002456 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002458 | LLP-003-000002458 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002460 | LLP-003-000002466 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002530 | LLP-003-000002530 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002533 | LLP-003-000002555 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002557 | LLP-003-000002558 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002561 | LLP-003-000002562 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002565 | LLP-003-000002566 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002568 | LLP-003-000002568 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002570 | LLP-003-000002570 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002572 | LLP-003-000002573 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002575 | LLP-003-000002575 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002582 | LLP-003-000002583 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002585 | LLP-003-000002585 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002587 | LLP-003-000002589 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002591 | LLP-003-000002591 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002653 | LLP-003-000002653 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002658 | LLP-003-000002658 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002697 | LLP-003-000002698 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002700 | LLP-003-000002700 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002702 | LLP-003-000002702 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002704 | LLP-003-000002704 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002707 | LLP-003-000002707 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002709 | LLP-003-000002709 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002711 | LLP-003-000002711 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002713 | LLP-003-000002713 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002715 | LLP-003-000002715 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002717 | LLP-003-000002717 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002719 | LLP-003-000002720 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002762 | LLP-003-000002763 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002765 | LLP-003-000002770 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002826 | LLP-003-000002826 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002842 | LLP-003-000002843 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002846 | LLP-003-000002853 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002855 | LLP-003-000002855 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002868 | LLP-003-000002869 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002909 | LLP-003-000002923 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002929 | LLP-003-000002930 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002932 | LLP-003-000002946 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002948 | LLP-003-000002950 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003035 | LLP-003-000003035 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003080 | LLP-003-000003087 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003089 | LLP-003-000003091 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003093 | LLP-003-000003095 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003097 | LLP-003-000003097 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003100 | LLP-003-000003100 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003102 | LLP-003-000003102 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003104 | LLP-003-000003104 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003106 | LLP-003-000003106 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003110 | LLP-003-000003111 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003150 | LLP-003-000003152 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003154 | LLP-003-000003155 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003157 | LLP-003-000003158 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003160 | LLP-003-000003160 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003162 | LLP-003-000003163 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003170 | LLP-003-000003170 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003172 | LLP-003-000003174 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003178 | LLP-003-000003178 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003180 | LLP-003-000003181 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003183 | LLP-003-000003188 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003223 | LLP-003-000003223 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003226 | LLP-003-000003226 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003397 | LLP-003-000003397 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003410 | LLP-003-000003414 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003421 | LLP-003-000003427 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003447 | LLP-003-000003447 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003449 | LLP-003-000003449 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003451 | LLP-003-000003452 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003455 | LLP-003-000003456 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003463 | LLP-003-000003463 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003466 | LLP-003-000003466 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003468 | LLP-003-000003468 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003470 | LLP-003-000003470 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003472 | LLP-003-000003472 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003475 | LLP-003-000003475 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003477 | LLP-003-000003477 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003484 | LLP-003-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003487 | LLP-003-000003487 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003514 | LLP-003-000003514 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003523 | LLP-003-000003523 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003526 | LLP-003-000003526 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003531 | LLP-003-000003531 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003533 | LLP-003-000003533 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003619 | LLP-003-000003628 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003630 | LLP-003-000003630 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003632 | LLP-003-000003632 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000001 | LLP-005-000000001 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000123 | LLP-005-000000123 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000128 | LLP-005-000000128 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000142 | LLP-005-000000142 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000175 | LLP-005-000000176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000181 | LLP-005-000000181 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000209 | LLP-005-000000209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000316 | LLP-005-000000316 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000355 | LLP-005-000000355 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000359 | LLP-005-000000359 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000402 | LLP-005-000000402 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000468 | LLP-005-000000469 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000483 | LLP-005-000000483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000503 | LLP-005-000000504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000612 | LLP-005-000000612 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000795 | LLP-005-000000795 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000799 | LLP-005-000000799 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000940 | LLP-005-000000940 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000972 | LLP-005-000000972 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000992 | LLP-005-000000992 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001001 | LLP-005-000001004 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001007 | LLP-005-000001007 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001017 | LLP-005-000001017 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001019 | LLP-005-000001019 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001029 | LLP-005-000001029 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001058 | LLP-005-000001059 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001065 | LLP-005-000001072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001080 | LLP-005-000001080 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001082 | LLP-005-000001084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001088 | LLP-005-000001089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001091 | LLP-005-000001094 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001100 | LLP-005-000001100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001148 | LLP-005-000001148 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001238 | LLP-005-000001238 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001276 | LLP-005-000001276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001291 | LLP-005-000001291 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001297 | LLP-005-000001297 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001302 | LLP-005-000001302 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001310 | LLP-005-000001310 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001315 | LLP-005-000001315 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001327 | LLP-005-000001327 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001335 | LLP-005-000001336 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001341 | LLP-005-000001341 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001344 | LLP-005-000001344 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001349 | LLP-005-000001349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001371 | LLP-005-000001371 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001377 | LLP-005-000001377 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001384 | LLP-005-000001384 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001391 | LLP-005-000001391 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001396 | LLP-005-000001396 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001402 | LLP-005-000001402 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001434 | LLP-005-000001436 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001451 | LLP-005-000001454 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001456 | LLP-005-000001456 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001481 | LLP-005-000001482 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001517 | LLP-005-000001517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001599 | LLP-005-000001600 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001603 | LLP-005-000001603 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001606 | LLP-005-000001606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001610 | LLP-005-000001611 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001616 | LLP-005-000001617 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001629 | LLP-005-000001629 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001643 | LLP-005-000001643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001654 | LLP-005-000001655 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001661 | LLP-005-000001661 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001670 | LLP-005-000001670 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001701 | LLP-005-000001701 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001844 | LLP-005-000001844 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001853 | LLP-005-000001853 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001869 | LLP-005-000001869 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001888 | LLP-005-000001888 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001891 | LLP-005-000001892 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001903 | LLP-005-000001903 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001929 | LLP-005-000001929 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001996 | LLP-005-000001996 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002000 | LLP-005-000002001 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002040 | LLP-005-000002041 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002058 | LLP-005-000002058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002082 | LLP-005-000002082 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002121 | LLP-005-000002121 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002346 | LLP-005-000002346 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002367 | LLP-005-000002367 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002426 | LLP-005-000002426 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002494 | LLP-005-000002494 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002497 | LLP-005-000002498 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002502 | LLP-005-000002502 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002505 | LLP-005-000002505 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002553 | LLP-005-000002554 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002556 | LLP-005-000002562 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002564 | LLP-005-000002564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002566 | LLP-005-000002566 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002602 | LLP-005-000002602 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002608 | LLP-005-000002608 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002623 | LLP-005-000002623 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002632 | LLP-005-000002632 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002635 | LLP-005-000002635 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002643 | LLP-005-000002643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002646 | LLP-005-000002646 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002650 | LLP-005-000002651 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002653 | LLP-005-000002653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002697 | LLP-005-000002698 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002711 | LLP-005-000002711 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002714 | LLP-005-000002715 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002844 | LLP-005-000002844 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002855 | LLP-005-000002855 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002868 | LLP-005-000002869 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002879 | LLP-005-000002879 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002881 | LLP-005-000002881 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002895 | LLP-005-000002895 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002949 | LLP-005-000002949 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002955 | LLP-005-000002956 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002963 | LLP-005-000002963 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002965 | LLP-005-000002966 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003070 | LLP-005-000003070 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003072 | LLP-005-000003072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003079 | LLP-005-000003081 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003113 | LLP-005-000003114 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003117 | LLP-005-000003117 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003119 | LLP-005-000003119 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003121 | LLP-005-000003121 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003123 | LLP-005-000003123 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003125 | LLP-005-000003127 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003131 | LLP-005-000003131 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003136 | LLP-005-000003136 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003138 | LLP-005-000003138 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003151 | LLP-005-000003151 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003156 | LLP-005-000003156 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003160 | LLP-005-000003162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003164 | LLP-005-000003164 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003174 | LLP-005-000003174 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003184 | LLP-005-000003184 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003253 | LLP-005-000003254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003276 | LLP-005-000003276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003294 | LLP-005-000003294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003319 | LLP-005-000003319 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003321 | LLP-005-000003321 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003324 | LLP-005-000003327 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003504 | LLP-005-000003504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003522 | LLP-005-000003522 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003524 | LLP-005-000003524 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003534 | LLP-005-000003534 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003573 | LLP-005-000003573 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003593 | LLP-005-000003594 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003669 | LLP-005-000003669 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003710 | LLP-005-000003710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003712 | LLP-005-000003712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003720 | LLP-005-000003720 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003723 | LLP-005-000003724 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003728 | LLP-005-000003729 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003762 | LLP-005-000003762 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003812 | LLP-005-000003812 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003818 | LLP-005-000003818 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003821 | LLP-005-000003821 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003827 | LLP-005-000003827 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003837 | LLP-005-000003837 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003869 | LLP-005-000003869 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003873 | LLP-005-000003873 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003886 | LLP-005-000003886 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003976 | LLP-005-000003976 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003984 | LLP-005-000003984 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003990 | LLP-005-000003990 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004005 | LLP-005-000004005 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004015 | LLP-005-000004015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004024 | LLP-005-000004024 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004055 | LLP-005-000004055 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004057 | LLP-005-000004059 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004061 | LLP-005-000004061 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004065 | LLP-005-000004065 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004067 | LLP-005-000004067 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004070 | LLP-005-000004070 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004076 | LLP-005-000004078 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004082 | LLP-005-000004082 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004085 | LLP-005-000004085 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004090 | LLP-005-000004090 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004098 | LLP-005-000004098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004131 | LLP-005-000004131 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004133 | LLP-005-000004133 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004141 | LLP-005-000004141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004146 | LLP-005-000004146 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004260 | LLP-005-000004260 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004266 | LLP-005-000004266 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004284 | LLP-005-000004284 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004287 | LLP-005-000004288 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004298 | LLP-005-000004298 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004308 | LLP-005-000004308 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004320 | LLP-005-000004320 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004334 | LLP-005-000004334 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004355 | LLP-005-000004355 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004357 | LLP-005-000004357 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004411 | LLP-005-000004411 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004446 | LLP-005-000004447 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004451 | LLP-005-000004453 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004459 | LLP-005-000004459 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004489 | LLP-005-000004489 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004614 | LLP-005-000004614 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004683 | LLP-005-000004683 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004725 | LLP-005-000004725 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004773 | LLP-005-000004773 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004777 | LLP-005-000004777 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004783 | LLP-005-000004783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004806 | LLP-005-000004807 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004826 | LLP-005-000004826 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004829 | LLP-005-000004829 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004832 | LLP-005-000004832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004834 | LLP-005-000004839 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004843 | LLP-005-000004845 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004847 | LLP-005-000004848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004850 | LLP-005-000004850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004855 | LLP-005-000004855 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004862 | LLP-005-000004862 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004866 | LLP-005-000004866 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004886 | LLP-005-000004886 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004888 | LLP-005-000004888 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004898 | LLP-005-000004898 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004970 | LLP-005-000004970 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004973 | LLP-005-000004973 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004990 | LLP-005-000004990 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004994 | LLP-005-000004994 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004996 | LLP-005-000004996 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004998 | LLP-005-000004999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005002 | LLP-005-000005002 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005004 | LLP-005-000005004 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005008 | LLP-005-000005008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005038 | LLP-005-000005038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005055 | LLP-005-000005055 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005060 | LLP-005-000005060 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005062 | LLP-005-000005062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005073 | LLP-005-000005073 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005075 | LLP-005-000005075 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005077 | LLP-005-000005077 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005085 | LLP-005-000005094 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005124 | LLP-005-000005124 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005135 | LLP-005-000005136 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005225 | LLP-005-000005225 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005236 | LLP-005-000005236 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005247 | LLP-005-000005247 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005285 | LLP-005-000005285 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005291 | LLP-005-000005291 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005322 | LLP-005-000005322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005333 | LLP-005-000005333 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005342 | LLP-005-000005342 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005353 | LLP-005-000005353 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005355 | LLP-005-000005355 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005376 | LLP-005-000005376 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005392 | LLP-005-000005392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005409 | LLP-005-000005409 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005465 | LLP-005-000005465 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005517 | LLP-005-000005517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005542 | LLP-005-000005542 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005614 | LLP-005-000005614 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005616 | LLP-005-000005616 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005629 | LLP-005-000005629 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005660 | LLP-005-000005660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005676 | LLP-005-000005676 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005687 | LLP-005-000005687 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005701 | LLP-005-000005701 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005705 | LLP-005-000005705 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005712 | LLP-005-000005712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005717 | LLP-005-000005717 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005772 | LLP-005-000005772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005779 | LLP-005-000005779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005792 | LLP-005-000005792 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005795 | LLP-005-000005796 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005801 | LLP-005-000005801 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005817 | LLP-005-000005817 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005831 | LLP-005-000005831 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005847 | LLP-005-000005847 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005963 | LLP-005-000005963 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005979 | LLP-005-000005979 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005982 | LLP-005-000005982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006036 | LLP-005-000006036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006147 | LLP-005-000006147 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006194 | LLP-005-000006194 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006337 | LLP-005-000006337 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006462 | LLP-005-000006462 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006496 | LLP-005-000006496 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006547 | LLP-005-000006547 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006549 | LLP-005-000006549 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006551 | LLP-005-000006551 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006565 | LLP-005-000006565 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006572 | LLP-005-000006572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006580 | LLP-005-000006580 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006626 | LLP-005-000006626 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006642 | LLP-005-000006642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006654 | LLP-005-000006654 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006657 | LLP-005-000006657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006659 | LLP-005-000006659 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006714 | LLP-005-000006714 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006737 | LLP-005-000006737 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006781 | LLP-005-000006781 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006924 | LLP-005-000006924 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006932 | LLP-005-000006932 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007049 | LLP-005-000007049 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007055 | LLP-005-000007055 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007062 | LLP-005-000007062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007065 | LLP-005-000007065 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007068 | LLP-005-000007068 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007073 | LLP-005-000007073 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007102 | LLP-005-000007102 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007115 | LLP-005-000007115 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007141 | LLP-005-000007141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007178 | LLP-005-000007178 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007181 | LLP-005-000007182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007186 | LLP-005-000007186 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007188 | LLP-005-000007188 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007208 | LLP-005-000007208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007211 | LLP-005-000007211 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007231 | LLP-005-000007231 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007263 | LLP-005-000007264 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007322 | LLP-005-000007322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007422 | LLP-005-000007422 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007516 | LLP-005-000007517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007550 | LLP-005-000007550 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007553 | LLP-005-000007553 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007558 | LLP-005-000007558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007569 | LLP-005-000007569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007575 | LLP-005-000007575 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007587 | LLP-005-000007587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007603 | LLP-005-000007604 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007609 | LLP-005-000007609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007612 | LLP-005-000007612 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007640 | LLP-005-000007640 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007645 | LLP-005-000007645 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007668 | LLP-005-000007668 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007675 | LLP-005-000007675 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007677 | LLP-005-000007678 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007680 | LLP-005-000007680 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007694 | LLP-005-000007694 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007697 | LLP-005-000007697 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007702 | LLP-005-000007702 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007711 | LLP-005-000007712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007719 | LLP-005-000007719 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007747 | LLP-005-000007747 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007753 | LLP-005-000007753 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007765 | LLP-005-000007765 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007768 | LLP-005-000007768 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007828 | LLP-005-000007828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007863 | LLP-005-000007863 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007866 | LLP-005-000007866 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007873 | LLP-005-000007873 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007888 | LLP-005-000007888 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007911 | LLP-005-000007911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007983 | LLP-005-000007983 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008015 | LLP-005-000008015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008072 | LLP-005-000008072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008104 | LLP-005-000008104 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008141 | LLP-005-000008141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008154 | LLP-005-000008154 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008159 | LLP-005-000008159 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008163 | LLP-005-000008165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008169 | LLP-005-000008169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008177 | LLP-005-000008177 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008181 | LLP-005-000008181 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008199 | LLP-005-000008199 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008248 | LLP-005-000008248 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008295 | LLP-005-000008295 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008393 | LLP-005-000008393 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008413 | LLP-005-000008413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008435 | LLP-005-000008435 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008437 | LLP-005-000008437 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008439 | LLP-005-000008439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008441 | LLP-005-000008441 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008454 | LLP-005-000008454 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008468 | LLP-005-000008468 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008479 | LLP-005-000008479 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008487 | LLP-005-000008487 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008499 | LLP-005-000008499 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008514 | LLP-005-000008514 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008521 | LLP-005-000008521 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008525 | LLP-005-000008525 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008528 | LLP-005-000008528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008536 | LLP-005-000008536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008676 | LLP-005-000008676 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008700 | LLP-005-000008700 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008712 | LLP-005-000008712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008806 | LLP-005-000008806 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008832 | LLP-005-000008832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008861 | LLP-005-000008861 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008997 | LLP-005-000008997 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009007 | LLP-005-000009007 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009014 | LLP-005-000009014 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009050 | LLP-005-000009050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009076 | LLP-005-000009076 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009135 | LLP-005-000009135 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009156 | LLP-005-000009156 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009158 | LLP-005-000009158 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009162 | LLP-005-000009162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009166 | LLP-005-000009167 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009201 | LLP-005-000009203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009210 | LLP-005-000009210 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009224 | LLP-005-000009224 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009226 | LLP-005-000009226 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009242 | LLP-005-000009246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009259 | LLP-005-000009266 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009302 | LLP-005-000009326 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009328 | LLP-005-000009328 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009330 | LLP-005-000009332 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009339 | LLP-005-000009339 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009341 | LLP-005-000009344 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009353 | LLP-005-000009355 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009360 | LLP-005-000009364 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009386 | LLP-005-000009387 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009424 | LLP-005-000009426 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009428 | LLP-005-000009428 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009436 | LLP-005-000009438 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009459 | LLP-005-000009461 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009477 | LLP-005-000009481 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009489 | LLP-005-000009489 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009559 | LLP-005-000009560 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009619 | LLP-005-000009619 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009625 | LLP-005-000009625 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009658 | LLP-005-000009658 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009680 | LLP-005-000009680 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009702 | LLP-005-000009705 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009707 | LLP-005-000009708 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009711 | LLP-005-000009714 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009716 | LLP-005-000009716 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009718 | LLP-005-000009720 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009723 | LLP-005-000009723 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009727 | LLP-005-000009727 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009777 | LLP-005-000009779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009784 | LLP-005-000009790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009831 | LLP-005-000009831 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009839 | LLP-005-000009841 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009843 | LLP-005-000009843 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009845 | LLP-005-000009847 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009849 | LLP-005-000009855 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009857 | LLP-005-000009857 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009859 | LLP-005-000009859 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009861 | LLP-005-000009861 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009863 | LLP-005-000009863 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009890 | LLP-005-000009900 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009902 | LLP-005-000009907 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009920 | LLP-005-000009922 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009935 | LLP-005-000009936 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009964 | LLP-005-000009964 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009967 | LLP-005-000009969 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009971 | LLP-005-000009971 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009995 | LLP-005-000009997 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010001 | LLP-005-000010001 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010004 | LLP-005-000010006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010015 | LLP-005-000010015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010017 | LLP-005-000010017 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010028 | LLP-005-000010028 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010032 | LLP-005-000010034 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010038 | LLP-005-000010042 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010047 | LLP-005-000010047 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010049 | LLP-005-000010051 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010055 | LLP-005-000010057 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010061 | LLP-005-000010061 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010064 | LLP-005-000010066 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010069 | LLP-005-000010071 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010080 | LLP-005-000010080 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010082 | LLP-005-000010083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010090 | LLP-005-000010090 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010095 | LLP-005-000010095 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010105 | LLP-005-000010105 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010110 | LLP-005-000010112 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010119 | LLP-005-000010120 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010124 | LLP-005-000010125 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010146 | LLP-005-000010147 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010151 | LLP-005-000010151 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010158 | LLP-005-000010158 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010161 | LLP-005-000010162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010182 | LLP-005-000010189 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010196 | LLP-005-000010196 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010210 | LLP-005-000010219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010222 | LLP-005-000010222 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010246 | LLP-005-000010247 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010254 | LLP-005-000010254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010267 | LLP-005-000010267 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010273 | LLP-005-000010273 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010277 | LLP-005-000010278 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010289 | LLP-005-000010289 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010291 | LLP-005-000010292 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010318 | LLP-005-000010318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010330 | LLP-005-000010330 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010363 | LLP-005-000010366 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010369 | LLP-005-000010369 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010371 | LLP-005-000010373 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010378 | LLP-005-000010379 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010382 | LLP-005-000010384 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010391 | LLP-005-000010392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010397 | LLP-005-000010397 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010410 | LLP-005-000010411 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010431 | LLP-005-000010432 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010460 | LLP-005-000010460 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010513 | LLP-005-000010516 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010518 | LLP-005-000010518 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010520 | LLP-005-000010523 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010549 | LLP-005-000010549 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010597 | LLP-005-000010597 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010606 | LLP-005-000010608 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010716 | LLP-005-000010717 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010719 | LLP-005-000010719 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010746 | LLP-005-000010755 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010759 | LLP-005-000010760 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010762 | LLP-005-000010763 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010775 | LLP-005-000010777 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010811 | LLP-005-000010811 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010819 | LLP-005-000010819 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010851 | LLP-005-000010852 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010868 | LLP-005-000010869 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010875 | LLP-005-000010876 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010880 | LLP-005-000010881 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010888 | LLP-005-000010888 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010911 | LLP-005-000010913 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010915 | LLP-005-000010916 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010922 | LLP-005-000010924 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010929 | LLP-005-000010933 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010944 | LLP-005-000010944 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010946 | LLP-005-000010947 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010955 | LLP-005-000010955 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010957 | LLP-005-000010958 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010973 | LLP-005-000010973 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010978 | LLP-005-000010979 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010987 | LLP-005-000010987 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010989 | LLP-005-000010989 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011000 | LLP-005-000011002 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011008 | LLP-005-000011009 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011016 | LLP-005-000011016 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011018 | LLP-005-000011018 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011041 | LLP-005-000011041 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011051 | LLP-005-000011056 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011058 | LLP-005-000011058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011068 | LLP-005-000011070 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011075 | LLP-005-000011075 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011084 | LLP-005-000011084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011086 | LLP-005-000011086 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011098 | LLP-005-000011098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011124 | LLP-005-000011124 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011162 | LLP-005-000011162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011178 | LLP-005-000011179 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011200 | LLP-005-000011200 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011206 | LLP-005-000011206 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011210 | LLP-005-000011215 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011217 | LLP-005-000011220 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011227 | LLP-005-000011227 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011253 | LLP-005-000011254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011269 | LLP-005-000011269 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011275 | LLP-005-000011277 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011279 | LLP-005-000011279 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011307 | LLP-005-000011307 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011315 | LLP-005-000011315 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011320 | LLP-005-000011320 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011336 | LLP-005-000011336 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011349 | LLP-005-000011349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011364 | LLP-005-000011365 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011371 | LLP-005-000011372 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011375 | LLP-005-000011376 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011378 | LLP-005-000011378 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011387 | LLP-005-000011387 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011396 | LLP-005-000011396 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011403 | LLP-005-000011403 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011405 | LLP-005-000011405 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011414 | LLP-005-000011414 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011432 | LLP-005-000011433 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011462 | LLP-005-000011462 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011479 | LLP-005-000011480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011495 | LLP-005-000011496 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011528 | LLP-005-000011528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011537 | LLP-005-000011538 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011588 | LLP-005-000011590 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011592 | LLP-005-000011592 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011594 | LLP-005-000011594 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011597 | LLP-005-000011598 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011601 | LLP-005-000011602 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011645 | LLP-005-000011646 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011648 | LLP-005-000011653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011725 | LLP-005-000011726 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011735 | LLP-005-000011739 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011759 | LLP-005-000011759 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011761 | LLP-005-000011762 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011764 | LLP-005-000011764 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011766 | LLP-005-000011766 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011769 | LLP-005-000011769 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011774 | LLP-005-000011774 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011776 | LLP-005-000011776 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011779 | LLP-005-000011779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011781 | LLP-005-000011781 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011784 | LLP-005-000011784 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011787 | LLP-005-000011787 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011790 | LLP-005-000011790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011793 | LLP-005-000011793 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011796 | LLP-005-000011796 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011798 | LLP-005-000011798 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011800 | LLP-005-000011801 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011803 | LLP-005-000011803 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011814 | LLP-005-000011819 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011832 | LLP-005-000011833 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011837 | LLP-005-000011837 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011855 | LLP-005-000011857 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011865 | LLP-005-000011865 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011892 | LLP-005-000011893 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011901 | LLP-005-000011905 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011909 | LLP-005-000011910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011916 | LLP-005-000011916 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011932 | LLP-005-000011932 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011934 | LLP-005-000011934 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011960 | LLP-005-000011961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011967 | LLP-005-000011967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011981 | LLP-005-000011981 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011987 | LLP-005-000011993 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012000 | LLP-005-000012000 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012005 | LLP-005-000012006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012008 | LLP-005-000012032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012034 | LLP-005-000012041 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012043 | LLP-005-000012050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012052 | LLP-005-000012079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012083 | LLP-005-000012083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012085 | LLP-005-000012090 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012092 | LLP-005-000012092 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012094 | LLP-005-000012097 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012099 | LLP-005-000012099 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012101 | LLP-005-000012101 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012103 | LLP-005-000012132 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012135 | LLP-005-000012135 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012137 | LLP-005-000012138 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012181 | LLP-005-000012181 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012183 | LLP-005-000012185 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012189 | LLP-005-000012189 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012192 | LLP-005-000012192 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012210 | LLP-005-000012210 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012227 | LLP-005-000012228 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012242 | LLP-005-000012242 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012245 | LLP-005-000012246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012249 | LLP-005-000012249 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012251 | LLP-005-000012251 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012254 | LLP-005-000012254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012291 | LLP-005-000012292 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012295 | LLP-005-000012304 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012324 | LLP-005-000012324 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012327 | LLP-005-000012327 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012333 | LLP-005-000012334 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012339 | LLP-005-000012340 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012359 | LLP-005-000012359 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012362 | LLP-005-000012363 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012380 | LLP-005-000012383 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012412 | LLP-005-000012412 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012450 | LLP-005-000012450 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012452 | LLP-005-000012453 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012458 | LLP-005-000012460 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012480 | LLP-005-000012480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012484 | LLP-005-000012484 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012494 | LLP-005-000012503 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012525 | LLP-005-000012526 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012529 | LLP-005-000012530 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012542 | LLP-005-000012542 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012557 | LLP-005-000012558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012572 | LLP-005-000012574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012581 | LLP-005-000012581 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012585 | LLP-005-000012585 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012607 | LLP-005-000012607 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012624 | LLP-005-000012627 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012638 | LLP-005-000012638 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012653 | LLP-005-000012653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012675 | LLP-005-000012677 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012685 | LLP-005-000012685 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012726 | LLP-005-000012727 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012739 | LLP-005-000012740 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012756 | LLP-005-000012756 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012762 | LLP-005-000012762 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012765 | LLP-005-000012765 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012772 | LLP-005-000012772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012779 | LLP-005-000012780 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012828 | LLP-005-000012828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012836 | LLP-005-000012836 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012845 | LLP-005-000012845 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012847 | LLP-005-000012847 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012856 | LLP-005-000012857 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012876 | LLP-005-000012878 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012890 | LLP-005-000012890 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012893 | LLP-005-000012894 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012945 | LLP-005-000012946 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012951 | LLP-005-000012951 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013033 | LLP-005-000013036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013038 | LLP-005-000013038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013042 | LLP-005-000013042 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013050 | LLP-005-000013051 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013087 | LLP-005-000013087 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013097 | LLP-005-000013098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013107 | LLP-005-000013107 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013110 | LLP-005-000013113 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013165 | LLP-005-000013165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013211 | LLP-005-000013211 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013221 | LLP-005-000013221 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013235 | LLP-005-000013239 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013241 | LLP-005-000013243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013247 | LLP-005-000013247 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013281 | LLP-005-000013284 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013319 | LLP-005-000013322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013345 | LLP-005-000013345 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013350 | LLP-005-000013356 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013359 | LLP-005-000013360 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013386 | LLP-005-000013388 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013414 | LLP-005-000013416 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013425 | LLP-005-000013427 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013432 | LLP-005-000013432 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013475 | LLP-005-000013475 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013481 | LLP-005-000013487 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013513 | LLP-005-000013514 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013539 | LLP-005-000013540 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013551 | LLP-005-000013551 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013578 | LLP-005-000013578 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013586 | LLP-005-000013586 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013590 | LLP-005-000013592 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013596 | LLP-005-000013597 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013602 | LLP-005-000013604 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013607 | LLP-005-000013609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013625 | LLP-005-000013627 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013640 | LLP-005-000013642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013644 | LLP-005-000013644 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013648 | LLP-005-000013651 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013661 | LLP-005-000013665 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013669 | LLP-005-000013669 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013671 | LLP-005-000013671 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013708 | LLP-005-000013708 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013714 | LLP-005-000013714 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013719 | LLP-005-000013719 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013726 | LLP-005-000013726 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013750 | LLP-005-000013753 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013755 | LLP-005-000013760 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013762 | LLP-005-000013762 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013766 | LLP-005-000013767 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013772 | LLP-005-000013772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013776 | LLP-005-000013776 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013798 | LLP-005-000013798 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013818 | LLP-005-000013821 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013842 | LLP-005-000013870 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013877 | LLP-005-000013877 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013881 | LLP-005-000013881 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013907 | LLP-005-000013909 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013914 | LLP-005-000013916 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013951 | LLP-005-000013953 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013957 | LLP-005-000013959 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013983 | LLP-005-000013983 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013999 | LLP-005-000014000 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014002 | LLP-005-000014007 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014009 | LLP-005-000014009 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014013 | LLP-005-000014013 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014018 | LLP-005-000014020 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014022 | LLP-005-000014027 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014031 | LLP-005-000014033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014036 | LLP-005-000014036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014046 | LLP-005-000014047 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014049 | LLP-005-000014049 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014052 | LLP-005-000014052 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014058 | LLP-005-000014058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014064 | LLP-005-000014067 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014081 | LLP-005-000014083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014090 | LLP-005-000014090 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014094 | LLP-005-000014096 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014099 | LLP-005-000014099 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014102 | LLP-005-000014102 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014104 | LLP-005-000014104 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014107 | LLP-005-000014107 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014112 | LLP-005-000014112 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014155 | LLP-005-000014156 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014167 | LLP-005-000014167 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014205 | LLP-005-000014208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014210 | LLP-005-000014213 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014226 | LLP-005-000014226 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014229 | LLP-005-000014230 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014235 | LLP-005-000014235 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014252 | LLP-005-000014252 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014261 | LLP-005-000014262 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014277 | LLP-005-000014278 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014358 | LLP-005-000014358 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014386 | LLP-005-000014387 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014393 | LLP-005-000014393 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014411 | LLP-005-000014411 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014413 | LLP-005-000014413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014419 | LLP-005-000014419 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014436 | LLP-005-000014436 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014449 | LLP-005-000014450 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014455 | LLP-005-000014455 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014491 | LLP-005-000014491 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014523 | LLP-005-000014523 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014536 | LLP-005-000014536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014548 | LLP-005-000014555 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014565 | LLP-005-000014568 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014589 | LLP-005-000014590 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014594 | LLP-005-000014595 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014597 | LLP-005-000014604 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014641 | LLP-005-000014641 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014699 | LLP-005-000014699 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014707 | LLP-005-000014707 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014713 | LLP-005-000014713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014719 | LLP-005-000014719 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014748 | LLP-005-000014748 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014767 | LLP-005-000014767 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014778 | LLP-005-000014778 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014780 | LLP-005-000014780 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014782 | LLP-005-000014783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014791 | LLP-005-000014791 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014796 | LLP-005-000014796 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014840 | LLP-005-000014843 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014850 | LLP-005-000014850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014895 | LLP-005-000014895 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014910 | LLP-005-000014911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014955 | LLP-005-000014961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014971 | LLP-005-000014971 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014983 | LLP-005-000014983 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014986 | LLP-005-000014986 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015031 | LLP-005-000015031 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015033 | LLP-005-000015033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015059 | LLP-005-000015059 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015064 | LLP-005-000015064 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015073 | LLP-005-000015074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015083 | LLP-005-000015084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015108 | LLP-005-000015111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015192 | LLP-005-000015194 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015203 | LLP-005-000015203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015205 | LLP-005-000015207 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015215 | LLP-005-000015215 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015217 | LLP-005-000015219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015261 | LLP-005-000015261 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015263 | LLP-005-000015263 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015278 | LLP-005-000015279 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015304 | LLP-005-000015305 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015307 | LLP-005-000015307 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015359 | LLP-005-000015360 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015362 | LLP-005-000015363 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015384 | LLP-005-000015385 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015389 | LLP-005-000015390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015425 | LLP-005-000015425 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015464 | LLP-005-000015464 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015473 | LLP-005-000015476 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015481 | LLP-005-000015483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015504 | LLP-005-000015504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015520 | LLP-005-000015520 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015531 | LLP-005-000015532 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015552 | LLP-005-000015552 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015566 | LLP-005-000015566 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015568 | LLP-005-000015568 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015590 | LLP-005-000015590 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015601 | LLP-005-000015601 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015619 | LLP-005-000015619 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015660 | LLP-005-000015661 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015692 | LLP-005-000015694 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015696 | LLP-005-000015702 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015712 | LLP-005-000015712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015749 | LLP-005-000015749 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015762 | LLP-005-000015765 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015768 | LLP-005-000015768 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015770 | LLP-005-000015770 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015772 | LLP-005-000015772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015794 | LLP-005-000015794 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015850 | LLP-005-000015850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015899 | LLP-005-000015899 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015901 | LLP-005-000015901 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015907 | LLP-005-000015910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000016005 | LLP-005-000016006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016058 | LLP-005-000016059 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016061 | LLP-005-000016062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016066 | LLP-005-000016069 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016086 | LLP-005-000016088 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016099 | LLP-005-000016102 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016109 | LLP-005-000016110 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016113 | LLP-005-000016113 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016118 | LLP-005-000016126 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016129 | LLP-005-000016129 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016172 | LLP-005-000016173 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000016176 | LLP-005-000016176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016186 | LLP-005-000016188 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016190 | LLP-005-000016195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000018 | LLP-006-000000018 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000035 | LLP-006-000000035 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000037 | LLP-006-000000037 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000057 | LLP-006-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000071 | LLP-006-000000071 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000310 | LLP-006-000000310 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000352 | LLP-006-000000352 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000413 | LLP-006-000000413 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 006 | LLP-006-000000510 | LLP-006-000000510 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000586 | LLP-006-000000586 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000058 | LLP-007-000000058 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000169 | LLP-007-000000169 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000252 | LLP-007-000000252 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000261 | LLP-007-000000261 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000293 | LLP-007-000000293 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000473 | LLP-007-000000473 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000715 | LLP-007-000000715 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000748 | LLP-007-000000748 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000821 | LLP-007-000000821 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 007 | LLP-007-000000891 | LLP-007-000000891 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000001019 | LLP-007-000001019 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000005 | LLP-008-000000005 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000061 | LLP-008-000000061 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000105 | LLP-008-000000105 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000128 | LLP-008-000000128 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000131 | LLP-008-000000131 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000137 | LLP-008-000000137 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000144 | LLP-008-000000144 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000167 | LLP-008-000000167 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000191 | LLP-008-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000194 | LLP-008-000000194 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000198 | LLP-008-000000198 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000219 | LLP-008-000000220 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000315 | LLP-008-000000315 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000378 | LLP-008-000000378 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000461 | LLP-008-000000461 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000473 | LLP-008-000000473 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000549 | LLP-008-000000549 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000553 | LLP-008-000000553 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000557 | LLP-008-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000573 | LLP-008-000000573 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000579 | LLP-008-000000579 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000602 | LLP-008-000000602 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000648 | LLP-008-000000648 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000697 | LLP-008-000000697 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000700 | LLP-008-000000700 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000727 | LLP-008-000000727 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000774 | LLP-008-000000774 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000808 | LLP-008-000000808 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000819 | LLP-008-000000819 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000909 | LLP-008-000000909 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000916 | LLP-008-000000917 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000955 | LLP-008-000000955 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001158 | LLP-008-000001158 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001288 | LLP-008-000001288 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001296 | LLP-008-000001296 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001334 | LLP-008-000001334 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001338 | LLP-008-000001338 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001350 | LLP-008-000001350 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001372 | LLP-008-000001374 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001390 | LLP-008-000001391 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001494 | LLP-008-000001494 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001497 | LLP-008-000001498 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001501 | LLP-008-000001501 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001506 | LLP-008-000001506 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001509 | LLP-008-000001510 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001512 | LLP-008-000001512 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001542 | LLP-008-000001542 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001547 | LLP-008-000001549 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001555 | LLP-008-000001556 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001559 | LLP-008-000001559 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001563 | LLP-008-000001563 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001566 | LLP-008-000001566 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001569 | LLP-008-000001569 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001571 | LLP-008-000001571 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001573 | LLP-008-000001575 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001578 | LLP-008-000001578 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001580 | LLP-008-000001584 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001588 | LLP-008-000001589 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001614 | LLP-008-000001614 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001616 | LLP-008-000001616 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001618 | LLP-008-000001618 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001632 | LLP-008-000001632 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001654 | LLP-008-000001654 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001661 | LLP-008-000001661 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001707 | LLP-008-000001709 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001713 | LLP-008-000001714 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001718 | LLP-008-000001718 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001721 | LLP-008-000001721 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001773 | LLP-008-000001773 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001787 | LLP-008-000001787 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001834 | LLP-008-000001836 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001852 | LLP-008-000001852 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001859 | LLP-008-000001859 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001866 | LLP-008-000001866 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001874 | LLP-008-000001874 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001876 | LLP-008-000001877 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001918 | LLP-008-000001918 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001938 | LLP-008-000001940 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001946 | LLP-008-000001947 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001950 | LLP-008-000001950 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001961 | LLP-008-000001961 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001979 | LLP-008-000001979 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001988 | LLP-008-000001988 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002025 | LLP-008-000002025 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002053 | LLP-008-000002053 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002075 | LLP-008-000002075 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002078 | LLP-008-000002078 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002103 | LLP-008-000002103 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002113 | LLP-008-000002113 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002117 | LLP-008-000002118 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002132 | LLP-008-000002132 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002134 | LLP-008-000002134 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002176 | LLP-008-000002178 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002180 | LLP-008-000002181 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002204 | LLP-008-000002204 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002277 | LLP-008-000002277 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002383 | LLP-008-000002383 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002428 | LLP-008-000002428 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002516 | LLP-008-000002517 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002562 | LLP-008-000002563 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002609 | LLP-008-000002609 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002666 | LLP-008-000002666 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002677 | LLP-008-000002678 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002693 | LLP-008-000002693 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002695 | LLP-008-000002696 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002742 | LLP-008-000002742 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002761 | LLP-008-000002761 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002763 | LLP-008-000002763 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002768 | LLP-008-000002768 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002770 | LLP-008-000002770 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002833 | LLP-008-000002835 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002837 | LLP-008-000002837 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002914 | LLP-008-000002915 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002932 | LLP-008-000002932 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002988 | LLP-008-000002989 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003022 | LLP-008-000003028 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003031 | LLP-008-000003035 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003037 | LLP-008-000003038 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003052 | LLP-008-000003052 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003057 | LLP-008-000003058 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003079 | LLP-008-000003082 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003098 | LLP-008-000003098 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003104 | LLP-008-000003104 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003107 | LLP-008-000003108 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003151 | LLP-008-000003152 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003164 | LLP-008-000003164 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003166 | LLP-008-000003166 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003172 | LLP-008-000003172 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003177 | LLP-008-000003177 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003193 | LLP-008-000003194 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003209 | LLP-008-000003209 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003273 | LLP-008-000003275 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003297 | LLP-008-000003300 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003314 | LLP-008-000003314 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003324 | LLP-008-000003326 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003334 | LLP-008-000003335 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003358 | LLP-008-000003358 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003361 | LLP-008-000003361 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003386 | LLP-008-000003386 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003390 | LLP-008-000003393 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003417 | LLP-008-000003418 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003420 | LLP-008-000003421 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003428 | LLP-008-000003429 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003433 | LLP-008-000003433 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003438 | LLP-008-000003438 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003441 | LLP-008-000003443 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003446 | LLP-008-000003446 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003501 | LLP-008-000003507 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003509 | LLP-008-000003509 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003522 | LLP-008-000003523 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003528 | LLP-008-000003529 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003546 | LLP-008-000003549 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003555 | LLP-008-000003557 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003568 | LLP-008-000003570 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003585 | LLP-008-000003587 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003611 | LLP-008-000003620 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000226 | LLP-009-000000226 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000283 | LLP-009-000000283 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000314 | LLP-009-000000314 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000325 | LLP-009-000000330 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000354 | LLP-009-000000354 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000356 | LLP-009-000000356 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000376 | LLP-009-000000376 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000397 | LLP-009-000000397 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000403 | LLP-009-000000403 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000414 | LLP-009-000000415 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000417 | LLP-009-000000417 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000419 | LLP-009-000000419 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000493 | LLP-009-000000493 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000508 | LLP-009-000000509 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000511 | LLP-009-000000512 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000514 | LLP-009-000000514 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000546 | LLP-009-000000546 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000563 | LLP-009-000000563 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000565 | LLP-009-000000565 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000571 | LLP-009-000000571 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000574 | LLP-009-000000574 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000628 | LLP-009-000000628 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000638 | LLP-009-000000638 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000647 | LLP-009-000000648 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000666 | LLP-009-000000666 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000668 | LLP-009-000000668 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000707 | LLP-009-000000708 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000710 | LLP-009-000000710 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000810 | LLP-009-000000810 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000839 | LLP-009-000000839 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000845 | LLP-009-000000845 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000861 | LLP-009-000000862 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000895 | LLP-009-000000895 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000906 | LLP-009-000000906 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000919 | LLP-009-000000919 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000938 | LLP-009-000000938 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000964 | LLP-009-000000964 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000978 | LLP-009-000000978 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001039 | LLP-009-000001039 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001073 | LLP-009-000001073 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001144 | LLP-009-000001144 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001146 | LLP-009-000001146 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001182 | LLP-009-000001182 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001184 | LLP-009-000001184 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001204 | LLP-009-000001204 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001206 | LLP-009-000001206 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001309 | LLP-009-000001309 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001357 | LLP-009-000001357 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001438 | LLP-009-000001439 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001485 | LLP-009-000001485 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001547 | LLP-009-000001547 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001549 | LLP-009-000001549 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001551 | LLP-009-000001551 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001824 | LLP-009-000001824 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001832 | LLP-009-000001832 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001842 | LLP-009-000001842 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001860 | LLP-009-000001861 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002065 | LLP-009-000002065 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002074 | LLP-009-000002075 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002209 | LLP-009-000002209 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002410 | LLP-009-000002410 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002740 | LLP-009-000002740 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002861 | LLP-009-000002861 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002909 | LLP-009-000002909 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002945 | LLP-009-000002945 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003073 | LLP-009-000003073 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003110 | LLP-009-000003110 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003114 | LLP-009-000003114 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003122 | LLP-009-000003122 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003145 | LLP-009-000003145 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003169 | LLP-009-000003169 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003289 | LLP-009-000003289 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003309 | LLP-009-000003309 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003357 | LLP-009-000003357 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003370 | LLP-009-000003370 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003381 | LLP-009-000003381 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003544 | LLP-009-000003544 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003581 | LLP-009-000003581 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003583 | LLP-009-000003583 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003590 | LLP-009-000003590 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003624 | LLP-009-000003632 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003634 | LLP-009-000003636 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003638 | LLP-009-000003639 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003641 | LLP-009-000003641 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003643 | LLP-009-000003643 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003645 | LLP-009-000003645 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003655 | LLP-009-000003655 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003658 | LLP-009-000003660 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003686 | LLP-009-000003686 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003702 | LLP-009-000003702 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003710 | LLP-009-000003710 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003720 | LLP-009-000003720 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003725 | LLP-009-000003725 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003748 | LLP-009-000003751 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003758 | LLP-009-000003761 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003780 | LLP-009-000003780 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003784 | LLP-009-000003784 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003788 | LLP-009-000003791 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003806 | LLP-009-000003806 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003832 | LLP-009-000003832 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003859 | LLP-009-000003860 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003867 | LLP-009-000003868 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003872 | LLP-009-000003878 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003930 | LLP-009-000003930 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003960 | LLP-009-000003961 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003967 | LLP-009-000003970 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003991 | LLP-009-000003994 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004038 | LLP-009-000004038 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004049 | LLP-009-000004049 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004056 | LLP-009-000004057 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004088 | LLP-009-000004088 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004094 | LLP-009-000004094 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004105 | LLP-009-000004105 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004118 | LLP-009-000004118 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004121 | LLP-009-000004122 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004186 | LLP-009-000004186 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004250 | LLP-009-000004250 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004265 | LLP-009-000004266 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004286 | LLP-009-000004286 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004290 | LLP-009-000004290 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004300 | LLP-009-000004300 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004309 | LLP-009-000004309 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004314 | LLP-009-000004314 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004320 | LLP-009-000004320 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004323 | LLP-009-000004323 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004330 | LLP-009-000004330 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004334 | LLP-009-000004336 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004338 | LLP-009-000004338 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004344 | LLP-009-000004344 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004353 | LLP-009-000004353 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004357 | LLP-009-000004357 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004370 | LLP-009-000004370 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004389 | LLP-009-000004389 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004406 | LLP-009-000004408 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004416 | LLP-009-000004417 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004421 | LLP-009-000004421 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004441 | LLP-009-000004443 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004446 | LLP-009-000004446 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004450 | LLP-009-000004451 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004461 | LLP-009-000004467 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004477 | LLP-009-000004477 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004480 | LLP-009-000004480 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004482 | LLP-009-000004482 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004484 | LLP-009-000004484 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004491 | LLP-009-000004491 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004515 | LLP-009-000004516 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004530 | LLP-009-000004530 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004533 | LLP-009-000004533 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004549 | LLP-009-000004549 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004575 | LLP-009-000004575 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004598 | LLP-009-000004598 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004605 | LLP-009-000004607 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004615 | LLP-009-000004615 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004633 | LLP-009-000004635 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004680 | LLP-009-000004680 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004710 | LLP-009-000004710 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004761 | LLP-009-000004761 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004799 | LLP-009-000004799 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004855 | LLP-009-000004857 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004872 | LLP-009-000004872 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004896 | LLP-009-000004896 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004933 | LLP-009-000004933 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005014 | LLP-009-000005014 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005082 | LLP-009-000005082 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005101 | LLP-009-000005101 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005184 | LLP-009-000005184 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005256 | LLP-009-000005257 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005339 | LLP-009-000005339 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005409 | LLP-009-000005410 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005429 | LLP-009-000005430 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005518 | LLP-009-000005518 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005524 | LLP-009-000005524 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005796 | LLP-009-000005796 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005821 | LLP-009-000005822 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005824 | LLP-009-000005833 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005967 | LLP-009-000005968 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005991 | LLP-009-000005991 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006023 | LLP-009-000006023 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006143 | LLP-009-000006143 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006267 | LLP-009-000006267 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006307 | LLP-009-000006307 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006399 | LLP-009-000006400 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006424 | LLP-009-000006424 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006426 | LLP-009-000006426 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006429 | LLP-009-000006429 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006432 | LLP-009-000006440 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006442 | LLP-009-000006442 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006445 | LLP-009-000006446 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006477 | LLP-009-000006477 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006522 | LLP-009-000006523 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006587 | LLP-009-000006589 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006652 | LLP-009-000006652 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006659 | LLP-009-000006659 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006777 | LLP-009-000006778 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006781 | LLP-009-000006782 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006852 | LLP-009-000006852 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006894 | LLP-009-000006895 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006909 | LLP-009-000006910 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006918 | LLP-009-000006920 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006928 | LLP-009-000006928 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007029 | LLP-009-000007030 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007078 | LLP-009-000007078 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007097 | LLP-009-000007097 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007206 | LLP-009-000007206 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007211 | LLP-009-000007211 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007230 | LLP-009-000007230 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007234 | LLP-009-000007234 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007243 | LLP-009-000007243 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007265 | LLP-009-000007265 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007267 | LLP-009-000007267 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007278 | LLP-009-000007278 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007302 | LLP-009-000007302 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007304 | LLP-009-000007306 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007315 | LLP-009-000007315 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007340 | LLP-009-000007340 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007367 | LLP-009-000007367 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007373 | LLP-009-000007373 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007377 | LLP-009-000007377 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007384 | LLP-009-000007384 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007386 | LLP-009-000007386 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007389 | LLP-009-000007390 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007392 | LLP-009-000007392 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007412 | LLP-009-000007412 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007421 | LLP-009-000007421 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007435 | LLP-009-000007435 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007438 | LLP-009-000007438 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007484 | LLP-009-000007485 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007488 | LLP-009-000007488 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007491 | LLP-009-000007492 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007501 | LLP-009-000007502 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007509 | LLP-009-000007511 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007513 | LLP-009-000007513 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007519 | LLP-009-000007520 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007527 | LLP-009-000007530 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007536 | LLP-009-000007536 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007540 | LLP-009-000007541 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007544 | LLP-009-000007544 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007548 | LLP-009-000007553 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007556 | LLP-009-000007558 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007562 | LLP-009-000007562 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007578 | LLP-009-000007578 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007580 | LLP-009-000007580 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007611 | LLP-009-000007613 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007693 | LLP-009-000007693 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007729 | LLP-009-000007730 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007737 | LLP-009-000007738 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007771 | LLP-009-000007771 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007775 | LLP-009-000007775 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007778 | LLP-009-000007778 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007789 | LLP-009-000007790 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007802 | LLP-009-000007802 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007842 | LLP-009-000007845 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007852 | LLP-009-000007852 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007888 | LLP-009-000007889 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007919 | LLP-009-000007929 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007931 | LLP-009-000007932 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007936 | LLP-009-000007936 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007950 | LLP-009-000007950 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007960 | LLP-009-000007963 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007965 | LLP-009-000007965 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007982 | LLP-009-000007982 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007988 | LLP-009-000007989 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008007 | LLP-009-000008007 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008018 | LLP-009-000008018 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008027 | LLP-009-000008028 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008035 | LLP-009-000008035 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008058 | LLP-009-000008058 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008067 | LLP-009-000008067 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008082 | LLP-009-000008082 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008088 | LLP-009-000008088 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008097 | LLP-009-000008097 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008107 | LLP-009-000008108 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008114 | LLP-009-000008114 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008134 | LLP-009-000008134 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008166 | LLP-009-000008166 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008179 | LLP-009-000008180 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008188 | LLP-009-000008188 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008201 | LLP-009-000008201 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008211 | LLP-009-000008212 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008260 | LLP-009-000008261 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008269 | LLP-009-000008269 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008289 | LLP-009-000008289 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008344 | LLP-009-000008344 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008393 | LLP-009-000008394 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008436 | LLP-009-000008437 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008485 | LLP-009-000008486 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008493 | LLP-009-000008493 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008495 | LLP-009-000008495 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008518 | LLP-009-000008520 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008541 | LLP-009-000008542 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008578 | LLP-009-000008579 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008615 | LLP-009-000008615 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008659 | LLP-009-000008659 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008682 | LLP-009-000008682 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008699 | LLP-009-000008699 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008708 | LLP-009-000008708 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008711 | LLP-009-000008720 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008733 | LLP-009-000008734 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008739 | LLP-009-000008739 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008746 | LLP-009-000008746 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008756 | LLP-009-000008763 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000001 | LLP-010-000000001 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000133 | LLP-010-000000133 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000165 | LLP-010-000000166 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000178 | LLP-010-000000178 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000191 | LLP-010-000000191 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000223 | LLP-010-000000223 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000279 | LLP-010-000000279 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000285 | LLP-010-000000285 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000289 | LLP-010-000000289 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000449 | LLP-010-000000449 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000686 | LLP-010-000000686 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000761 | LLP-010-000000761 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000781 | LLP-010-000000781 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000813 | LLP-010-000000814 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000878 | LLP-010-000000878 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000031 | LLP-011-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000079 | LLP-011-000000079 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000191 | LLP-011-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000215 | LLP-011-000000216 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000237 | LLP-011-000000237 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000241 | LLP-011-000000242 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000247 | LLP-011-000000247 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000283 | LLP-011-000000283 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000285 | LLP-011-000000285 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000431 | LLP-011-000000431 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000438 | LLP-011-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000440 | LLP-011-000000440 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000450 | LLP-011-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000501 | LLP-011-000000501 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000505 | LLP-011-000000505 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000738 | LLP-011-000000738 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000799 | LLP-011-000000800 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000845 | LLP-011-000000845 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000902 | LLP-011-000000902 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001015 | LLP-011-000001015 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001150 | LLP-011-000001150 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000001212 | LLP-011-000001212 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001218 | LLP-011-000001218 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001286 | LLP-011-000001287 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001356 | LLP-011-000001358 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001404 | LLP-011-000001405 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001407 | LLP-011-000001407 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001424 | LLP-011-000001425 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001481 | LLP-011-000001481 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001487 | LLP-011-000001488 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001566 | LLP-011-000001566 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001695 | LLP-011-000001696 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000001765 | LLP-011-000001766 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000025 | LLP-012-000000025 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000152 | LLP-012-000000152 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000251 | LLP-012-000000251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000325 | LLP-012-000000325 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000414 | LLP-012-000000414 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000614 | LLP-012-000000614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000744 | LLP-012-000000744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000770 | LLP-012-000000770 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000772 | LLP-012-000000772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000790 | LLP-012-000000790 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000872 | LLP-012-000000872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000879 | LLP-012-000000880 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000942 | LLP-012-000000942 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001005 | LLP-012-000001005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001076 | LLP-012-000001077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001644 | LLP-012-000001644 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001823 | LLP-012-000001823 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001894 | LLP-012-000001894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002022 | LLP-012-000002022 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002162 | LLP-012-000002162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002258 | LLP-012-000002258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002360 | LLP-012-000002360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002557 | LLP-012-000002557 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002738 | LLP-012-000002738 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002788 | LLP-012-000002788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002840 | LLP-012-000002840 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002937 | LLP-012-000002937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003155 | LLP-012-000003155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003240 | LLP-012-000003240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003322 | LLP-012-000003322 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003331 | LLP-012-000003331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003460 | LLP-012-000003460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003496 | LLP-012-000003496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003565 | LLP-012-000003565 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004061 | LLP-012-000004061 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004074 | LLP-012-000004075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004125 | LLP-012-000004125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004317 | LLP-012-000004317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004405 | LLP-012-000004405 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004546 | LLP-012-000004546 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004580 | LLP-012-000004580 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004625 | LLP-012-000004625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004701 | LLP-012-000004701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004795 | LLP-012-000004795 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004825 | LLP-012-000004825 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004847 | LLP-012-000004847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004957 | LLP-012-000004957 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005011 | LLP-012-000005011 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005013 | LLP-012-000005013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005038 | LLP-012-000005038 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005044 | LLP-012-000005044 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005141 | LLP-012-000005141 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005160 | LLP-012-000005160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005174 | LLP-012-000005174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005224 | LLP-012-000005224 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005233 | LLP-012-000005233 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005297 | LLP-012-000005297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005323 | LLP-012-000005323 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005364 | LLP-012-000005364 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005369 | LLP-012-000005369 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005403 | LLP-012-000005403 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005411 | LLP-012-000005411 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005900 | LLP-012-000005900 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005903 | LLP-012-000005903 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006166 | LLP-012-000006166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006252 | LLP-012-000006252 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006393 | LLP-012-000006393 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006651 | LLP-012-000006652 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006802 | LLP-012-000006805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006971 | LLP-012-000006984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007122 | LLP-012-000007135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007201 | LLP-012-000007201 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007628 | LLP-012-000007629 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007740 | LLP-012-000007740 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007742 | LLP-012-000007743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007745 | LLP-012-000007755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008058 | LLP-012-000008059 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008103 | LLP-012-000008103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008153 | LLP-012-000008153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008259 | LLP-012-000008259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008332 | LLP-012-000008332 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008482 | LLP-012-000008485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008488 | LLP-012-000008488 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008490 | LLP-012-000008490 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008492 | LLP-012-000008494 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008518 | LLP-012-000008518 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008577 | LLP-012-000008577 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008580 | LLP-012-000008581 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008583 | LLP-012-000008583 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008585 | LLP-012-000008593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008671 | LLP-012-000008672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008813 | LLP-012-000008814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008833 | LLP-012-000008833 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008871 | LLP-012-000008871 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008952 | LLP-012-000008952 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009058 | LLP-012-000009059 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009107 | LLP-012-000009107 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009109 | LLP-012-000009110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009112 | LLP-012-000009112 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009159 | LLP-012-000009160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009231 | LLP-012-000009231 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009239 | LLP-012-000009239 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009286 | LLP-012-000009286 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009814 | LLP-012-000009814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010002 | LLP-012-000010002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010144 | LLP-012-000010144 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010146 | LLP-012-000010146 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010241 | LLP-012-000010241 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010295 | LLP-012-000010295 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010606 | LLP-012-000010606 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010632 | LLP-012-000010632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010688 | LLP-012-000010688 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010690 | LLP-012-000010690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010692 | LLP-012-000010692 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010790 | LLP-012-000010790 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010884 | LLP-012-000010884 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011002 | LLP-012-000011002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011247 | LLP-012-000011247 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011368 | LLP-012-000011368 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011407 | LLP-012-000011407 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011558 | LLP-012-000011564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011643 | LLP-012-000011643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011657 | LLP-012-000011657 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011663 | LLP-012-000011663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011724 | LLP-012-000011724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011726 | LLP-012-000011726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011814 | LLP-012-000011814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011858 | LLP-012-000011858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011864 | LLP-012-000011864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012072 | LLP-012-000012072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012075 | LLP-012-000012075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012077 | LLP-012-000012077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012079 | LLP-012-000012088 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012134 | LLP-012-000012134 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012165 | LLP-012-000012170 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012258 | LLP-012-000012265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012281 | LLP-012-000012281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012618 | LLP-012-000012618 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012799 | LLP-012-000012800 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012803 | LLP-012-000012806 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012859 | LLP-012-000012859 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012978 | LLP-012-000012978 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000013074 | LLP-012-000013083 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013097 | LLP-012-000013106 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013181 | LLP-012-000013181 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013190 | LLP-012-000013190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013210 | LLP-012-000013210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000006 | LLP-013-000000006 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000171 | LLP-013-000000171 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000296 | LLP-013-000000296 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000433 | LLP-013-000000433 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000477 | LLP-013-000000477 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000711 | LLP-013-000000711 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000872 | LLP-013-000000872 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000957 | LLP-013-000000957 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000099 | LLP-014-000000099 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000233 | LLP-014-000000233 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000336 | LLP-014-000000336 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000341 | LLP-014-000000341 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000344 | LLP-014-000000344 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000460 | LLP-014-000000461 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000559 | LLP-014-000000559 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000583 | LLP-014-000000586 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000610 | LLP-014-000000610 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000000824 | LLP-014-000000825 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001020 | LLP-014-000001020 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001436 | LLP-014-000001436 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001452 | LLP-014-000001452 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001791 | LLP-014-000001791 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001874 | LLP-014-000001874 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001901 | LLP-014-000001901 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001975 | LLP-014-000001975 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001977 | LLP-014-000001977 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001979 | LLP-014-000001979 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001994 | LLP-014-000001994 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000001996 | LLP-014-000001996 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002005 | LLP-014-000002005 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002052 | LLP-014-000002052 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002094 | LLP-014-000002094 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002107 | LLP-014-000002107 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002241 | LLP-014-000002242 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002487 | LLP-014-000002487 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002504 | LLP-014-000002504 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002572 | LLP-014-000002580 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002582 | LLP-014-000002588 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002590 | LLP-014-000002590 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002667 | LLP-014-000002667 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002676 | LLP-014-000002676 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002854 | LLP-014-000002854 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002868 | LLP-014-000002871 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002938 | LLP-014-000002938 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003114 | LLP-014-000003115 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003270 | LLP-014-000003270 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003343 | LLP-014-000003344 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003545 | LLP-014-000003546 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003548 | LLP-014-000003548 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003551 | LLP-014-000003551 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000003591 | LLP-014-000003591 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003614 | LLP-014-000003614 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003667 | LLP-014-000003670 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003718 | LLP-014-000003719 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003872 | LLP-014-000003872 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003942 | LLP-014-000003943 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000351 | LLP-015-000000351 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001228 | LLP-015-000001228 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001770 | LLP-015-000001770 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001876 | LLP-015-000001876 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001932 | LLP-015-000001932 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001955 | LLP-015-000001955 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001970 | LLP-015-000001970 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002030 | LLP-015-000002030 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002050 | LLP-015-000002050 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002060 | LLP-015-000002060 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002128 | LLP-015-000002128 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002196 | LLP-015-000002196 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002300 | LLP-015-000002300 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002308 | LLP-015-000002308 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002313 | LLP-015-000002313 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002673 | LLP-015-000002674 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000002708 | LLP-015-000002708 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003193 | LLP-015-000003194 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003214 | LLP-015-000003221 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003330 | LLP-015-000003330 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003520 | LLP-015-000003520 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003636 | LLP-015-000003637 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003663 | LLP-015-000003665 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003714 | LLP-015-000003714 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003801 | LLP-015-000003801 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003978 | LLP-015-000003978 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004170 | LLP-015-000004170 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000004217 | LLP-015-000004217 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000402 | LLP-016-000000402 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000405 | LLP-016-000000406 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000416 | LLP-016-000000416 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000421 | LLP-016-000000422 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000435 | LLP-016-000000435 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000596 | LLP-016-000000596 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000839 | LLP-016-000000839 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000985 | LLP-016-000000985 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001380 | LLP-016-000001380 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001460 | LLP-016-000001469 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001503 | LLP-016-000001503 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001505 | LLP-016-000001505 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001508 | LLP-016-000001508 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001598 | LLP-016-000001598 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001600 | LLP-016-000001600 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001682 | LLP-016-000001682 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001715 | LLP-016-000001715 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001741 | LLP-016-000001741 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001782 | LLP-016-000001782 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002407 | LLP-016-000002407 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002653 | LLP-016-000002653 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 017 | LLP-017-000000351 | LLP-017-000000351 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000420 | LLP-017-000000420 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000748 | LLP-017-000000748 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000800 | LLP-017-000000801 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000060 | LLP-019-000000060 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000091 | LLP-019-000000091 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000245 | LLP-019-000000245 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000335 | LLP-019-000000335 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000337 | LLP-019-000000337 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000339 | LLP-019-000000339 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000343 | LLP-019-000000343 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000347 | LLP-019-000000347 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000536 | LLP-019-000000536 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000538 | LLP-019-000000538 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000540 | LLP-019-000000540 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000543 | LLP-019-000000543 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000697 | LLP-019-000000697 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000826 | LLP-019-000000826 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000863 | LLP-019-000000863 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000900 | LLP-019-000000900 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000928 | LLP-019-000000928 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000968 | LLP-019-000000973 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000985 | LLP-019-000000985 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001137 | LLP-019-000001137 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001158 | LLP-019-000001158 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001234 | LLP-019-000001234 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001426 | LLP-019-000001428 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001430 | LLP-019-000001434 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001623 | LLP-019-000001623 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001759 | LLP-019-000001759 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001870 | LLP-019-000001870 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001904 | LLP-019-000001904 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002087 | LLP-019-000002087 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002116 | LLP-019-000002116 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002214 | LLP-019-000002214 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002396 | LLP-019-000002396 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002461 | LLP-019-000002461 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002614 | LLP-019-000002614 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002972 | LLP-019-000002972 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003028 | LLP-019-000003028 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003283 | LLP-019-000003283 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003292 | LLP-019-000003292 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003381 | LLP-019-000003381 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003471 | LLP-019-000003471 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000003986 | LLP-019-000003986 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004147 | LLP-019-000004147 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004383 | LLP-019-000004383 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004547 | LLP-019-000004548 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004684 | LLP-019-000004684 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004701 | LLP-019-000004701 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004847 | LLP-019-000004848 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004850 | LLP-019-000004850 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005063 | LLP-019-000005063 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005074 | LLP-019-000005074 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005100 | LLP-019-000005100 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005105 | LLP-019-000005105 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005127 | LLP-019-000005127 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005201 | LLP-019-000005201 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005267 | LLP-019-000005267 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005298 | LLP-019-000005298 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005301 | LLP-019-000005301 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005375 | LLP-019-000005375 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005384 | LLP-019-000005384 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005411 | LLP-019-000005411 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005484 | LLP-019-000005484 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005487 | LLP-019-000005487 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005489 | LLP-019-000005489 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005496 | LLP-019-000005496 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006255 | LLP-019-000006255 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006740 | LLP-019-000006740 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006898 | LLP-019-000006898 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006900 | LLP-019-000006900 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006933 | LLP-019-000006933 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007261 | LLP-019-000007264 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007380 | LLP-019-000007383 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007389 | LLP-019-000007389 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007391 | LLP-019-000007393 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000007395 | LLP-019-000007397 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007399 | LLP-019-000007399 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007444 | LLP-019-000007444 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007499 | LLP-019-000007500 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007552 | LLP-019-000007554 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007634 | LLP-019-000007634 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007657 | LLP-019-000007659 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008326 | LLP-019-000008326 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008593 | LLP-019-000008593 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008640 | LLP-019-000008640 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008877 | LLP-019-000008877 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000008996 | LLP-019-000008996 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009105 | LLP-019-000009105 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009210 | LLP-019-000009210 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009352 | LLP-019-000009352 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009405 | LLP-019-000009408 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009587 | LLP-019-000009587 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009597 | LLP-019-000009597 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009678 | LLP-019-000009678 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009876 | LLP-019-000009879 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010008 | LLP-019-000010010 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010134 | LLP-019-000010135 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000010137 | LLP-019-000010137 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010149 | LLP-019-000010149 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010244 | LLP-019-000010244 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010299 | LLP-019-000010301 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010510 | LLP-019-000010510 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010615 | LLP-019-000010615 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010653 | LLP-019-000010653 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010789 | LLP-019-000010789 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010841 | LLP-019-000010841 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010844 | LLP-019-000010848 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010857 | LLP-019-000010858 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000011142 | LLP-019-000011144 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011146 | LLP-019-000011147 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011233 | LLP-019-000011233 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011279 | LLP-019-000011279 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011371 | LLP-019-000011371 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011379 | LLP-019-000011379 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011388 | LLP-019-000011388 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011586 | LLP-019-000011586 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011588 | LLP-019-000011588 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000142 | LLP-020-000000142 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000171 | LLP-020-000000175 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000177 | LLP-020-000000180 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000185 | LLP-020-000000189 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000233 | LLP-020-000000233 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000303 | LLP-020-000000303 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000319 | LLP-020-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000325 | LLP-020-000000325 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000436 | LLP-020-000000440 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000442 | LLP-020-000000442 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000484 | LLP-020-000000484 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000533 | LLP-020-000000533 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000578 | LLP-020-000000578 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000588 | LLP-020-000000589 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000591 | LLP-020-000000591 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000740 | LLP-020-000000740 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000762 | LLP-020-000000762 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000772 | LLP-020-000000772 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000811 | LLP-020-000000812 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000816 | LLP-020-000000816 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000922 | LLP-020-000000922 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000926 | LLP-020-000000926 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000943 | LLP-020-000000943 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000973 | LLP-020-000000973 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000976 | LLP-020-000000976 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000985 | LLP-020-000000985 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000997 | LLP-020-000000997 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001018 | LLP-020-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001023 | LLP-020-000001023 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001025 | LLP-020-000001025 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001040 | LLP-020-000001040 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001076 | LLP-020-000001076 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001086 | LLP-020-000001086 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001160 | LLP-020-000001160 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001172 | LLP-020-000001172 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001175 | LLP-020-000001175 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001179 | LLP-020-000001179 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001197 | LLP-020-000001197 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001215 | LLP-020-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001217 | LLP-020-000001217 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001237 | LLP-020-000001237 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001248 | LLP-020-000001248 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001256 | LLP-020-000001256 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001273 | LLP-020-000001273 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001343 | LLP-020-000001343 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001374 | LLP-020-000001375 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001399 | LLP-020-000001399 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001421 | LLP-020-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001427 | LLP-020-000001427 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001584 | LLP-020-000001585 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001591 | LLP-020-000001591 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001593 | LLP-020-000001593 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001620 | LLP-020-000001620 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001629 | LLP-020-000001629 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001638 | LLP-020-000001639 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001688 | LLP-020-000001689 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001696 | LLP-020-000001696 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001701 | LLP-020-000001701 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001728 | LLP-020-000001728 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002318 | LLP-020-000002318 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002374 | LLP-020-000002374 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002486 | LLP-020-000002488 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002537 | LLP-020-000002538 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002540 | LLP-020-000002543 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002545 | LLP-020-000002546 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002661 | LLP-020-000002661 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002870 | LLP-020-000002870 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002883 | LLP-020-000002883 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002887 | LLP-020-000002888 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002890 | LLP-020-000002890 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002904 | LLP-020-000002906 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002913 | LLP-020-000002914 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002937 | LLP-020-000002937 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002945 | LLP-020-000002945 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002956 | LLP-020-000002956 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002958 | LLP-020-000002958 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002993 | LLP-020-000002993 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003227 | LLP-020-000003227 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003300 | LLP-020-000003300 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003330 | LLP-020-000003335 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003338 | LLP-020-000003338 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003340 | LLP-020-000003340 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003351 | LLP-020-000003351 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003362 | LLP-020-000003362 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003371 | LLP-020-000003371 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003438 | LLP-020-000003439 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003441 | LLP-020-000003443 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003446 | LLP-020-000003446 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003449 | LLP-020-000003449 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003480 | LLP-020-000003480 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003491 | LLP-020-000003491 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003502 | LLP-020-000003503 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003939 | LLP-020-000003939 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003942 | LLP-020-000003942 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003965 | LLP-020-000003965 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003967 | LLP-020-000003970 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003972 | LLP-020-000003972 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003979 | LLP-020-000003979 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004054 | LLP-020-000004054 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004070 | LLP-020-000004070 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004075 | LLP-020-000004075 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004097 | LLP-020-000004098 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004117 | LLP-020-000004117 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004119 | LLP-020-000004119 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004136 | LLP-020-000004136 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004230 | LLP-020-000004230 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004238 | LLP-020-000004238 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004346 | LLP-020-000004346 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004566 | LLP-020-000004566 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004585 | LLP-020-000004585 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004587 | LLP-020-000004587 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004599 | LLP-020-000004599 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004601 | LLP-020-000004601 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004618 | LLP-020-000004618 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004657 | LLP-020-000004657 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004665 | LLP-020-000004665 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004675 | LLP-020-000004675 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004887 | LLP-020-000004887 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004917 | LLP-020-000004917 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004938 | LLP-020-000004938 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005005 | LLP-020-000005006 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005041 | LLP-020-000005041 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005171 | LLP-020-000005171 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005207 | LLP-020-000005207 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005219 | LLP-020-000005219 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005233 | LLP-020-000005233 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005276 | LLP-020-000005276 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005290 | LLP-020-000005290 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005311 | LLP-020-000005311 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005375 | LLP-020-000005375 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005467 | LLP-020-000005467 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005473 | LLP-020-000005473 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005836 | LLP-020-000005836 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005845 | LLP-020-000005845 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005847 | LLP-020-000005848 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005850 | LLP-020-000005850 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005852 | LLP-020-000005852 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005926 | LLP-020-000005926 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006291 | LLP-020-000006291 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006293 | LLP-020-000006293 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006298 | LLP-020-000006298 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006300 | LLP-020-000006300 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006337 | LLP-020-000006337 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006447 | LLP-020-000006447 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006472 | LLP-020-000006472 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006474 | LLP-020-000006474 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006628 | LLP-020-000006628 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006644 | LLP-020-000006644 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006688 | LLP-020-000006688 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006693 | LLP-020-000006699 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006715 | LLP-020-000006715 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006788 | LLP-020-000006789 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006794 | LLP-020-000006798 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006808 | LLP-020-000006808 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006951 | LLP-020-000006951 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006969 | LLP-020-000006969 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006973 | LLP-020-000006973 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006988 | LLP-020-000006988 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007018 | LLP-020-000007018 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007061 | LLP-020-000007063 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007211 | LLP-020-000007211 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007227 | LLP-020-000007229 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007256 | LLP-020-000007256 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007258 | LLP-020-000007258 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007320 | LLP-020-000007320 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007350 | LLP-020-000007350 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007365 | LLP-020-000007366 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007370 | LLP-020-000007370 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007378 | LLP-020-000007379 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007397 | LLP-020-000007397 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007399 | LLP-020-000007401 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007423 | LLP-020-000007423 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007437 | LLP-020-000007437 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007463 | LLP-020-000007464 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007483 | LLP-020-000007483 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007485 | LLP-020-000007485 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007488 | LLP-020-000007488 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007500 | LLP-020-000007501 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007503 | LLP-020-000007503 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007505 | LLP-020-000007507 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007514 | LLP-020-000007514 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007516 | LLP-020-000007516 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007527 | LLP-020-000007527 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007551 | LLP-020-000007551 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007569 | LLP-020-000007569 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007581 | LLP-020-000007582 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007584 | LLP-020-000007584 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007644 | LLP-020-000007644 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007649 | LLP-020-000007649 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007707 | LLP-020-000007707 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007713 | LLP-020-000007717 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007727 | LLP-020-000007728 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007768 | LLP-020-000007769 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007831 | LLP-020-000007831 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007843 | LLP-020-000007844 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007851 | LLP-020-000007851 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007885 | LLP-020-000007885 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007891 | LLP-020-000007891 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007907 | LLP-020-000007907 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007923 | LLP-020-000007923 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007931 | LLP-020-000007931 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007949 | LLP-020-000007949 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007991 | LLP-020-000007994 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007996 | LLP-020-000007996 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008011 | LLP-020-000008011 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008083 | LLP-020-000008083 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008139 | LLP-020-000008139 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008141 | LLP-020-000008141 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008145 | LLP-020-000008145 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008226 | LLP-020-000008226 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008232 | LLP-020-000008234 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008242 | LLP-020-000008242 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008294 | LLP-020-000008294 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008302 | LLP-020-000008305 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008359 | LLP-020-000008359 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008361 | LLP-020-000008361 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008363 | LLP-020-000008363 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008365 | LLP-020-000008365 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008367 | LLP-020-000008368 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008376 | LLP-020-000008377 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008393 | LLP-020-000008393 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008398 | LLP-020-000008407 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008427 | LLP-020-000008430 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008505 | LLP-020-000008508 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008586 | LLP-020-000008588 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008597 | LLP-020-000008597 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008603 | LLP-020-000008604 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008623 | LLP-020-000008623 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008723 | LLP-020-000008723 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008805 | LLP-020-000008805 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008859 | LLP-020-000008859 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008861 | LLP-020-000008862 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008867 | LLP-020-000008867 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008869 | LLP-020-000008869 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008871 | LLP-020-000008871 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008934 | LLP-020-000008935 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008943 | LLP-020-000008944 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008955 | LLP-020-000008957 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009012 | LLP-020-000009013 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009015 | LLP-020-000009015 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009037 | LLP-020-000009037 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009052 | LLP-020-000009052 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009108 | LLP-020-000009108 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009110 | LLP-020-000009110 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009112 | LLP-020-000009112 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009122 | LLP-020-000009123 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009175 | LLP-020-000009181 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009191 | LLP-020-000009191 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009209 | LLP-020-000009211 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009215 | LLP-020-000009218 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009234 | LLP-020-000009240 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009243 | LLP-020-000009244 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009278 | LLP-020-000009278 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009288 | LLP-020-000009289 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009306 | LLP-020-000009306 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009330 | LLP-020-000009330 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009332 | LLP-020-000009334 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009336 | LLP-020-000009338 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009401 | LLP-020-000009415 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009434 | LLP-020-000009434 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009436 | LLP-020-000009436 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009476 | LLP-020-000009484 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009494 | LLP-020-000009494 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009527 | LLP-020-000009527 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009642 | LLP-020-000009642 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009692 | LLP-020-000009693 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009695 | LLP-020-000009695 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009697 | LLP-020-000009697 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009835 | LLP-020-000009835 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009838 | LLP-020-000009839 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009869 | LLP-020-000009874 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009885 | LLP-020-000009891 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009909 | LLP-020-000009909 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010006 | LLP-020-000010006 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010033 | LLP-020-000010033 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010044 | LLP-020-000010044 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010171 | LLP-020-000010171 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010613 | LLP-020-000010616 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011022 | LLP-020-000011022 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011035 | LLP-020-000011035 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011070 | LLP-020-000011070 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011126 | LLP-020-000011126 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011137 | LLP-020-000011137 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011206 | LLP-020-000011206 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011208 | LLP-020-000011208 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011253 | LLP-020-000011254 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011279 | LLP-020-000011279 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011332 | LLP-020-000011334 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011423 | LLP-020-000011423 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011515 | LLP-020-000011517 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011606 | LLP-020-000011607 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011644 | LLP-020-000011644 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011653 | LLP-020-000011653 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011669 | LLP-020-000011676 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011714 | LLP-020-000011715 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011751 | LLP-020-000011753 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011827 | LLP-020-000011827 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011888 | LLP-020-000011889 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011970 | LLP-020-000011970 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011988 | LLP-020-000011988 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012125 | LLP-020-000012129 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012131 | LLP-020-000012152 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012154 | LLP-020-000012154 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012156 | LLP-020-000012162 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012225 | LLP-020-000012226 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012230 | LLP-020-000012230 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012234 | LLP-020-000012234 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012361 | LLP-020-000012361 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012581 | LLP-020-000012581 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012583 | LLP-020-000012583 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012585 | LLP-020-000012585 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012653 | LLP-020-000012653 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012697 | LLP-020-000012697 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012753 | LLP-020-000012755 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012789 | LLP-020-000012789 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013064 | LLP-020-000013069 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013090 | LLP-020-000013090 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013118 | LLP-020-000013118 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013137 | LLP-020-000013137 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013475 | LLP-020-000013475 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013535 | LLP-020-000013535 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013555 | LLP-020-000013555 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013588 | LLP-020-000013592 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013758 | LLP-020-000013758 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013781 | LLP-020-000013781 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013838 | LLP-020-000013838 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013866 | LLP-020-000013866 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013922 | LLP-020-000013922 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014005 | LLP-020-000014005 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014383 | LLP-020-000014384 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014477 | LLP-020-000014477 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014578 | LLP-020-000014579 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014657 | LLP-020-000014658 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014886 | LLP-020-000014886 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014965 | LLP-020-000014965 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014985 | LLP-020-000014986 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014988 | LLP-020-000014989 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015027 | LLP-020-000015028 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015030 | LLP-020-000015033 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015168 | LLP-020-000015169 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015370 | LLP-020-000015370 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015517 | LLP-020-000015517 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015519 | LLP-020-000015520 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015697 | LLP-020-000015697 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015892 | LLP-020-000015892 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015899 | LLP-020-000015899 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015953 | LLP-020-000015954 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015970 | LLP-020-000015970 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015988 | LLP-020-000015988 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016004 | LLP-020-000016004 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016008 | LLP-020-000016008 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016010 | LLP-020-000016010 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016012 | LLP-020-000016012 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016014 | LLP-020-000016017 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016021 | LLP-020-000016021 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016064 | LLP-020-000016067 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016121 | LLP-020-000016123 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016151 | LLP-020-000016153 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016183 | LLP-020-000016185 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016197 | LLP-020-000016197 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016281 | LLP-020-000016285 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016301 | LLP-020-000016301 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016303 | LLP-020-000016303 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016309 | LLP-020-000016309 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016339 | LLP-020-000016340 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016368 | LLP-020-000016368 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016382 | LLP-020-000016382 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016386 | LLP-020-000016389 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000045 | LLP-021-000000045 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000092 | LLP-021-000000093 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000113 | LLP-021-000000113 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000116 | LLP-021-000000116 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000146 | LLP-021-000000146 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000161 | LLP-021-000000161 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000215 | LLP-021-000000215 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000249 | LLP-021-000000249 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000363 | LLP-021-000000363 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000366 | LLP-021-000000366 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000377 | LLP-021-000000377 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000407 | LLP-021-000000407 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000424 | LLP-021-000000424 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000665 | LLP-021-000000665 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000827 | LLP-021-000000827 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000901 | LLP-021-000000901 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001068 | LLP-021-000001068 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001333 | LLP-021-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001335 | LLP-021-000001335 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001339 | LLP-021-000001339 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001576 | LLP-021-000001576 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001592 | LLP-021-000001592 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001615 | LLP-021-000001615 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001704 | LLP-021-000001705 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002274 | LLP-021-000002276 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002310 | LLP-021-000002312 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002401 | LLP-021-000002401 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002433 | LLP-021-000002433 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002521 | LLP-021-000002521 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002567 | LLP-021-000002569 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002761 | LLP-021-000002763 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002833 | LLP-021-000002833 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002846 | LLP-021-000002846 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002882 | LLP-021-000002882 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002887 | LLP-021-000002887 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002899 | LLP-021-000002901 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003197 | LLP-021-000003200 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003327 | LLP-021-000003328 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003341 | LLP-021-000003341 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003364 | LLP-021-000003364 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003375 | LLP-021-000003375 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003378 | LLP-021-000003378 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003557 | LLP-021-000003557 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003892 | LLP-021-000003892 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003894 | LLP-021-000003894 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003962 | LLP-021-000003964 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003993 | LLP-021-000003993 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004183 | LLP-021-000004183 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004234 | LLP-021-000004235 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004352 | LLP-021-000004353 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000169 | LLP-022-000000169 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000177 | LLP-022-000000177 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000233 | LLP-022-000000233 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000240 | LLP-022-000000240 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000261 | LLP-022-000000261 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000371 | LLP-022-000000371 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000449 | LLP-022-000000450 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000566 | LLP-022-000000566 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000693 | LLP-022-000000693 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000735 | LLP-022-000000735 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000880 | LLP-022-000000881 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000980 | LLP-022-000000980 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000984 | LLP-022-000000984 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001021 | LLP-022-000001021 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001206 | LLP-022-000001206 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001260 | LLP-022-000001261 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001274 | LLP-022-000001274 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001405 | LLP-022-000001405 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001591 | LLP-022-000001591 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001674 | LLP-022-000001674 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001856 | LLP-022-000001856 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000002096 | LLP-022-000002098 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000037 | LLP-023-000000037 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000353 | LLP-023-000000353 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000058 | LLP-024-000000058 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000135 | LLP-024-000000135 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000198 | LLP-024-000000198 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000238 | LLP-024-000000238 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000244 | LLP-024-000000244 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000246 | LLP-024-000000246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000249 | LLP-024-000000249 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000251 | LLP-024-000000252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000332 | LLP-024-000000332 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000350 | LLP-024-000000350 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000358 | LLP-024-000000358 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000385 | LLP-024-000000385 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000464 | LLP-024-000000464 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000549 | LLP-024-000000549 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000566 | LLP-024-000000566 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000568 | LLP-024-000000568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000591 | LLP-024-000000591 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000624 | LLP-024-000000624 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000665 | LLP-024-000000665 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000671 | LLP-024-000000671 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000673 | LLP-024-000000674 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000677 | LLP-024-000000677 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000690 | LLP-024-000000690 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000692 | LLP-024-000000692 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000708 | LLP-024-000000709 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000737 | LLP-024-000000737 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000740 | LLP-024-000000740 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000854 | LLP-024-000000854 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000857 | LLP-024-000000857 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000867 | LLP-024-000000867 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000870 | LLP-024-000000870 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000877 | LLP-024-000000877 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000943 | LLP-024-000000943 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000945 | LLP-024-000000945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000961 | LLP-024-000000961 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000963 | LLP-024-000000965 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000989 | LLP-024-000000989 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001063 | LLP-024-000001063 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001074 | LLP-024-000001074 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001184 | LLP-024-000001184 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001209 | LLP-024-000001210 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001270 | LLP-024-000001270 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001272 | LLP-024-000001272 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001280 | LLP-024-000001280 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001309 | LLP-024-000001309 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001341 | LLP-024-000001341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001559 | LLP-024-000001559 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001568 | LLP-024-000001568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001582 | LLP-024-000001582 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001588 | LLP-024-000001588 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001590 | LLP-024-000001590 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001596 | LLP-024-000001596 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001599 | LLP-024-000001599 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001603 | LLP-024-000001603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001622 | LLP-024-000001623 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001637 | LLP-024-000001638 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001682 | LLP-024-000001683 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001689 | LLP-024-000001690 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001721 | LLP-024-000001721 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001744 | LLP-024-000001744 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001783 | LLP-024-000001783 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001787 | LLP-024-000001787 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001792 | LLP-024-000001792 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001802 | LLP-024-000001803 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001821 | LLP-024-000001821 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001823 | LLP-024-000001823 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001826 | LLP-024-000001828 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001830 | LLP-024-000001833 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001835 | LLP-024-000001837 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001839 | LLP-024-000001841 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001846 | LLP-024-000001846 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001853 | LLP-024-000001853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001857 | LLP-024-000001857 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001876 | LLP-024-000001876 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001878 | LLP-024-000001878 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001937 | LLP-024-000001937 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001939 | LLP-024-000001939 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001941 | LLP-024-000001942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001945 | LLP-024-000001945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001950 | LLP-024-000001950 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001987 | LLP-024-000001987 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002000 | LLP-024-000002000 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002031 | LLP-024-000002032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002034 | LLP-024-000002039 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002065 | LLP-024-000002065 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002076 | LLP-024-000002077 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002166 | LLP-024-000002166 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002175 | LLP-024-000002175 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002182 | LLP-024-000002182 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002215 | LLP-024-000002215 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002242 | LLP-024-000002242 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002252 | LLP-024-000002252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002260 | LLP-024-000002260 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002271 | LLP-024-000002271 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002273 | LLP-024-000002273 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002292 | LLP-024-000002292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002306 | LLP-024-000002306 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002319 | LLP-024-000002319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002335 | LLP-024-000002335 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002379 | LLP-024-000002381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002385 | LLP-024-000002385 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002388 | LLP-024-000002388 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002393 | LLP-024-000002393 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002425 | LLP-024-000002426 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002449 | LLP-024-000002449 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002520 | LLP-024-000002520 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002522 | LLP-024-000002522 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002531 | LLP-024-000002531 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002535 | LLP-024-000002535 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002564 | LLP-024-000002564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002569 | LLP-024-000002569 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002588 | LLP-024-000002588 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002599 | LLP-024-000002599 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002650 | LLP-024-000002650 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002657 | LLP-024-000002657 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002670 | LLP-024-000002670 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002673 | LLP-024-000002674 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002679 | LLP-024-000002679 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002691 | LLP-024-000002691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002707 | LLP-024-000002707 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002724 | LLP-024-000002724 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002897 | LLP-024-000002897 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002903 | LLP-024-000002903 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002950 | LLP-024-000002950 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003050 | LLP-024-000003050 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003094 | LLP-024-000003094 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003297 | LLP-024-000003297 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003407 | LLP-024-000003408 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003440 | LLP-024-000003440 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003443 | LLP-024-000003443 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003448 | LLP-024-000003448 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003459 | LLP-024-000003459 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003465 | LLP-024-000003465 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003477 | LLP-024-000003477 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003529 | LLP-024-000003529 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003544 | LLP-024-000003544 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003565 | LLP-024-000003565 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003642 | LLP-024-000003642 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003644 | LLP-024-000003644 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003646 | LLP-024-000003646 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003665 | LLP-024-000003665 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003669 | LLP-024-000003669 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003671 | LLP-024-000003671 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003683 | LLP-024-000003683 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003691 | LLP-024-000003691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003706 | LLP-024-000003706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003722 | LLP-024-000003722 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003727 | LLP-024-000003727 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003731 | LLP-024-000003733 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003805 | LLP-024-000003805 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003819 | LLP-024-000003819 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003822 | LLP-024-000003822 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003824 | LLP-024-000003824 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003890 | LLP-024-000003890 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003951 | LLP-024-000003951 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003983 | LLP-024-000003983 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004016 | LLP-024-000004016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004262 | LLP-024-000004262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004267 | LLP-024-000004267 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004397 | LLP-024-000004397 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004405 | LLP-024-000004405 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004412 | LLP-024-000004412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004415 | LLP-024-000004415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004418 | LLP-024-000004418 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004422 | LLP-024-000004422 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004431 | LLP-024-000004431 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004444 | LLP-024-000004444 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004693 | LLP-024-000004693 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004707 | LLP-024-000004707 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004713 | LLP-024-000004713 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004815 | LLP-024-000004815 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004827 | LLP-024-000004827 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004854 | LLP-024-000004855 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004870 | LLP-024-000004870 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005042 | LLP-024-000005042 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005171 | LLP-024-000005171 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005176 | LLP-024-000005176 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005186 | LLP-024-000005186 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005236 | LLP-024-000005240 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005258 | LLP-024-000005258 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005270 | LLP-024-000005270 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005279 | LLP-024-000005279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005281 | LLP-024-000005283 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005301 | LLP-024-000005301 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005312 | LLP-024-000005312 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005330 | LLP-024-000005330 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005332 | LLP-024-000005332 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005369 | LLP-024-000005369 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005458 | LLP-024-000005458 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005465 | LLP-024-000005465 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005472 | LLP-024-000005472 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005475 | LLP-024-000005475 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005479 | LLP-024-000005479 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005482 | LLP-024-000005483 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005485 | LLP-024-000005485 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005552 | LLP-024-000005554 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005572 | LLP-024-000005572 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005584 | LLP-024-000005587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005607 | LLP-024-000005607 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005619 | LLP-024-000005619 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005636 | LLP-024-000005636 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005677 | LLP-024-000005677 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005693 | LLP-024-000005693 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005696 | LLP-024-000005696 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005699 | LLP-024-000005699 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005731 | LLP-024-000005731 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005740 | LLP-024-000005740 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005803 | LLP-024-000005803 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005837 | LLP-024-000005837 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005880 | LLP-024-000005880 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005909 | LLP-024-000005909 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005973 | LLP-024-000005973 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006004 | LLP-024-000006004 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006006 | LLP-024-000006006 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006079 | LLP-024-000006079 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006081 | LLP-024-000006081 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006113 | LLP-024-000006114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006116 | LLP-024-000006116 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006131 | LLP-024-000006131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006150 | LLP-024-000006150 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006162 | LLP-024-000006162 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006179 | LLP-024-000006179 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006188 | LLP-024-000006188 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006208 | LLP-024-000006208 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006238 | LLP-024-000006238 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006286 | LLP-024-000006286 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006292 | LLP-024-000006292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006302 | LLP-024-000006302 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006315 | LLP-024-000006315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006337 | LLP-024-000006337 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006343 | LLP-024-000006343 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006398 | LLP-024-000006398 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006442 | LLP-024-000006443 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006445 | LLP-024-000006445 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006447 | LLP-024-000006448 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006450 | LLP-024-000006450 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006452 | LLP-024-000006452 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006455 | LLP-024-000006455 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006457 | LLP-024-000006457 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006459 | LLP-024-000006459 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006461 | LLP-024-000006461 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006463 | LLP-024-000006463 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006469 | LLP-024-000006469 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006472 | LLP-024-000006474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006476 | LLP-024-000006476 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006478 | LLP-024-000006479 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006483 | LLP-024-000006485 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006487 | LLP-024-000006489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006491 | LLP-024-000006492 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006496 | LLP-024-000006497 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006504 | LLP-024-000006505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006515 | LLP-024-000006515 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006519 | LLP-024-000006519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006569 | LLP-024-000006569 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006580 | LLP-024-000006580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006583 | LLP-024-000006583 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006589 | LLP-024-000006589 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006626 | LLP-024-000006628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006638 | LLP-024-000006639 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006682 | LLP-024-000006684 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006733 | LLP-024-000006734 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006749 | LLP-024-000006749 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006766 | LLP-024-000006767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006772 | LLP-024-000006772 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006846 | LLP-024-000006847 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006865 | LLP-024-000006865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006939 | LLP-024-000006940 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006950 | LLP-024-000006950 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006958 | LLP-024-000006958 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006964 | LLP-024-000006964 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006972 | LLP-024-000006972 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006985 | LLP-024-000006985 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007009 | LLP-024-000007011 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007026 | LLP-024-000007026 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007072 | LLP-024-000007073 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007088 | LLP-024-000007088 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007091 | LLP-024-000007092 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007096 | LLP-024-000007097 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007112 | LLP-024-000007113 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007115 | LLP-024-000007117 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007120 | LLP-024-000007120 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007122 | LLP-024-000007123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007125 | LLP-024-000007125 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007129 | LLP-024-000007131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007133 | LLP-024-000007134 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007151 | LLP-024-000007154 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007161 | LLP-024-000007161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007201 | LLP-024-000007201 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007216 | LLP-024-000007216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007218 | LLP-024-000007222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007224 | LLP-024-000007224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007226 | LLP-024-000007229 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007231 | LLP-024-000007231 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007246 | LLP-024-000007246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007304 | LLP-024-000007305 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007313 | LLP-024-000007314 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007316 | LLP-024-000007317 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007330 | LLP-024-000007330 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007332 | LLP-024-000007332 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007355 | LLP-024-000007355 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007368 | LLP-024-000007369 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007378 | LLP-024-000007378 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007382 | LLP-024-000007382 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007385 | LLP-024-000007386 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007389 | LLP-024-000007389 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007395 | LLP-024-000007395 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007407 | LLP-024-000007408 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007417 | LLP-024-000007417 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007431 | LLP-024-000007434 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007471 | LLP-024-000007473 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007505 | LLP-024-000007505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007509 | LLP-024-000007509 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007513 | LLP-024-000007513 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007532 | LLP-024-000007533 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007536 | LLP-024-000007536 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007556 | LLP-024-000007556 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007561 | LLP-024-000007562 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007576 | LLP-024-000007576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007581 | LLP-024-000007581 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007588 | LLP-024-000007590 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007603 | LLP-024-000007603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007628 | LLP-024-000007628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007683 | LLP-024-000007683 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007744 | LLP-024-000007744 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007779 | LLP-024-000007779 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007786 | LLP-024-000007786 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007793 | LLP-024-000007795 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007806 | LLP-024-000007810 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007812 | LLP-024-000007812 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007837 | LLP-024-000007837 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007883 | LLP-024-000007883 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007943 | LLP-024-000007945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007999 | LLP-024-000007999 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008015 | LLP-024-000008015 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008020 | LLP-024-000008021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008055 | LLP-024-000008055 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008094 | LLP-024-000008094 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008109 | LLP-024-000008109 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008122 | LLP-024-000008122 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008143 | LLP-024-000008143 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008145 | LLP-024-000008146 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008160 | LLP-024-000008161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008163 | LLP-024-000008164 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008216 | LLP-024-000008216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008247 | LLP-024-000008247 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008257 | LLP-024-000008257 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008261 | LLP-024-000008261 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008286 | LLP-024-000008287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008289 | LLP-024-000008292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008315 | LLP-024-000008315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008324 | LLP-024-000008327 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008331 | LLP-024-000008331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008344 | LLP-024-000008344 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008346 | LLP-024-000008348 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008350 | LLP-024-000008350 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008358 | LLP-024-000008359 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008362 | LLP-024-000008362 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008376 | LLP-024-000008379 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008384 | LLP-024-000008385 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008393 | LLP-024-000008393 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008410 | LLP-024-000008412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008415 | LLP-024-000008415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008429 | LLP-024-000008432 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008436 | LLP-024-000008436 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008439 | LLP-024-000008439 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008441 | LLP-024-000008442 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008465 | LLP-024-000008470 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008486 | LLP-024-000008487 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008504 | LLP-024-000008506 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008509 | LLP-024-000008509 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008519 | LLP-024-000008519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008524 | LLP-024-000008524 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008526 | LLP-024-000008528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008533 | LLP-024-000008533 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008540 | LLP-024-000008540 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008547 | LLP-024-000008547 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008551 | LLP-024-000008551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008588 | LLP-024-000008588 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008590 | LLP-024-000008590 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008595 | LLP-024-000008597 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008612 | LLP-024-000008614 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008625 | LLP-024-000008627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008629 | LLP-024-000008632 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008642 | LLP-024-000008643 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008645 | LLP-024-000008645 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008654 | LLP-024-000008655 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008673 | LLP-024-000008673 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008680 | LLP-024-000008680 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008692 | LLP-024-000008694 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008708 | LLP-024-000008708 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008711 | LLP-024-000008711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008719 | LLP-024-000008722 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008729 | LLP-024-000008729 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008737 | LLP-024-000008738 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008751 | LLP-024-000008751 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008759 | LLP-024-000008762 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008764 | LLP-024-000008765 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008772 | LLP-024-000008775 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008790 | LLP-024-000008792 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008802 | LLP-024-000008802 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008805 | LLP-024-000008805 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008865 | LLP-024-000008865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008868 | LLP-024-000008868 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008875 | LLP-024-000008876 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008878 | LLP-024-000008878 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008890 | LLP-024-000008894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008902 | LLP-024-000008903 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008918 | LLP-024-000008918 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008921 | LLP-024-000008921 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008935 | LLP-024-000008935 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008985 | LLP-024-000008987 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008996 | LLP-024-000008996 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008998 | LLP-024-000009005 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009011 | LLP-024-000009011 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009021 | LLP-024-000009022 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009032 | LLP-024-000009032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009037 | LLP-024-000009039 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009042 | LLP-024-000009043 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009058 | LLP-024-000009059 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009093 | LLP-024-000009094 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009104 | LLP-024-000009105 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009108 | LLP-024-000009110 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009112 | LLP-024-000009113 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009121 | LLP-024-000009121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009123 | LLP-024-000009123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009134 | LLP-024-000009134 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009187 | LLP-024-000009188 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009280 | LLP-024-000009280 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009345 | LLP-024-000009345 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009401 | LLP-024-000009401 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009410 | LLP-024-000009410 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009429 | LLP-024-000009431 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009473 | LLP-024-000009473 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009515 | LLP-024-000009519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009560 | LLP-024-000009560 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009597 | LLP-024-000009597 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009659 | LLP-024-000009668 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009670 | LLP-024-000009671 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009673 | LLP-024-000009691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009694 | LLP-024-000009695 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009697 | LLP-024-000009697 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009745 | LLP-024-000009747 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009756 | LLP-024-000009757 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009806 | LLP-024-000009808 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009834 | LLP-024-000009836 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009853 | LLP-024-000009854 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009879 | LLP-024-000009879 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009881 | LLP-024-000009881 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009883 | LLP-024-000009883 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009885 | LLP-024-000009888 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009893 | LLP-024-000009894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009899 | LLP-024-000009901 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009942 | LLP-024-000009942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009944 | LLP-024-000009944 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009946 | LLP-024-000009946 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009973 | LLP-024-000009973 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010000 | LLP-024-000010001 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010010 | LLP-024-000010011 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010020 | LLP-024-000010020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010058 | LLP-024-000010060 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010062 | LLP-024-000010064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010069 | LLP-024-000010071 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010082 | LLP-024-000010082 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010101 | LLP-024-000010103 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010119 | LLP-024-000010120 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010128 | LLP-024-000010130 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010134 | LLP-024-000010136 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010151 | LLP-024-000010154 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010156 | LLP-024-000010156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010166 | LLP-024-000010173 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010185 | LLP-024-000010188 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010192 | LLP-024-000010192 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010194 | LLP-024-000010195 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010197 | LLP-024-000010197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010200 | LLP-024-000010202 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010210 | LLP-024-000010210 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010212 | LLP-024-000010214 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010246 | LLP-024-000010246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010248 | LLP-024-000010248 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010257 | LLP-024-000010260 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010275 | LLP-024-000010275 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010297 | LLP-024-000010299 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010316 | LLP-024-000010316 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010378 | LLP-024-000010378 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010410 | LLP-024-000010411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010418 | LLP-024-000010420 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010470 | LLP-024-000010472 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010487 | LLP-024-000010489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010499 | LLP-024-000010502 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010504 | LLP-024-000010511 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010513 | LLP-024-000010519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010521 | LLP-024-000010536 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010538 | LLP-024-000010543 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010569 | LLP-024-000010571 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010600 | LLP-024-000010602 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010679 | LLP-024-000010680 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010686 | LLP-024-000010686 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010692 | LLP-024-000010692 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010707 | LLP-024-000010707 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010743 | LLP-024-000010744 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010783 | LLP-024-000010783 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010797 | LLP-024-000010797 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010829 | LLP-024-000010829 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010833 | LLP-024-000010853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010876 | LLP-024-000010878 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010896 | LLP-024-000010896 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010918 | LLP-024-000010919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010922 | LLP-024-000010922 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010924 | LLP-024-000010925 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010980 | LLP-024-000010980 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010982 | LLP-024-000010983 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010985 | LLP-024-000010987 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010990 | LLP-024-000010990 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010997 | LLP-024-000010997 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010999 | LLP-024-000010999 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011020 | LLP-024-000011020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011028 | LLP-024-000011030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011034 | LLP-024-000011034 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011042 | LLP-024-000011044 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011057 | LLP-024-000011074 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011090 | LLP-024-000011090 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011096 | LLP-024-000011096 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011099 | LLP-024-000011099 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011107 | LLP-024-000011107 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011125 | LLP-024-000011125 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011156 | LLP-024-000011156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011161 | LLP-024-000011161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011166 | LLP-024-000011173 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011195 | LLP-024-000011197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011199 | LLP-024-000011199 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011202 | LLP-024-000011202 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011208 | LLP-024-000011208 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011234 | LLP-024-000011235 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011274 | LLP-024-000011275 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011294 | LLP-024-000011294 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011306 | LLP-024-000011308 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011323 | LLP-024-000011323 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011327 | LLP-024-000011327 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011339 | LLP-024-000011339 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011342 | LLP-024-000011343 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011454 | LLP-024-000011454 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011487 | LLP-024-000011489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011528 | LLP-024-000011528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011558 | LLP-024-000011558 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011593 | LLP-024-000011593 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011601 | LLP-024-000011603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011605 | LLP-024-000011607 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011609 | LLP-024-000011617 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011628 | LLP-024-000011629 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011631 | LLP-024-000011631 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011635 | LLP-024-000011635 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000153 | LLP-025-000000153 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000193 | LLP-025-000000193 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000206 | LLP-025-000000206 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000215 | LLP-025-000000215 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000226 | LLP-025-000000226 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000232 | LLP-025-000000232 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000764 | LLP-025-000000765 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000778 | LLP-025-000000778 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000825 | LLP-025-000000826 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000852 | LLP-025-000000855 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000889 | LLP-025-000000889 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000027 | LLP-026-000000027 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000047 | LLP-026-000000047 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000232 | LLP-026-000000232 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000423 | LLP-026-000000424 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000638 | LLP-026-000000638 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000656 | LLP-026-000000659 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000024 | LLP-027-000000025 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000050 | LLP-027-000000050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000053 | LLP-027-000000053 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000164 | LLP-027-000000164 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000236 | LLP-027-000000238 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000265 | LLP-027-000000267 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000274 | LLP-027-000000274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000156 | LLP-028-000000156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000160 | LLP-028-000000160 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000164 | LLP-028-000000164 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000166 | LLP-028-000000166 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000191 | LLP-028-000000191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000230 | LLP-028-000000230 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000356 | LLP-028-000000358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000365 | LLP-028-000000367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000384 | LLP-028-000000387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000458 | LLP-028-000000458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000460 | LLP-028-000000460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000464 | LLP-028-000000464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000470 | LLP-028-000000471 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000482 | LLP-028-000000482 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000500 | LLP-028-000000501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000619 | LLP-028-000000619 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000659 | LLP-028-000000659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000682 | LLP-028-000000682 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000734 | LLP-028-000000734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000768 | LLP-028-000000768 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000801 | LLP-028-000000801 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000921 | LLP-028-000000921 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000999 | LLP-028-000000999 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001027 | LLP-028-000001027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001334 | LLP-028-000001334 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001467 | LLP-028-000001467 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001475 | LLP-028-000001475 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001624 | LLP-028-000001624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001627 | LLP-028-000001627 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001631 | LLP-028-000001631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001634 | LLP-028-000001634 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001636 | LLP-028-000001636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001643 | LLP-028-000001643 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001666 | LLP-028-000001667 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001670 | LLP-028-000001670 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001674 | LLP-028-000001675 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001680 | LLP-028-000001680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001684 | LLP-028-000001684 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001693 | LLP-028-000001693 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001716 | LLP-028-000001716 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001720 | LLP-028-000001720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001739 | LLP-028-000001739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001749 | LLP-028-000001749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001755 | LLP-028-000001756 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001758 | LLP-028-000001758 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001772 | LLP-028-000001772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001779 | LLP-028-000001780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001789 | LLP-028-000001789 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001792 | LLP-028-000001792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001795 | LLP-028-000001795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001816 | LLP-028-000001816 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001831 | LLP-028-000001833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001836 | LLP-028-000001837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001846 | LLP-028-000001846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001851 | LLP-028-000001851 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001858 | LLP-028-000001858 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001860 | LLP-028-000001860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001866 | LLP-028-000001866 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001868 | LLP-028-000001868 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001967 | LLP-028-000001967 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001984 | LLP-028-000001984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002056 | LLP-028-000002056 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002063 | LLP-028-000002063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002086 | LLP-028-000002086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002091 | LLP-028-000002091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002093 | LLP-028-000002093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002096 | LLP-028-000002096 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002099 | LLP-028-000002099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002122 | LLP-028-000002122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002125 | LLP-028-000002125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002141 | LLP-028-000002141 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002172 | LLP-028-000002172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002174 | LLP-028-000002175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002184 | LLP-028-000002185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002191 | LLP-028-000002195 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002204 | LLP-028-000002204 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002210 | LLP-028-000002210 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002240 | LLP-028-000002240 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002244 | LLP-028-000002244 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002286 | LLP-028-000002286 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002293 | LLP-028-000002293 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002309 | LLP-028-000002309 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002348 | LLP-028-000002348 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002350 | LLP-028-000002351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002388 | LLP-028-000002390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002405 | LLP-028-000002406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002418 | LLP-028-000002419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002441 | LLP-028-000002441 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002462 | LLP-028-000002462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002466 | LLP-028-000002466 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002477 | LLP-028-000002477 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002483 | LLP-028-000002483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002490 | LLP-028-000002490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002492 | LLP-028-000002492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002495 | LLP-028-000002495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002533 | LLP-028-000002533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002543 | LLP-028-000002543 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002553 | LLP-028-000002553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002564 | LLP-028-000002564 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002571 | LLP-028-000002572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002580 | LLP-028-000002580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002593 | LLP-028-000002593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002617 | LLP-028-000002617 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002715 | LLP-028-000002715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002735 | LLP-028-000002736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002754 | LLP-028-000002754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002778 | LLP-028-000002778 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002826 | LLP-028-000002826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002846 | LLP-028-000002846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002861 | LLP-028-000002861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002875 | LLP-028-000002875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002880 | LLP-028-000002882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002900 | LLP-028-000002900 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002902 | LLP-028-000002902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002904 | LLP-028-000002904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002911 | LLP-028-000002911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002920 | LLP-028-000002920 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002939 | LLP-028-000002939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002941 | LLP-028-000002941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002967 | LLP-028-000002967 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002991 | LLP-028-000002991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002994 | LLP-028-000002994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003023 | LLP-028-000003023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003026 | LLP-028-000003026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003038 | LLP-028-000003038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003051 | LLP-028-000003051 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003126 | LLP-028-000003126 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003137 | LLP-028-000003137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003144 | LLP-028-000003144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003149 | LLP-028-000003149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003151 | LLP-028-000003151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003159 | LLP-028-000003159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003235 | LLP-028-000003235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003251 | LLP-028-000003252 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003269 | LLP-028-000003270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003274 | LLP-028-000003274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003314 | LLP-028-000003314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003318 | LLP-028-000003319 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003321 | LLP-028-000003321 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003341 | LLP-028-000003341 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003352 | LLP-028-000003360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003362 | LLP-028-000003362 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003364 | LLP-028-000003365 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003377 | LLP-028-000003377 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003379 | LLP-028-000003379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003381 | LLP-028-000003381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003384 | LLP-028-000003384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003394 | LLP-028-000003394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003443 | LLP-028-000003443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003562 | LLP-028-000003562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003568 | LLP-028-000003568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003618 | LLP-028-000003619 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003650 | LLP-028-000003652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003688 | LLP-028-000003689 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003691 | LLP-028-000003691 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003702 | LLP-028-000003702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003704 | LLP-028-000003704 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003741 | LLP-028-000003742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003842 | LLP-028-000003845 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003932 | LLP-028-000003936 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003939 | LLP-028-000003939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003959 | LLP-028-000003962 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003987 | LLP-028-000003991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004008 | LLP-028-000004008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004019 | LLP-028-000004019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004029 | LLP-028-000004030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004032 | LLP-028-000004032 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004047 | LLP-028-000004051 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004075 | LLP-028-000004075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004088 | LLP-028-000004093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004161 | LLP-028-000004163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004173 | LLP-028-000004178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004189 | LLP-028-000004189 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004193 | LLP-028-000004193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004199 | LLP-028-000004199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004210 | LLP-028-000004211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004227 | LLP-028-000004227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004238 | LLP-028-000004238 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004246 | LLP-028-000004247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004257 | LLP-028-000004257 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004273 | LLP-028-000004275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004282 | LLP-028-000004282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004284 | LLP-028-000004284 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004288 | LLP-028-000004288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004294 | LLP-028-000004295 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004297 | LLP-028-000004297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004304 | LLP-028-000004304 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004308 | LLP-028-000004308 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004311 | LLP-028-000004312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004314 | LLP-028-000004314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004327 | LLP-028-000004328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004330 | LLP-028-000004330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004339 | LLP-028-000004339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004345 | LLP-028-000004345 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004348 | LLP-028-000004348 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004362 | LLP-028-000004369 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004373 | LLP-028-000004373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004381 | LLP-028-000004382 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004388 | LLP-028-000004392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004401 | LLP-028-000004402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004404 | LLP-028-000004404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004407 | LLP-028-000004409 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004417 | LLP-028-000004418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004427 | LLP-028-000004427 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004436 | LLP-028-000004436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004440 | LLP-028-000004440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004442 | LLP-028-000004442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004450 | LLP-028-000004451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004456 | LLP-028-000004459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004468 | LLP-028-000004468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004471 | LLP-028-000004474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004476 | LLP-028-000004476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004490 | LLP-028-000004491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004495 | LLP-028-000004495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004505 | LLP-028-000004505 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004519 | LLP-028-000004520 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004528 | LLP-028-000004528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004545 | LLP-028-000004546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004551 | LLP-028-000004552 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004556 | LLP-028-000004559 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004568 | LLP-028-000004572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004574 | LLP-028-000004574 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004576 | LLP-028-000004578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004583 | LLP-028-000004584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004586 | LLP-028-000004591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004603 | LLP-028-000004603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004615 | LLP-028-000004615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004622 | LLP-028-000004631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004641 | LLP-028-000004641 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004643 | LLP-028-000004643 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004657 | LLP-028-000004657 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004660 | LLP-028-000004663 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004670 | LLP-028-000004670 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004677 | LLP-028-000004677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004682 | LLP-028-000004686 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004692 | LLP-028-000004693 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004755 | LLP-028-000004755 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004757 | LLP-028-000004758 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004761 | LLP-028-000004761 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004772 | LLP-028-000004772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004788 | LLP-028-000004788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004795 | LLP-028-000004795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004799 | LLP-028-000004799 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004803 | LLP-028-000004805 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004807 | LLP-028-000004807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004809 | LLP-028-000004822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004833 | LLP-028-000004833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004837 | LLP-028-000004839 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004844 | LLP-028-000004844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004846 | LLP-028-000004846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004849 | LLP-028-000004849 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004852 | LLP-028-000004852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004858 | LLP-028-000004858 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004860 | LLP-028-000004861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004870 | LLP-028-000004870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004872 | LLP-028-000004877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004884 | LLP-028-000004884 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004886 | LLP-028-000004886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004894 | LLP-028-000004894 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004919 | LLP-028-000004919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004938 | LLP-028-000004938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004943 | LLP-028-000004943 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004954 | LLP-028-000004957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004962 | LLP-028-000004962 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005020 | LLP-028-000005020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005033 | LLP-028-000005033 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005043 | LLP-028-000005043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005062 | LLP-028-000005063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005072 | LLP-028-000005073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005075 | LLP-028-000005075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005083 | LLP-028-000005083 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005088 | LLP-028-000005089 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005091 | LLP-028-000005091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005104 | LLP-028-000005107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005115 | LLP-028-000005115 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005118 | LLP-028-000005119 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005121 | LLP-028-000005121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005131 | LLP-028-000005136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005148 | LLP-028-000005150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005154 | LLP-028-000005156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005158 | LLP-028-000005174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005202 | LLP-028-000005202 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005212 | LLP-028-000005216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005229 | LLP-028-000005240 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005242 | LLP-028-000005242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005244 | LLP-028-000005247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005253 | LLP-028-000005254 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005256 | LLP-028-000005256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005260 | LLP-028-000005262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005274 | LLP-028-000005277 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005282 | LLP-028-000005282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005355 | LLP-028-000005355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005357 | LLP-028-000005357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005364 | LLP-028-000005365 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005367 | LLP-028-000005367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005383 | LLP-028-000005383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005390 | LLP-028-000005390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005392 | LLP-028-000005392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005407 | LLP-028-000005407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005440 | LLP-028-000005440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005471 | LLP-028-000005471 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005483 | LLP-028-000005483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005503 | LLP-028-000005503 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005541 | LLP-028-000005541 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005555 | LLP-028-000005555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005579 | LLP-028-000005579 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005610 | LLP-028-000005610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005672 | LLP-028-000005672 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005680 | LLP-028-000005680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005742 | LLP-028-000005742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005779 | LLP-028-000005779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005781 | LLP-028-000005781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005783 | LLP-028-000005786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005790 | LLP-028-000005793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005799 | LLP-028-000005801 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005803 | LLP-028-000005806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005808 | LLP-028-000005808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005811 | LLP-028-000005812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005819 | LLP-028-000005821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005828 | LLP-028-000005828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005890 | LLP-028-000005890 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005946 | LLP-028-000005946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005973 | LLP-028-000005973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005985 | LLP-028-000005985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006027 | LLP-028-000006028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006037 | LLP-028-000006037 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006099 | LLP-028-000006099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006101 | LLP-028-000006101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006113 | LLP-028-000006113 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006127 | LLP-028-000006127 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006132 | LLP-028-000006132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006137 | LLP-028-000006137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006183 | LLP-028-000006183 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006262 | LLP-028-000006262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006265 | LLP-028-000006265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006269 | LLP-028-000006269 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006274 | LLP-028-000006274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006276 | LLP-028-000006276 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006279 | LLP-028-000006281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006284 | LLP-028-000006285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006287 | LLP-028-000006287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006291 | LLP-028-000006291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006294 | LLP-028-000006295 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006297 | LLP-028-000006298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006300 | LLP-028-000006301 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006305 | LLP-028-000006305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006308 | LLP-028-000006308 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006310 | LLP-028-000006310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006313 | LLP-028-000006315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006318 | LLP-028-000006318 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006463 | LLP-028-000006463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006469 | LLP-028-000006469 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006492 | LLP-028-000006492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006495 | LLP-028-000006495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006524 | LLP-028-000006525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006536 | LLP-028-000006536 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006541 | LLP-028-000006541 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006550 | LLP-028-000006550 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006557 | LLP-028-000006557 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006563 | LLP-028-000006563 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006586 | LLP-028-000006586 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006589 | LLP-028-000006590 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006595 | LLP-028-000006595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006610 | LLP-028-000006610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006612 | LLP-028-000006613 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006626 | LLP-028-000006626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006629 | LLP-028-000006629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006705 | LLP-028-000006707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006709 | LLP-028-000006710 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006730 | LLP-028-000006730 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006736 | LLP-028-000006736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006741 | LLP-028-000006741 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006750 | LLP-028-000006750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006768 | LLP-028-000006768 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006820 | LLP-028-000006820 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006903 | LLP-028-000006903 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006928 | LLP-028-000006928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007054 | LLP-028-000007054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007057 | LLP-028-000007057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007077 | LLP-028-000007077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007187 | LLP-028-000007187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007218 | LLP-028-000007218 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007261 | LLP-028-000007261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007313 | LLP-028-000007313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007317 | LLP-028-000007317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007326 | LLP-028-000007326 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007351 | LLP-028-000007352 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007421 | LLP-028-000007421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007457 | LLP-028-000007457 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007513 | LLP-028-000007513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007526 | LLP-028-000007526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007529 | LLP-028-000007529 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007549 | LLP-028-000007549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007570 | LLP-028-000007570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007579 | LLP-028-000007580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007600 | LLP-028-000007601 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007605 | LLP-028-000007605 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007623 | LLP-028-000007623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007625 | LLP-028-000007626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007632 | LLP-028-000007632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007641 | LLP-028-000007641 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007643 | LLP-028-000007643 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007701 | LLP-028-000007702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007706 | LLP-028-000007707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007709 | LLP-028-000007710 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007714 | LLP-028-000007714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007718 | LLP-028-000007718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007720 | LLP-028-000007720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007724 | LLP-028-000007724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007727 | LLP-028-000007727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007751 | LLP-028-000007751 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007801 | LLP-028-000007802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007819 | LLP-028-000007819 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007853 | LLP-028-000007853 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007867 | LLP-028-000007867 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007882 | LLP-028-000007882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007892 | LLP-028-000007892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007906 | LLP-028-000007906 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007922 | LLP-028-000007922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007935 | LLP-028-000007936 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007952 | LLP-028-000007952 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007963 | LLP-028-000007963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007970 | LLP-028-000007970 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007979 | LLP-028-000007979 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007987 | LLP-028-000007987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008006 | LLP-028-000008007 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008057 | LLP-028-000008057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008073 | LLP-028-000008073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008075 | LLP-028-000008075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008121 | LLP-028-000008122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008141 | LLP-028-000008141 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008144 | LLP-028-000008144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008161 | LLP-028-000008161 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008172 | LLP-028-000008172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008177 | LLP-028-000008177 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008187 | LLP-028-000008187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008191 | LLP-028-000008191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008199 | LLP-028-000008199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008208 | LLP-028-000008209 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008215 | LLP-028-000008215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008217 | LLP-028-000008217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008229 | LLP-028-000008229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008240 | LLP-028-000008240 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008243 | LLP-028-000008243 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008246 | LLP-028-000008246 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008264 | LLP-028-000008264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008269 | LLP-028-000008269 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008291 | LLP-028-000008291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008294 | LLP-028-000008296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008306 | LLP-028-000008307 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008309 | LLP-028-000008309 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008314 | LLP-028-000008314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008316 | LLP-028-000008317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008319 | LLP-028-000008319 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008386 | LLP-028-000008387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008396 | LLP-028-000008396 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008398 | LLP-028-000008398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008400 | LLP-028-000008400 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008413 | LLP-028-000008413 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008436 | LLP-028-000008436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008444 | LLP-028-000008444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008452 | LLP-028-000008452 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008491 | LLP-028-000008491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008502 | LLP-028-000008502 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008519 | LLP-028-000008519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008521 | LLP-028-000008521 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008525 | LLP-028-000008525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008615 | LLP-028-000008615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008702 | LLP-028-000008704 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008712 | LLP-028-000008714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008716 | LLP-028-000008719 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008721 | LLP-028-000008721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008724 | LLP-028-000008724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008726 | LLP-028-000008726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008728 | LLP-028-000008733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008735 | LLP-028-000008736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008739 | LLP-028-000008739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008750 | LLP-028-000008751 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008753 | LLP-028-000008753 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008759 | LLP-028-000008760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008773 | LLP-028-000008773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008786 | LLP-028-000008786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008805 | LLP-028-000008805 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008814 | LLP-028-000008814 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008816 | LLP-028-000008816 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008830 | LLP-028-000008830 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008902 | LLP-028-000008903 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008919 | LLP-028-000008919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008971 | LLP-028-000008971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008985 | LLP-028-000008985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008996 | LLP-028-000008999 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009001 | LLP-028-000009004 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009015 | LLP-028-000009015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009019 | LLP-028-000009019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009021 | LLP-028-000009030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009040 | LLP-028-000009040 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009098 | LLP-028-000009098 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009100 | LLP-028-000009100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009106 | LLP-028-000009106 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009108 | LLP-028-000009108 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009110 | LLP-028-000009110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009138 | LLP-028-000009138 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009169 | LLP-028-000009169 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009171 | LLP-028-000009171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009174 | LLP-028-000009175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009215 | LLP-028-000009218 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009245 | LLP-028-000009245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009251 | LLP-028-000009253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009261 | LLP-028-000009261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009264 | LLP-028-000009265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009267 | LLP-028-000009271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009274 | LLP-028-000009278 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009284 | LLP-028-000009284 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009287 | LLP-028-000009287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009289 | LLP-028-000009291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009295 | LLP-028-000009297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009305 | LLP-028-000009305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009313 | LLP-028-000009313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009315 | LLP-028-000009315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009323 | LLP-028-000009323 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009345 | LLP-028-000009346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009355 | LLP-028-000009355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009357 | LLP-028-000009357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009359 | LLP-028-000009359 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009361 | LLP-028-000009361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009364 | LLP-028-000009364 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009366 | LLP-028-000009366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009368 | LLP-028-000009368 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009370 | LLP-028-000009370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009372 | LLP-028-000009372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009374 | LLP-028-000009374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009376 | LLP-028-000009376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009379 | LLP-028-000009379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009381 | LLP-028-000009381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009383 | LLP-028-000009383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009385 | LLP-028-000009385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009387 | LLP-028-000009388 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009390 | LLP-028-000009390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009393 | LLP-028-000009393 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009395 | LLP-028-000009395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009397 | LLP-028-000009397 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009399 | LLP-028-000009399 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009401 | LLP-028-000009413 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009418 | LLP-028-000009418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009421 | LLP-028-000009421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009428 | LLP-028-000009429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009434 | LLP-028-000009434 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009436 | LLP-028-000009436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009438 | LLP-028-000009448 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009454 | LLP-028-000009455 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009464 | LLP-028-000009464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009476 | LLP-028-000009480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009486 | LLP-028-000009486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009493 | LLP-028-000009493 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009495 | LLP-028-000009495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009502 | LLP-028-000009503 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009505 | LLP-028-000009506 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009525 | LLP-028-000009525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009530 | LLP-028-000009532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009534 | LLP-028-000009534 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009536 | LLP-028-000009537 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009544 | LLP-028-000009544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009547 | LLP-028-000009547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009556 | LLP-028-000009556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009563 | LLP-028-000009563 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009565 | LLP-028-000009568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009580 | LLP-028-000009580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009584 | LLP-028-000009584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009664 | LLP-028-000009664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009681 | LLP-028-000009681 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009688 | LLP-028-000009689 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009719 | LLP-028-000009719 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009732 | LLP-028-000009732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009734 | LLP-028-000009734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009742 | LLP-028-000009745 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009747 | LLP-028-000009747 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009806 | LLP-028-000009808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009811 | LLP-028-000009811 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009828 | LLP-028-000009829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009834 | LLP-028-000009834 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009840 | LLP-028-000009840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009848 | LLP-028-000009848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009852 | LLP-028-000009852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009857 | LLP-028-000009857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009878 | LLP-028-000009878 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009889 | LLP-028-000009889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009891 | LLP-028-000009891 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009893 | LLP-028-000009896 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009902 | LLP-028-000009902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009919 | LLP-028-000009920 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009922 | LLP-028-000009924 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009927 | LLP-028-000009927 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009933 | LLP-028-000009934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009953 | LLP-028-000009953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009972 | LLP-028-000009972 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009985 | LLP-028-000009985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009991 | LLP-028-000009991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009998 | LLP-028-000010002 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010005 | LLP-028-000010005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010025 | LLP-028-000010026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010029 | LLP-028-000010030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010055 | LLP-028-000010056 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010074 | LLP-028-000010074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010149 | LLP-028-000010149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010152 | LLP-028-000010152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010194 | LLP-028-000010194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010207 | LLP-028-000010215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010217 | LLP-028-000010217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010262 | LLP-028-000010262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010288 | LLP-028-000010289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010292 | LLP-028-000010295 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010311 | LLP-028-000010311 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010313 | LLP-028-000010313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010316 | LLP-028-000010317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010320 | LLP-028-000010320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010326 | LLP-028-000010327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010329 | LLP-028-000010329 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010381 | LLP-028-000010384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010388 | LLP-028-000010389 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010413 | LLP-028-000010413 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010418 | LLP-028-000010418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010427 | LLP-028-000010427 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010429 | LLP-028-000010430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010432 | LLP-028-000010432 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010445 | LLP-028-000010445 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010447 | LLP-028-000010449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010463 | LLP-028-000010463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010469 | LLP-028-000010469 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010488 | LLP-028-000010489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010491 | LLP-028-000010492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010496 | LLP-028-000010496 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010515 | LLP-028-000010519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010527 | LLP-028-000010527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010547 | LLP-028-000010547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010556 | LLP-028-000010556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010573 | LLP-028-000010576 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010609 | LLP-028-000010610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010622 | LLP-028-000010623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010625 | LLP-028-000010627 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010631 | LLP-028-000010632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010639 | LLP-028-000010639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010647 | LLP-028-000010648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010660 | LLP-028-000010660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010669 | LLP-028-000010671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010697 | LLP-028-000010700 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010702 | LLP-028-000010702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010704 | LLP-028-000010706 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010712 | LLP-028-000010712 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010714 | LLP-028-000010714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010718 | LLP-028-000010720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010722 | LLP-028-000010726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010730 | LLP-028-000010730 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010732 | LLP-028-000010732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010737 | LLP-028-000010740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010742 | LLP-028-000010746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010749 | LLP-028-000010761 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010763 | LLP-028-000010764 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010773 | LLP-028-000010773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010803 | LLP-028-000010809 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010814 | LLP-028-000010816 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010818 | LLP-028-000010820 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010822 | LLP-028-000010828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010847 | LLP-028-000010847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010849 | LLP-028-000010852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010863 | LLP-028-000010863 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010882 | LLP-028-000010882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010885 | LLP-028-000010885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010901 | LLP-028-000010901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010929 | LLP-028-000010929 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010935 | LLP-028-000010935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010958 | LLP-028-000010958 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010962 | LLP-028-000010962 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010985 | LLP-028-000010985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010998 | LLP-028-000010998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011005 | LLP-028-000011007 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011025 | LLP-028-000011025 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011027 | LLP-028-000011027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011031 | LLP-028-000011031 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011045 | LLP-028-000011045 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011056 | LLP-028-000011058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011060 | LLP-028-000011060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011066 | LLP-028-000011066 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011076 | LLP-028-000011076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011083 | LLP-028-000011083 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011088 | LLP-028-000011088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011127 | LLP-028-000011129 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011136 | LLP-028-000011136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011138 | LLP-028-000011140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011152 | LLP-028-000011152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011167 | LLP-028-000011167 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011179 | LLP-028-000011179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011181 | LLP-028-000011181 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011188 | LLP-028-000011188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011193 | LLP-028-000011198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011200 | LLP-028-000011201 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011227 | LLP-028-000011228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011236 | LLP-028-000011236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011251 | LLP-028-000011251 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011253 | LLP-028-000011254 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011257 | LLP-028-000011259 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011261 | LLP-028-000011264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011320 | LLP-028-000011324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011326 | LLP-028-000011328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011330 | LLP-028-000011330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011332 | LLP-028-000011333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011335 | LLP-028-000011338 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011341 | LLP-028-000011361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011378 | LLP-028-000011379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011382 | LLP-028-000011383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011427 | LLP-028-000011429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011431 | LLP-028-000011432 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011437 | LLP-028-000011437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011450 | LLP-028-000011450 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011452 | LLP-028-000011452 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011455 | LLP-028-000011455 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011481 | LLP-028-000011481 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011488 | LLP-028-000011488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011501 | LLP-028-000011501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011548 | LLP-028-000011551 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011554 | LLP-028-000011554 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011578 | LLP-028-000011578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011584 | LLP-028-000011584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011586 | LLP-028-000011591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011595 | LLP-028-000011595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011615 | LLP-028-000011616 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011622 | LLP-028-000011622 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011624 | LLP-028-000011624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011631 | LLP-028-000011631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011640 | LLP-028-000011642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011656 | LLP-028-000011656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011658 | LLP-028-000011659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011661 | LLP-028-000011661 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011663 | LLP-028-000011663 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011667 | LLP-028-000011672 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011674 | LLP-028-000011675 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011677 | LLP-028-000011677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011701 | LLP-028-000011702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011749 | LLP-028-000011749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011751 | LLP-028-000011751 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011753 | LLP-028-000011754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011756 | LLP-028-000011759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011761 | LLP-028-000011761 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011789 | LLP-028-000011791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011809 | LLP-028-000011810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011833 | LLP-028-000011837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011874 | LLP-028-000011874 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011876 | LLP-028-000011876 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011881 | LLP-028-000011881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011922 | LLP-028-000011922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011934 | LLP-028-000011934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012045 | LLP-028-000012048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012050 | LLP-028-000012050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012082 | LLP-028-000012082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012084 | LLP-028-000012084 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012086 | LLP-028-000012087 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012099 | LLP-028-000012099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012141 | LLP-028-000012141 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012144 | LLP-028-000012144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012146 | LLP-028-000012146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012178 | LLP-028-000012183 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012188 | LLP-028-000012189 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012191 | LLP-028-000012191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012202 | LLP-028-000012204 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012283 | LLP-028-000012283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012290 | LLP-028-000012290 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012304 | LLP-028-000012304 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012306 | LLP-028-000012306 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012332 | LLP-028-000012333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012335 | LLP-028-000012335 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012337 | LLP-028-000012338 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012341 | LLP-028-000012341 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012353 | LLP-028-000012354 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012356 | LLP-028-000012358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012363 | LLP-028-000012366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012369 | LLP-028-000012370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012375 | LLP-028-000012376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012379 | LLP-028-000012379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012391 | LLP-028-000012391 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012410 | LLP-028-000012410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012444 | LLP-028-000012444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012449 | LLP-028-000012449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012458 | LLP-028-000012458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012467 | LLP-028-000012467 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012475 | LLP-028-000012475 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012480 | LLP-028-000012480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012484 | LLP-028-000012484 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012486 | LLP-028-000012486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012497 | LLP-028-000012497 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012499 | LLP-028-000012499 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012507 | LLP-028-000012507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012515 | LLP-028-000012515 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012544 | LLP-028-000012544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012570 | LLP-028-000012570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012577 | LLP-028-000012577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012591 | LLP-028-000012591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012598 | LLP-028-000012599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012719 | LLP-028-000012719 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012723 | LLP-028-000012723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012725 | LLP-028-000012725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012731 | LLP-028-000012731 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012733 | LLP-028-000012735 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012746 | LLP-028-000012746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012767 | LLP-028-000012768 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012780 | LLP-028-000012780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012782 | LLP-028-000012782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012792 | LLP-028-000012792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012830 | LLP-028-000012830 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012874 | LLP-028-000012874 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012908 | LLP-028-000012908 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012930 | LLP-028-000012930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012944 | LLP-028-000012946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012952 | LLP-028-000012952 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012991 | LLP-028-000012991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012995 | LLP-028-000012996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013005 | LLP-028-000013006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013011 | LLP-028-000013011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013013 | LLP-028-000013013 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013015 | LLP-028-000013015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013019 | LLP-028-000013019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013047 | LLP-028-000013047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013057 | LLP-028-000013057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013070 | LLP-028-000013071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013131 | LLP-028-000013131 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013141 | LLP-028-000013141 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013152 | LLP-028-000013152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013160 | LLP-028-000013160 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013162 | LLP-028-000013162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013228 | LLP-028-000013228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013252 | LLP-028-000013252 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013292 | LLP-028-000013292 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013331 | LLP-028-000013331 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013350 | LLP-028-000013350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013361 | LLP-028-000013361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013430 | LLP-028-000013430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013437 | LLP-028-000013437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013534 | LLP-028-000013534 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013605 | LLP-028-000013608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013630 | LLP-028-000013630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013638 | LLP-028-000013638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013640 | LLP-028-000013640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013746 | LLP-028-000013746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013753 | LLP-028-000013753 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013799 | LLP-028-000013799 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013823 | LLP-028-000013823 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013832 | LLP-028-000013832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013839 | LLP-028-000013839 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013846 | LLP-028-000013846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013865 | LLP-028-000013865 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013879 | LLP-028-000013879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013885 | LLP-028-000013885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013890 | LLP-028-000013890 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013893 | LLP-028-000013893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013911 | LLP-028-000013911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014017 | LLP-028-000014020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014023 | LLP-028-000014023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014036 | LLP-028-000014036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014038 | LLP-028-000014038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014046 | LLP-028-000014047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014049 | LLP-028-000014049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014069 | LLP-028-000014069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014077 | LLP-028-000014077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014080 | LLP-028-000014080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014083 | LLP-028-000014083 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014086 | LLP-028-000014086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014088 | LLP-028-000014089 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014154 | LLP-028-000014154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014354 | LLP-028-000014354 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014556 | LLP-028-000014556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014569 | LLP-028-000014569 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014709 | LLP-028-000014709 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014722 | LLP-028-000014722 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014742 | LLP-028-000014743 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014832 | LLP-028-000014832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014855 | LLP-028-000014855 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014865 | LLP-028-000014865 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014867 | LLP-028-000014867 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014878 | LLP-028-000014878 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014920 | LLP-028-000014920 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014925 | LLP-028-000014925 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014982 | LLP-028-000014982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014992 | LLP-028-000014992 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015022 | LLP-028-000015022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015041 | LLP-028-000015044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015055 | LLP-028-000015055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015076 | LLP-028-000015076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015080 | LLP-028-000015080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015082 | LLP-028-000015082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015097 | LLP-028-000015097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015179 | LLP-028-000015179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015190 | LLP-028-000015190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015208 | LLP-028-000015208 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015243 | LLP-028-000015243 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015543 | LLP-028-000015543 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015549 | LLP-028-000015549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015584 | LLP-028-000015584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015623 | LLP-028-000015624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015635 | LLP-028-000015635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015640 | LLP-028-000015640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015676 | LLP-028-000015676 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015680 | LLP-028-000015680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015685 | LLP-028-000015688 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015861 | LLP-028-000015861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015899 | LLP-028-000015899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015907 | LLP-028-000015908 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015927 | LLP-028-000015927 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015945 | LLP-028-000015945 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015952 | LLP-028-000015953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015958 | LLP-028-000015958 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015964 | LLP-028-000015971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015974 | LLP-028-000015974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016063 | LLP-028-000016065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016135 | LLP-028-000016135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016137 | LLP-028-000016137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016170 | LLP-028-000016170 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016172 | LLP-028-000016177 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016180 | LLP-028-000016180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016289 | LLP-028-000016289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016440 | LLP-028-000016440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016446 | LLP-028-000016446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016602 | LLP-028-000016602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016631 | LLP-028-000016631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016643 | LLP-028-000016643 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016673 | LLP-028-000016673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016705 | LLP-028-000016705 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016717 | LLP-028-000016718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016726 | LLP-028-000016726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016728 | LLP-028-000016728 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016730 | LLP-028-000016734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016736 | LLP-028-000016736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016745 | LLP-028-000016745 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016772 | LLP-028-000016772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016783 | LLP-028-000016783 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016830 | LLP-028-000016853 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016860 | LLP-028-000016860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016898 | LLP-028-000016899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016901 | LLP-028-000016901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016903 | LLP-028-000016903 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016906 | LLP-028-000016910 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016924 | LLP-028-000016926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016931 | LLP-028-000016931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016947 | LLP-028-000016947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016951 | LLP-028-000016951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016954 | LLP-028-000016954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016961 | LLP-028-000016961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016967 | LLP-028-000016971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016975 | LLP-028-000016975 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016979 | LLP-028-000016979 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016986 | LLP-028-000016987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016991 | LLP-028-000016991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016993 | LLP-028-000016994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016998 | LLP-028-000016998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017000 | LLP-028-000017000 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017002 | LLP-028-000017005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017007 | LLP-028-000017008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017010 | LLP-028-000017011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017014 | LLP-028-000017014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017034 | LLP-028-000017034 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017038 | LLP-028-000017038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017040 | LLP-028-000017043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017045 | LLP-028-000017045 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017049 | LLP-028-000017050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017053 | LLP-028-000017053 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017055 | LLP-028-000017057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017062 | LLP-028-000017063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017065 | LLP-028-000017070 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017093 | LLP-028-000017093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017115 | LLP-028-000017115 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017126 | LLP-028-000017128 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017143 | LLP-028-000017144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017148 | LLP-028-000017148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017153 | LLP-028-000017153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017156 | LLP-028-000017156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017160 | LLP-028-000017160 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017164 | LLP-028-000017164 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017166 | LLP-028-000017166 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017186 | LLP-028-000017191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017193 | LLP-028-000017196 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017198 | LLP-028-000017198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017219 | LLP-028-000017219 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017224 | LLP-028-000017229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017246 | LLP-028-000017247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017249 | LLP-028-000017257 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017259 | LLP-028-000017260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017266 | LLP-028-000017266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017287 | LLP-028-000017287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017302 | LLP-028-000017312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017314 | LLP-028-000017314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017317 | LLP-028-000017318 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017345 | LLP-028-000017348 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017359 | LLP-028-000017360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017377 | LLP-028-000017377 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017390 | LLP-028-000017391 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017393 | LLP-028-000017394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017518 | LLP-028-000017518 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017570 | LLP-028-000017571 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017574 | LLP-028-000017574 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017588 | LLP-028-000017588 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017613 | LLP-028-000017613 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017643 | LLP-028-000017643 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017655 | LLP-028-000017655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017663 | LLP-028-000017663 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017706 | LLP-028-000017711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017720 | LLP-028-000017720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017727 | LLP-028-000017728 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017739 | LLP-028-000017739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017743 | LLP-028-000017743 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017756 | LLP-028-000017756 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017774 | LLP-028-000017775 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017782 | LLP-028-000017784 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017792 | LLP-028-000017793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017799 | LLP-028-000017808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017810 | LLP-028-000017811 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017822 | LLP-028-000017822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017827 | LLP-028-000017828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017831 | LLP-028-000017831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017883 | LLP-028-000017883 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017886 | LLP-028-000017886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017903 | LLP-028-000017905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017918 | LLP-028-000017918 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017931 | LLP-028-000017931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017937 | LLP-028-000017937 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017939 | LLP-028-000017939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017946 | LLP-028-000017946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018007 | LLP-028-000018008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018049 | LLP-028-000018049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018136 | LLP-028-000018136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018156 | LLP-028-000018158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018229 | LLP-028-000018229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018272 | LLP-028-000018272 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018286 | LLP-028-000018286 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018288 | LLP-028-000018288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018302 | LLP-028-000018302 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018360 | LLP-028-000018360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018389 | LLP-028-000018389 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018427 | LLP-028-000018428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018464 | LLP-028-000018464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018592 | LLP-028-000018595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018600 | LLP-028-000018600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018611 | LLP-028-000018611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018677 | LLP-028-000018677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018695 | LLP-028-000018696 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018698 | LLP-028-000018698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018703 | LLP-028-000018703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018759 | LLP-028-000018760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018768 | LLP-028-000018770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018808 | LLP-028-000018808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018811 | LLP-028-000018816 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018819 | LLP-028-000018819 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018827 | LLP-028-000018827 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018837 | LLP-028-000018837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018848 | LLP-028-000018848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018850 | LLP-028-000018851 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018853 | LLP-028-000018853 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018873 | LLP-028-000018873 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018876 | LLP-028-000018876 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018899 | LLP-028-000018899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018901 | LLP-028-000018901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018905 | LLP-028-000018907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018952 | LLP-028-000018952 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018999 | LLP-028-000019002 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019037 | LLP-028-000019037 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019043 | LLP-028-000019050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019070 | LLP-028-000019071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019100 | LLP-028-000019100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019102 | LLP-028-000019102 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019107 | LLP-028-000019114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019138 | LLP-028-000019142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019151 | LLP-028-000019156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019158 | LLP-028-000019159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019215 | LLP-028-000019217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019298 | LLP-028-000019298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019364 | LLP-028-000019364 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019374 | LLP-028-000019374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019443 | LLP-028-000019443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019466 | LLP-028-000019468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019491 | LLP-028-000019492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019540 | LLP-028-000019542 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019553 | LLP-028-000019553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019601 | LLP-028-000019601 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019610 | LLP-028-000019611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019615 | LLP-028-000019616 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000017 | LLP-029-000000017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000026 | LLP-029-000000026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000031 | LLP-029-000000031 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000043 | LLP-029-000000046 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000058 | LLP-029-000000061 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000064 | LLP-029-000000064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000068 | LLP-029-000000068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000071 | LLP-029-000000071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000194 | LLP-029-000000196 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000211 | LLP-029-000000212 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000215 | LLP-029-000000216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000220 | LLP-029-000000221 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000266 | LLP-029-000000267 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000269 | LLP-029-000000270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000272 | LLP-029-000000273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000282 | LLP-029-000000285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000325 | LLP-029-000000326 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000333 | LLP-029-000000334 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000338 | LLP-029-000000338 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000351 | LLP-029-000000351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000009 | LLP-030-000000009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000056 | LLP-030-000000056 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000074 | LLP-030-000000074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000078 | LLP-030-000000078 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000081 | LLP-030-000000081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000085 | LLP-030-000000085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000089 | LLP-030-000000089 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000101 | LLP-030-000000101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000164 | LLP-030-000000164 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000249 | LLP-030-000000249 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000333 | LLP-030-000000333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000340 | LLP-030-000000340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000371 | LLP-030-000000371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000409 | LLP-030-000000410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000490 | LLP-030-000000491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000507 | LLP-030-000000507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000514 | LLP-030-000000514 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000516 | LLP-030-000000516 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000525 | LLP-030-000000527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000533 | LLP-030-000000533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000569 | LLP-030-000000571 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000600 | LLP-030-000000607 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000618 | LLP-030-000000618 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000631 | LLP-030-000000631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000653 | LLP-030-000000653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000724 | LLP-030-000000724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000766 | LLP-030-000000766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000782 | LLP-030-000000782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000804 | LLP-030-000000804 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000808 | LLP-030-000000808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000812 | LLP-030-000000812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000818 | LLP-030-000000818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000823 | LLP-030-000000824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000826 | LLP-030-000000831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000833 | LLP-030-000000838 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000840 | LLP-030-000000840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000842 | LLP-030-000000842 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000844 | LLP-030-000000844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000921 | LLP-030-000000922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000936 | LLP-030-000000937 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000939 | LLP-030-000000940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000942 | LLP-030-000000942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000944 | LLP-030-000000946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000954 | LLP-030-000000959 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000962 | LLP-030-000000962 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000967 | LLP-030-000000970 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000972 | LLP-030-000000972 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000975 | LLP-030-000000975 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000980 | LLP-030-000000980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000989 | LLP-030-000000989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000992 | LLP-030-000000992 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001004 | LLP-030-000001004 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001043 | LLP-030-000001043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001059 | LLP-030-000001062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001065 | LLP-030-000001065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001082 | LLP-030-000001082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001084 | LLP-030-000001084 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001087 | LLP-030-000001087 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001092 | LLP-030-000001095 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001144 | LLP-030-000001144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001169 | LLP-030-000001173 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001179 | LLP-030-000001179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001189 | LLP-030-000001190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000016 | LLP-031-000000016 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000024 | LLP-031-000000024 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000031 | LLP-031-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000057 | LLP-031-000000057 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000063 | LLP-031-000000063 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000116 | LLP-031-000000116 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000123 | LLP-031-000000123 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000136 | LLP-031-000000136 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000181 | LLP-031-000000183 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000192 | LLP-031-000000192 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000232 | LLP-031-000000232 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000237 | LLP-031-000000237 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000239 | LLP-031-000000239 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000255 | LLP-031-000000257 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000266 | LLP-031-000000269 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000319 | LLP-031-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000330 | LLP-031-000000333 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000353 | LLP-031-000000355 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000363 | LLP-031-000000365 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000385 | LLP-031-000000386 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000388 | LLP-031-000000388 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000392 | LLP-031-000000392 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000396 | LLP-031-000000396 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000456 | LLP-031-000000456 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000461 | LLP-031-000000461 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000464 | LLP-031-000000465 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000508 | LLP-031-000000508 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000558 | LLP-031-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000561 | LLP-031-000000561 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000565 | LLP-031-000000566 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000578 | LLP-031-000000578 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000581 | LLP-031-000000581 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000603 | LLP-031-000000603 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000617 | LLP-031-000000618 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000629 | LLP-031-000000629 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000644 | LLP-031-000000644 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000650 | LLP-031-000000650 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000652 | LLP-031-000000654 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000737 | LLP-031-000000737 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000740 | LLP-031-000000740 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000749 | LLP-031-000000749 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000755 | LLP-031-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000788 | LLP-031-000000788 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000802 | LLP-031-000000802 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000822 | LLP-031-000000822 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000824 | LLP-031-000000824 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000832 | LLP-031-000000832 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000852 | LLP-031-000000852 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000855 | LLP-031-000000855 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000898 | LLP-031-000000898 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000902 | LLP-031-000000903 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000906 | LLP-031-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000984 | LLP-031-000000984 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000986 | LLP-031-000000986 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000988 | LLP-031-000000988 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000990 | LLP-031-000000998 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001006 | LLP-031-000001007 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001030 | LLP-031-000001035 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001037 | LLP-031-000001037 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001039 | LLP-031-000001040 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001042 | LLP-031-000001042 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001065 | LLP-031-000001065 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001072 | LLP-031-000001072 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001099 | LLP-031-000001099 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001115 | LLP-031-000001116 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001136 | LLP-031-000001140 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001145 | LLP-031-000001145 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001171 | LLP-031-000001172 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001215 | LLP-031-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001218 | LLP-031-000001219 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001266 | LLP-031-000001271 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001275 | LLP-031-000001276 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001348 | LLP-031-000001348 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001350 | LLP-031-000001351 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001379 | LLP-031-000001379 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001382 | LLP-031-000001382 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001409 | LLP-031-000001412 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001423 | LLP-031-000001423 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001463 | LLP-031-000001464 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001488 | LLP-031-000001488 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000397 | LLP-032-000000397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000701 | LLP-032-000000701 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001472 | LLP-032-000001472 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001662 | LLP-032-000001662 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001664 | LLP-032-000001664 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001695 | LLP-032-000001695 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002176 | LLP-032-000002176 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002253 | LLP-032-000002253 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002562 | LLP-032-000002562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003003 | LLP-032-000003003 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003178 | LLP-032-000003180 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003535 | LLP-032-000003535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003537 | LLP-032-000003538 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003547 | LLP-032-000003547 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003549 | LLP-032-000003549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003552 | LLP-032-000003570 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003572 | LLP-032-000003572 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003574 | LLP-032-000003606 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003678 | LLP-032-000003681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003951 | LLP-032-000003951 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004179 | LLP-032-000004184 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004446 | LLP-032-000004449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004503 | LLP-032-000004503 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004506 | LLP-032-000004506 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004508 | LLP-032-000004508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004510 | LLP-032-000004510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006206 | LLP-032-000006206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008548 | LLP-032-000008548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008863 | LLP-032-000008863 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008887 | LLP-032-000008887 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009684 | LLP-032-000009684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010374 | LLP-032-000010374 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011323 | LLP-032-000011323 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013289 | LLP-032-000013289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000031 | LLP-033-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000079 | LLP-033-000000079 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000191 | LLP-033-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000215 | LLP-033-000000216 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000237 | LLP-033-000000237 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000241 | LLP-033-000000242 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000247 | LLP-033-000000247 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000283 | LLP-033-000000283 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000285 | LLP-033-000000285 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000431 | LLP-033-000000431 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000438 | LLP-033-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000440 | LLP-033-000000440 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000450 | LLP-033-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000501 | LLP-033-000000501 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000505 | LLP-033-000000505 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000744 | LLP-033-000000744 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000771 | LLP-033-000000771 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000774 | LLP-033-000000776 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000780 | LLP-033-000000780 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000819 | LLP-033-000000821 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000863 | LLP-033-000000864 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000871 | LLP-033-000000871 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000893 | LLP-033-000000894 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000987 | LLP-033-000000987 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001030 | LLP-033-000001030 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001032 | LLP-033-000001032 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001117 | LLP-033-000001117 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001213 | LLP-033-000001213 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001215 | LLP-033-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001257 | LLP-033-000001257 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001353 | LLP-033-000001353 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001451 | LLP-033-000001452 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001531 | LLP-033-000001531 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001790 | LLP-033-000001790 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001799 | LLP-033-000001799 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000006 | LLP-034-000000006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000018 | LLP-034-000000018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000048 | LLP-034-000000049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000051 | LLP-034-000000051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000054 | LLP-034-000000056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000064 | LLP-034-000000064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000089 | LLP-034-000000090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000099 | LLP-034-000000101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000105 | LLP-034-000000105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000109 | LLP-034-000000109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000119 | LLP-034-000000119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000134 | LLP-034-000000134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000161 | LLP-034-000000161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000173 | LLP-034-000000173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000182 | LLP-034-000000182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000186 | LLP-034-000000187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000196 | LLP-034-000000196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000211 | LLP-034-000000211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000217 | LLP-034-000000217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000219 | LLP-034-000000220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000239 | LLP-034-000000239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000243 | LLP-034-000000243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000250 | LLP-034-000000250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000275 | LLP-034-000000275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000282 | LLP-034-000000282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000287 | LLP-034-000000287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000301 | LLP-034-000000302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000315 | LLP-034-000000315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000344 | LLP-034-000000344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000349 | LLP-034-000000349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000355 | LLP-034-000000356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000377 | LLP-034-000000377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000387 | LLP-034-000000388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000390 | LLP-034-000000391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000393 | LLP-034-000000393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000395 | LLP-034-000000395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000398 | LLP-034-000000399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000402 | LLP-034-000000402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000406 | LLP-034-000000406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000413 | LLP-034-000000413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000425 | LLP-034-000000427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000431 | LLP-034-000000431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000434 | LLP-034-000000437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000440 | LLP-034-000000440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000448 | LLP-034-000000448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000462 | LLP-034-000000463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000497 | LLP-034-000000498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000511 | LLP-034-000000511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000516 | LLP-034-000000517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000550 | LLP-034-000000550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000554 | LLP-034-000000554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000564 | LLP-034-000000564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000575 | LLP-034-000000576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000578 | LLP-034-000000578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000580 | LLP-034-000000580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000594 | LLP-034-000000594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000678 | LLP-034-000000679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000683 | LLP-034-000000683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000723 | LLP-034-000000723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000731 | LLP-034-000000731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000733 | LLP-034-000000736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000743 | LLP-034-000000745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000794 | LLP-034-000000794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000809 | LLP-034-000000809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000815 | LLP-034-000000815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000820 | LLP-034-000000820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000823 | LLP-034-000000824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000837 | LLP-034-000000837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000839 | LLP-034-000000839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000841 | LLP-034-000000842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000844 | LLP-034-000000844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000861 | LLP-034-000000861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000865 | LLP-034-000000865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000876 | LLP-034-000000876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000878 | LLP-034-000000878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000895 | LLP-034-000000895 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000912 | LLP-034-000000912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000919 | LLP-034-000000919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000921 | LLP-034-000000921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000925 | LLP-034-000000925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000963 | LLP-034-000000963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000985 | LLP-034-000000985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000988 | LLP-034-000000988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000992 | LLP-034-000000992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001003 | LLP-034-000001003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001022 | LLP-034-000001022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001024 | LLP-034-000001024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001036 | LLP-034-000001036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001089 | LLP-034-000001089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001091 | LLP-034-000001092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001096 | LLP-034-000001096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001125 | LLP-034-000001125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001141 | LLP-034-000001142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001145 | LLP-034-000001145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001174 | LLP-034-000001174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001177 | LLP-034-000001177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001181 | LLP-034-000001181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001236 | LLP-034-000001237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001244 | LLP-034-000001247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001249 | LLP-034-000001249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001278 | LLP-034-000001279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001283 | LLP-034-000001283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001295 | LLP-034-000001295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001310 | LLP-034-000001312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001357 | LLP-034-000001357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001360 | LLP-034-000001362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001379 | LLP-034-000001379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001388 | LLP-034-000001388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001391 | LLP-034-000001392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001401 | LLP-034-000001401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001416 | LLP-034-000001416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001456 | LLP-034-000001457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001479 | LLP-034-000001479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001493 | LLP-034-000001493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001504 | LLP-034-000001512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001517 | LLP-034-000001519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001522 | LLP-034-000001523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001583 | LLP-034-000001583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001620 | LLP-034-000001620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001634 | LLP-034-000001634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001640 | LLP-034-000001640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001642 | LLP-034-000001642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001654 | LLP-034-000001654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001663 | LLP-034-000001664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001697 | LLP-034-000001697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001702 | LLP-034-000001703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001705 | LLP-034-000001705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001708 | LLP-034-000001708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001710 | LLP-034-000001710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001728 | LLP-034-000001728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001746 | LLP-034-000001746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001766 | LLP-034-000001766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001772 | LLP-034-000001773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001778 | LLP-034-000001778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001780 | LLP-034-000001780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001782 | LLP-034-000001782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001793 | LLP-034-000001793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001795 | LLP-034-000001795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001800 | LLP-034-000001801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001814 | LLP-034-000001814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001826 | LLP-034-000001826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001839 | LLP-034-000001840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001842 | LLP-034-000001842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001844 | LLP-034-000001845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001880 | LLP-034-000001880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001889 | LLP-034-000001889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001892 | LLP-034-000001893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001895 | LLP-034-000001896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001907 | LLP-034-000001907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001914 | LLP-034-000001914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001925 | LLP-034-000001925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001935 | LLP-034-000001936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001966 | LLP-034-000001966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001969 | LLP-034-000001970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001973 | LLP-034-000001974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001997 | LLP-034-000001997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002009 | LLP-034-000002009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002045 | LLP-034-000002046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002162 | LLP-034-000002162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002169 | LLP-034-000002169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002180 | LLP-034-000002180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002197 | LLP-034-000002197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002205 | LLP-034-000002205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002207 | LLP-034-000002208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002218 | LLP-034-000002218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002229 | LLP-034-000002229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002246 | LLP-034-000002246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002248 | LLP-034-000002248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002250 | LLP-034-000002250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002252 | LLP-034-000002252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002280 | LLP-034-000002280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002283 | LLP-034-000002283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002307 | LLP-034-000002307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002331 | LLP-034-000002331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002456 | LLP-034-000002457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002459 | LLP-034-000002460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002503 | LLP-034-000002504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002514 | LLP-034-000002514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002537 | LLP-034-000002537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002571 | LLP-034-000002571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002630 | LLP-034-000002632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002651 | LLP-034-000002654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002657 | LLP-034-000002657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002681 | LLP-034-000002681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002687 | LLP-034-000002687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002694 | LLP-034-000002694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002699 | LLP-034-000002699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002705 | LLP-034-000002706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002715 | LLP-034-000002715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002725 | LLP-034-000002725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002799 | LLP-034-000002799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002802 | LLP-034-000002803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002818 | LLP-034-000002818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002846 | LLP-034-000002846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002848 | LLP-034-000002848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002865 | LLP-034-000002865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002889 | LLP-034-000002889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002935 | LLP-034-000002935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002970 | LLP-034-000002971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002981 | LLP-034-000002981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002988 | LLP-034-000002988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002990 | LLP-034-000002990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002992 | LLP-034-000002995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002998 | LLP-034-000002999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003008 | LLP-034-000003009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003013 | LLP-034-000003015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003029 | LLP-034-000003029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003066 | LLP-034-000003066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003069 | LLP-034-000003069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003084 | LLP-034-000003085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003090 | LLP-034-000003091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003108 | LLP-034-000003108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003110 | LLP-034-000003110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003112 | LLP-034-000003112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003116 | LLP-034-000003116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003118 | LLP-034-000003118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003155 | LLP-034-000003156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003160 | LLP-034-000003160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003177 | LLP-034-000003177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003181 | LLP-034-000003181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003185 | LLP-034-000003185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003193 | LLP-034-000003193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003196 | LLP-034-000003196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003266 | LLP-034-000003266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003275 | LLP-034-000003275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003283 | LLP-034-000003284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003304 | LLP-034-000003304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003425 | LLP-034-000003425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003551 | LLP-034-000003551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003565 | LLP-034-000003565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003573 | LLP-034-000003573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003580 | LLP-034-000003580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003588 | LLP-034-000003588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003603 | LLP-034-000003603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003607 | LLP-034-000003607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003621 | LLP-034-000003621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003677 | LLP-034-000003677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003724 | LLP-034-000003724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003733 | LLP-034-000003733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003747 | LLP-034-000003747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003750 | LLP-034-000003750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003761 | LLP-034-000003761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003801 | LLP-034-000003801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003811 | LLP-034-000003812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003822 | LLP-034-000003822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003879 | LLP-034-000003879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003885 | LLP-034-000003885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003918 | LLP-034-000003918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003923 | LLP-034-000003923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003957 | LLP-034-000003957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003960 | LLP-034-000003960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003965 | LLP-034-000003966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004001 | LLP-034-000004001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004021 | LLP-034-000004021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004031 | LLP-034-000004031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004070 | LLP-034-000004070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004092 | LLP-034-000004092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004101 | LLP-034-000004102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004108 | LLP-034-000004108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004111 | LLP-034-000004111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004136 | LLP-034-000004136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004145 | LLP-034-000004145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004153 | LLP-034-000004153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004158 | LLP-034-000004158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004161 | LLP-034-000004161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004171 | LLP-034-000004172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004195 | LLP-034-000004195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004197 | LLP-034-000004197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004211 | LLP-034-000004211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004266 | LLP-034-000004266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004270 | LLP-034-000004270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004273 | LLP-034-000004273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004287 | LLP-034-000004287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004323 | LLP-034-000004323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004332 | LLP-034-000004333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004338 | LLP-034-000004339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004346 | LLP-034-000004348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004359 | LLP-034-000004359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004387 | LLP-034-000004387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004397 | LLP-034-000004397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004400 | LLP-034-000004400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004412 | LLP-034-000004412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004435 | LLP-034-000004436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004461 | LLP-034-000004461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004470 | LLP-034-000004470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004472 | LLP-034-000004473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004475 | LLP-034-000004476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004508 | LLP-034-000004508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004524 | LLP-034-000004525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004540 | LLP-034-000004540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004548 | LLP-034-000004548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004570 | LLP-034-000004570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004587 | LLP-034-000004589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004608 | LLP-034-000004608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004666 | LLP-034-000004666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004685 | LLP-034-000004685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004687 | LLP-034-000004687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004723 | LLP-034-000004723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004727 | LLP-034-000004727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004731 | LLP-034-000004731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004761 | LLP-034-000004761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004767 | LLP-034-000004767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004773 | LLP-034-000004773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004776 | LLP-034-000004776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004780 | LLP-034-000004780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004784 | LLP-034-000004784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004839 | LLP-034-000004839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004868 | LLP-034-000004871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004873 | LLP-034-000004873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004900 | LLP-034-000004900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004948 | LLP-034-000004948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004969 | LLP-034-000004969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005006 | LLP-034-000005007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005023 | LLP-034-000005023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005025 | LLP-034-000005026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005028 | LLP-034-000005028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005040 | LLP-034-000005040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005074 | LLP-034-000005074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005089 | LLP-034-000005090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005096 | LLP-034-000005096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005104 | LLP-034-000005105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005304 | LLP-034-000005304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005306 | LLP-034-000005306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005312 | LLP-034-000005312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005326 | LLP-034-000005326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005398 | LLP-034-000005398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005401 | LLP-034-000005401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005416 | LLP-034-000005418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005423 | LLP-034-000005423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005432 | LLP-034-000005434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005458 | LLP-034-000005458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005499 | LLP-034-000005499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005559 | LLP-034-000005562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005567 | LLP-034-000005567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005578 | LLP-034-000005578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005581 | LLP-034-000005581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005590 | LLP-034-000005590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005609 | LLP-034-000005609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005642 | LLP-034-000005642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005659 | LLP-034-000005659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005669 | LLP-034-000005669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005676 | LLP-034-000005676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005681 | LLP-034-000005681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005694 | LLP-034-000005694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005723 | LLP-034-000005724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005731 | LLP-034-000005731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005734 | LLP-034-000005735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005764 | LLP-034-000005764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005767 | LLP-034-000005767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005770 | LLP-034-000005770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005773 | LLP-034-000005773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005778 | LLP-034-000005779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005782 | LLP-034-000005782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005801 | LLP-034-000005801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005807 | LLP-034-000005807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005825 | LLP-034-000005825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005833 | LLP-034-000005833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005838 | LLP-034-000005838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005842 | LLP-034-000005842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005846 | LLP-034-000005846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005850 | LLP-034-000005850 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005871 | LLP-034-000005871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005929 | LLP-034-000005930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005940 | LLP-034-000005940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005952 | LLP-034-000005952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005962 | LLP-034-000005962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005966 | LLP-034-000005966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005973 | LLP-034-000005973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005975 | LLP-034-000005975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005987 | LLP-034-000005988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005993 | LLP-034-000005994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005998 | LLP-034-000005998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006003 | LLP-034-000006003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006014 | LLP-034-000006014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006019 | LLP-034-000006020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006023 | LLP-034-000006023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006025 | LLP-034-000006025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006033 | LLP-034-000006034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006041 | LLP-034-000006042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006045 | LLP-034-000006046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006052 | LLP-034-000006053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006055 | LLP-034-000006058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006094 | LLP-034-000006095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006109 | LLP-034-000006112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006133 | LLP-034-000006133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006135 | LLP-034-000006135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006139 | LLP-034-000006139 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006143 | LLP-034-000006145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006149 | LLP-034-000006149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006162 | LLP-034-000006162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006170 | LLP-034-000006171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006186 | LLP-034-000006186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006191 | LLP-034-000006191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006194 | LLP-034-000006194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006197 | LLP-034-000006198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006237 | LLP-034-000006237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006254 | LLP-034-000006254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006263 | LLP-034-000006263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006300 | LLP-034-000006300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006332 | LLP-034-000006332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006377 | LLP-034-000006377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006398 | LLP-034-000006398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006444 | LLP-034-000006446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006484 | LLP-034-000006484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006512 | LLP-034-000006513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006515 | LLP-034-000006515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006519 | LLP-034-000006519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006558 | LLP-034-000006558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006569 | LLP-034-000006569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006577 | LLP-034-000006577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006579 | LLP-034-000006579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006611 | LLP-034-000006611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006644 | LLP-034-000006645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006654 | LLP-034-000006654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006657 | LLP-034-000006660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006681 | LLP-034-000006681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006684 | LLP-034-000006684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006691 | LLP-034-000006692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006699 | LLP-034-000006699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006705 | LLP-034-000006705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006711 | LLP-034-000006713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006744 | LLP-034-000006744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006760 | LLP-034-000006761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006772 | LLP-034-000006772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006821 | LLP-034-000006821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006846 | LLP-034-000006846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006874 | LLP-034-000006879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006912 | LLP-034-000006912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006915 | LLP-034-000006915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006918 | LLP-034-000006918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006929 | LLP-034-000006929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006937 | LLP-034-000006937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006944 | LLP-034-000006944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006968 | LLP-034-000006968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006977 | LLP-034-000006977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006979 | LLP-034-000006979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006984 | LLP-034-000006984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006990 | LLP-034-000006990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007077 | LLP-034-000007077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007103 | LLP-034-000007103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007142 | LLP-034-000007142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007147 | LLP-034-000007147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007215 | LLP-034-000007215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007221 | LLP-034-000007221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007270 | LLP-034-000007270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007285 | LLP-034-000007286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007289 | LLP-034-000007290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007302 | LLP-034-000007304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007310 | LLP-034-000007310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007316 | LLP-034-000007316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007320 | LLP-034-000007320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007348 | LLP-034-000007348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007350 | LLP-034-000007350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007353 | LLP-034-000007353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007355 | LLP-034-000007356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007362 | LLP-034-000007362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007364 | LLP-034-000007365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007371 | LLP-034-000007371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007378 | LLP-034-000007378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007396 | LLP-034-000007396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007402 | LLP-034-000007403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007405 | LLP-034-000007405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007410 | LLP-034-000007410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007481 | LLP-034-000007481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007488 | LLP-034-000007488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007586 | LLP-034-000007586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007592 | LLP-034-000007592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007631 | LLP-034-000007631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007641 | LLP-034-000007641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007647 | LLP-034-000007651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007654 | LLP-034-000007654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007659 | LLP-034-000007660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007670 | LLP-034-000007670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007690 | LLP-034-000007690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007692 | LLP-034-000007692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007714 | LLP-034-000007714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007748 | LLP-034-000007748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007824 | LLP-034-000007824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007837 | LLP-034-000007837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007873 | LLP-034-000007873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007917 | LLP-034-000007917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007919 | LLP-034-000007919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007922 | LLP-034-000007922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007925 | LLP-034-000007925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007927 | LLP-034-000007927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007929 | LLP-034-000007929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007934 | LLP-034-000007935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007938 | LLP-034-000007938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007956 | LLP-034-000007956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007959 | LLP-034-000007959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007989 | LLP-034-000007989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007998 | LLP-034-000007998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008155 | LLP-034-000008155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008163 | LLP-034-000008163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008179 | LLP-034-000008180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008215 | LLP-034-000008216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008224 | LLP-034-000008224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008239 | LLP-034-000008239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008247 | LLP-034-000008248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008251 | LLP-034-000008251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008268 | LLP-034-000008268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008272 | LLP-034-000008273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008276 | LLP-034-000008276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008282 | LLP-034-000008282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008290 | LLP-034-000008291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008293 | LLP-034-000008293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008303 | LLP-034-000008304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008310 | LLP-034-000008310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008319 | LLP-034-000008319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008377 | LLP-034-000008377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008383 | LLP-034-000008383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008388 | LLP-034-000008388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008430 | LLP-034-000008431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008455 | LLP-034-000008456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008479 | LLP-034-000008479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008482 | LLP-034-000008482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008544 | LLP-034-000008544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008548 | LLP-034-000008549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008556 | LLP-034-000008559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008566 | LLP-034-000008566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008681 | LLP-034-000008681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008684 | LLP-034-000008684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008686 | LLP-034-000008686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008751 | LLP-034-000008751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008811 | LLP-034-000008811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008826 | LLP-034-000008827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008839 | LLP-034-000008839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008845 | LLP-034-000008846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008899 | LLP-034-000008899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008901 | LLP-034-000008901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008908 | LLP-034-000008908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008917 | LLP-034-000008918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008921 | LLP-034-000008922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008984 | LLP-034-000008984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008988 | LLP-034-000008989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008991 | LLP-034-000008993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008997 | LLP-034-000008998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009029 | LLP-034-000009029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009043 | LLP-034-000009043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009048 | LLP-034-000009049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009057 | LLP-034-000009057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009062 | LLP-034-000009062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009096 | LLP-034-000009096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009132 | LLP-034-000009133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009156 | LLP-034-000009156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009168 | LLP-034-000009168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009205 | LLP-034-000009205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009215 | LLP-034-000009215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009217 | LLP-034-000009217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009229 | LLP-034-000009230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009268 | LLP-034-000009268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009282 | LLP-034-000009282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009295 | LLP-034-000009296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009300 | LLP-034-000009300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009327 | LLP-034-000009327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009386 | LLP-034-000009387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009392 | LLP-034-000009392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009413 | LLP-034-000009413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009438 | LLP-034-000009438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009468 | LLP-034-000009468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009523 | LLP-034-000009523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009565 | LLP-034-000009565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009604 | LLP-034-000009604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009606 | LLP-034-000009609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009631 | LLP-034-000009631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009672 | LLP-034-000009672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009687 | LLP-034-000009687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009696 | LLP-034-000009696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009711 | LLP-034-000009711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009713 | LLP-034-000009713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009729 | LLP-034-000009729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009737 | LLP-034-000009738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009741 | LLP-034-000009741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009758 | LLP-034-000009758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009764 | LLP-034-000009767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009775 | LLP-034-000009775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009778 | LLP-034-000009779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009788 | LLP-034-000009788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009805 | LLP-034-000009805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009831 | LLP-034-000009831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009866 | LLP-034-000009866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009883 | LLP-034-000009883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009900 | LLP-034-000009900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009902 | LLP-034-000009902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009905 | LLP-034-000009905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009907 | LLP-034-000009907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009924 | LLP-034-000009924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009948 | LLP-034-000009948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009963 | LLP-034-000009963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009983 | LLP-034-000009983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010065 | LLP-034-000010066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010083 | LLP-034-000010083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010134 | LLP-034-000010134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010136 | LLP-034-000010136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010198 | LLP-034-000010198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010244 | LLP-034-000010244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010261 | LLP-034-000010261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010288 | LLP-034-000010288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010292 | LLP-034-000010293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010303 | LLP-034-000010304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010322 | LLP-034-000010322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010352 | LLP-034-000010352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010376 | LLP-034-000010376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010378 | LLP-034-000010378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010389 | LLP-034-000010391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010394 | LLP-034-000010394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010409 | LLP-034-000010409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010458 | LLP-034-000010458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010475 | LLP-034-000010475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010513 | LLP-034-000010513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010551 | LLP-034-000010551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010555 | LLP-034-000010555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010562 | LLP-034-000010562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010569 | LLP-034-000010569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010733 | LLP-034-000010733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010820 | LLP-034-000010823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010971 | LLP-034-000010972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011072 | LLP-034-000011072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011075 | LLP-034-000011075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011077 | LLP-034-000011077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011120 | LLP-034-000011120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011143 | LLP-034-000011143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011154 | LLP-034-000011154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011178 | LLP-034-000011178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011206 | LLP-034-000011206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011223 | LLP-034-000011223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011227 | LLP-034-000011227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011237 | LLP-034-000011238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011241 | LLP-034-000011241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011248 | LLP-034-000011248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011260 | LLP-034-000011262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011272 | LLP-034-000011273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011291 | LLP-034-000011291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011310 | LLP-034-000011310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011316 | LLP-034-000011316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011327 | LLP-034-000011329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011331 | LLP-034-000011331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011349 | LLP-034-000011349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011351 | LLP-034-000011351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011353 | LLP-034-000011353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011360 | LLP-034-000011360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011372 | LLP-034-000011372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011379 | LLP-034-000011379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011381 | LLP-034-000011381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011384 | LLP-034-000011384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011388 | LLP-034-000011388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011391 | LLP-034-000011391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011396 | LLP-034-000011397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011400 | LLP-034-000011400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011402 | LLP-034-000011406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011412 | LLP-034-000011414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011417 | LLP-034-000011418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011420 | LLP-034-000011420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011422 | LLP-034-000011424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011426 | LLP-034-000011426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011430 | LLP-034-000011431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011440 | LLP-034-000011440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011444 | LLP-034-000011445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011448 | LLP-034-000011448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011458 | LLP-034-000011458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011462 | LLP-034-000011462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011465 | LLP-034-000011466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011488 | LLP-034-000011488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011500 | LLP-034-000011503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011506 | LLP-034-000011506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011526 | LLP-034-000011526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011529 | LLP-034-000011529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011542 | LLP-034-000011542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011552 | LLP-034-000011553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011559 | LLP-034-000011563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011585 | LLP-034-000011585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011590 | LLP-034-000011590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011593 | LLP-034-000011593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011598 | LLP-034-000011598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011606 | LLP-034-000011608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011610 | LLP-034-000011610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011627 | LLP-034-000011627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011639 | LLP-034-000011639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011662 | LLP-034-000011662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011692 | LLP-034-000011693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011697 | LLP-034-000011697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011706 | LLP-034-000011708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011724 | LLP-034-000011731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011733 | LLP-034-000011733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011735 | LLP-034-000011735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011737 | LLP-034-000011737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011739 | LLP-034-000011739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011741 | LLP-034-000011741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011743 | LLP-034-000011747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011753 | LLP-034-000011758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011761 | LLP-034-000011761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011764 | LLP-034-000011764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011776 | LLP-034-000011776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011778 | LLP-034-000011778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009