UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


NOTICE OF PRODUCTION


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-034-000011825 | to | LLP-034-000011825 |
| LLP-034-000011870 | to | LLP-034-000011887 |
| LLP-034-000011892 | to | LLP-034-000011892 |
| LLP-034-000011900 | to | LLP-034-000011900 |
| LLP-034-000011918 | to | LLP-034-000011918 |
| LLP-034-000011931 | to | LLP-034-000011934 |
| LLP-034-000011941 | to | LLP-034-000011941 |
| LLP-034-000011949 | to | LLP-034-000011950 |
| LLP-034-000011961 | to | LLP-034-000011961 |
| LLP-034-000011963 | to | LLP-034-000011963 |
| LLP-034-000011981 | to | LLP-034-000011981 |
| LLP-034-000011984 | to | LLP-034-000011985 |
| LLP-034-000011987 | to | LLP-034-000011987 |
| LLP-034-000011996 | to | LLP-034-000011998 |
| LLP-034-000012004 | to | LLP-034-000012004 |
| LLP-034-000012025 | to | LLP-034-000012025 |
| LLP-034-000012038 | to | LLP-034-000012038 |
| LLP-034-000012047 | to | LLP-034-000012048 |
| LLP-034-000012054 | to | LLP-034-000012054 |
| LLP-034-000012057 | to | LLP-034-000012057 |
| LLP-034-000012061 | to | LLP-034-000012061 |
| LLP-034-000012073 | to | LLP-034-000012073 |
| LLP-034-000012089 | to | LLP-034-000012091 |
| LLP-034-000012097 | to | LLP-034-000012097 |
| LLP-034-000012129 | to | LLP-034-000012129 |
| LLP-034-000012131 | to | LLP-034-000012131 |
| LLP-034-000012151 | to | LLP-034-000012164 |
| LLP-034-000012169 | to | LLP-034-000012169 |
| LLP-034-000012175 | to | LLP-034-000012175 |
| LLP-034-000012182 | to | LLP-034-000012182 |
| LLP-034-000012189 | to | LLP-034-000012191 |
| LLP-034-000012196 | to | LLP-034-000012197 |
| LLP-034-000012202 | to | LLP-034-000012202 |
| LLP-034-000012236 | to | LLP-034-000012236 |
| LLP-034-000012249 | to | LLP-034-000012255 |
| LLP-034-000012293 | to | LLP-034-000012293 |
| LLP-034-000012300 | to | LLP-034-000012303 |
| LLP-034-000012306 | to | LLP-034-000012306 |
| LLP-034-000012310 | to | LLP-034-000012310 |
| LLP-034-000012325 | to | LLP-034-000012325 |
| LLP-034-000012329 | to | LLP-034-000012329 |
| LLP-034-000012331 | to | LLP-034-000012333 |
| LLP-034-000012346 | to | LLP-034-000012354 |
| LLP-034-000012369 | to | LLP-034-000012369 |

| | | |
|---|---|---|
| LLP-034-000012372 | to | LLP-034-000012373 |
| LLP-034-000012376 | to | LLP-034-000012376 |
| LLP-034-000012392 | to | LLP-034-000012392 |
| LLP-034-000012394 | to | LLP-034-000012394 |
| LLP-034-000012397 | to | LLP-034-000012397 |
| LLP-034-000012421 | to | LLP-034-000012421 |
| LLP-034-000012432 | to | LLP-034-000012433 |
| LLP-034-000012439 | to | LLP-034-000012445 |
| LLP-034-000012447 | to | LLP-034-000012451 |
| LLP-034-000012456 | to | LLP-034-000012457 |
| LLP-034-000012481 | to | LLP-034-000012481 |
| LLP-034-000012484 | to | LLP-034-000012485 |
| LLP-034-000012491 | to | LLP-034-000012491 |
| LLP-034-000012493 | to | LLP-034-000012493 |
| LLP-034-000012495 | to | LLP-034-000012495 |
| LLP-034-000012507 | to | LLP-034-000012510 |
| LLP-034-000012512 | to | LLP-034-000012512 |
| LLP-034-000012514 | to | LLP-034-000012515 |
| LLP-034-000012527 | to | LLP-034-000012527 |
| LLP-034-000012560 | to | LLP-034-000012562 |
| LLP-034-000012577 | to | LLP-034-000012578 |
| LLP-034-000012602 | to | LLP-034-000012602 |
| LLP-034-000012617 | to | LLP-034-000012619 |
| LLP-034-000012622 | to | LLP-034-000012630 |
| LLP-034-000012640 | to | LLP-034-000012640 |
| LLP-034-000012648 | to | LLP-034-000012648 |
| LLP-034-000012661 | to | LLP-034-000012661 |
| LLP-034-000012680 | to | LLP-034-000012682 |
| LLP-034-000012692 | to | LLP-034-000012692 |
| LLP-034-000012710 | to | LLP-034-000012711 |
| LLP-034-000012713 | to | LLP-034-000012713 |
| LLP-034-000012718 | to | LLP-034-000012718 |
| LLP-034-000012726 | to | LLP-034-000012730 |
| LLP-034-000012737 | to | LLP-034-000012739 |
| LLP-034-000012749 | to | LLP-034-000012751 |
| LLP-034-000012762 | to | LLP-034-000012762 |
| LLP-034-000012764 | to | LLP-034-000012764 |
| LLP-034-000012766 | to | LLP-034-000012767 |
| LLP-034-000012769 | to | LLP-034-000012769 |
| LLP-034-000012792 | to | LLP-034-000012792 |
| LLP-034-000012800 | to | LLP-034-000012800 |
| LLP-034-000012802 | to | LLP-034-000012802 |
| LLP-034-000012805 | to | LLP-034-000012805 |
| LLP-034-000012807 | to | LLP-034-000012808 |

| | | |
|---|---|---|
| LLP-034-000012815 | to | LLP-034-000012815 |
| LLP-034-000012817 | to | LLP-034-000012817 |
| LLP-034-000012836 | to | LLP-034-000012836 |
| LLP-034-000012852 | to | LLP-034-000012853 |
| LLP-034-000012858 | to | LLP-034-000012860 |
| LLP-034-000012862 | to | LLP-034-000012863 |
| LLP-034-000012871 | to | LLP-034-000012871 |
| LLP-034-000012875 | to | LLP-034-000012875 |
| LLP-034-000012877 | to | LLP-034-000012877 |
| LLP-034-000012883 | to | LLP-034-000012883 |
| LLP-034-000012885 | to | LLP-034-000012885 |
| LLP-034-000012906 | to | LLP-034-000012906 |
| LLP-034-000012908 | to | LLP-034-000012909 |
| LLP-034-000012916 | to | LLP-034-000012916 |
| LLP-034-000012919 | to | LLP-034-000012920 |
| LLP-034-000012927 | to | LLP-034-000012927 |
| LLP-034-000012929 | to | LLP-034-000012929 |
| LLP-034-000012938 | to | LLP-034-000012938 |
| LLP-034-000012942 | to | LLP-034-000012942 |
| LLP-034-000012950 | to | LLP-034-000012953 |
| LLP-034-000012955 | to | LLP-034-000012957 |
| LLP-034-000012960 | to | LLP-034-000012960 |
| LLP-034-000012978 | to | LLP-034-000012978 |
| LLP-034-000012986 | to | LLP-034-000012986 |
| LLP-034-000012988 | to | LLP-034-000012988 |
| LLP-034-000012994 | to | LLP-034-000012997 |
| LLP-034-000012999 | to | LLP-034-000012999 |
| LLP-034-000013011 | to | LLP-034-000013012 |
| LLP-034-000013018 | to | LLP-034-000013018 |
| LLP-034-000013020 | to | LLP-034-000013021 |
| LLP-034-000013033 | to | LLP-034-000013033 |
| LLP-034-000013035 | to | LLP-034-000013035 |
| LLP-034-000013039 | to | LLP-034-000013039 |
| LLP-034-000013061 | to | LLP-034-000013061 |
| LLP-034-000013064 | to | LLP-034-000013064 |
| LLP-034-000013079 | to | LLP-034-000013079 |
| LLP-034-000013082 | to | LLP-034-000013083 |
| LLP-034-000013090 | to | LLP-034-000013090 |
| LLP-034-000013137 | to | LLP-034-000013137 |
| LLP-034-000013178 | to | LLP-034-000013179 |
| LLP-034-000013216 | to | LLP-034-000013217 |
| LLP-034-000013222 | to | LLP-034-000013223 |
| LLP-034-000013225 | to | LLP-034-000013225 |
| LLP-034-000013239 | to | LLP-034-000013245 |

| | | |
|---|---|---|
| LLP-034-000013247 | to | LLP-034-000013255 |
| LLP-034-000013262 | to | LLP-034-000013264 |
| LLP-034-000013267 | to | LLP-034-000013267 |
| LLP-034-000013271 | to | LLP-034-000013271 |
| LLP-034-000013274 | to | LLP-034-000013274 |
| LLP-034-000013276 | to | LLP-034-000013292 |
| LLP-034-000013294 | to | LLP-034-000013294 |
| LLP-034-000013297 | to | LLP-034-000013298 |
| LLP-034-000013321 | to | LLP-034-000013322 |
| LLP-034-000013349 | to | LLP-034-000013349 |
| LLP-034-000013351 | to | LLP-034-000013351 |
| LLP-034-000013402 | to | LLP-034-000013402 |
| LLP-034-000013405 | to | LLP-034-000013405 |
| LLP-034-000013410 | to | LLP-034-000013411 |
| LLP-034-000013427 | to | LLP-034-000013427 |
| LLP-034-000013429 | to | LLP-034-000013429 |
| LLP-034-000013431 | to | LLP-034-000013431 |
| LLP-034-000013465 | to | LLP-034-000013466 |
| LLP-034-000013496 | to | LLP-034-000013496 |
| LLP-034-000013501 | to | LLP-034-000013501 |
| LLP-034-000013582 | to | LLP-034-000013583 |
| LLP-034-000013588 | to | LLP-034-000013590 |
| LLP-034-000013608 | to | LLP-034-000013611 |
| LLP-034-000013617 | to | LLP-034-000013617 |
| LLP-034-000013653 | to | LLP-034-000013653 |
| LLP-034-000013676 | to | LLP-034-000013676 |
| LLP-034-000013682 | to | LLP-034-000013684 |
| LLP-034-000013692 | to | LLP-034-000013692 |
| LLP-034-000013708 | to | LLP-034-000013708 |
| LLP-034-000013714 | to | LLP-034-000013717 |
| LLP-034-000013723 | to | LLP-034-000013723 |
| LLP-034-000013746 | to | LLP-034-000013757 |
| LLP-034-000013759 | to | LLP-034-000013764 |
| LLP-034-000013776 | to | LLP-034-000013776 |
| LLP-034-000013787 | to | LLP-034-000013787 |
| LLP-034-000013789 | to | LLP-034-000013789 |
| LLP-034-000013798 | to | LLP-034-000013798 |
| LLP-034-000013800 | to | LLP-034-000013804 |
| LLP-034-000013806 | to | LLP-034-000013807 |
| LLP-034-000013820 | to | LLP-034-000013820 |
| LLP-034-000013830 | to | LLP-034-000013831 |
| LLP-034-000013836 | to | LLP-034-000013837 |
| LLP-034-000013839 | to | LLP-034-000013840 |
| LLP-034-000013842 | to | LLP-034-000013843 |

| | | |
|---|---|---|
| LLP-034-000013876 | to | LLP-034-000013876 |
| LLP-034-000013881 | to | LLP-034-000013881 |
| LLP-034-000013899 | to | LLP-034-000013902 |
| LLP-034-000013904 | to | LLP-034-000013909 |
| LLP-034-000013912 | to | LLP-034-000013915 |
| LLP-034-000013922 | to | LLP-034-000013930 |
| LLP-034-000013932 | to | LLP-034-000013937 |
| LLP-034-000013939 | to | LLP-034-000013942 |
| LLP-034-000013944 | to | LLP-034-000013946 |
| LLP-034-000013949 | to | LLP-034-000013950 |
| LLP-034-000013954 | to | LLP-034-000013958 |
| LLP-034-000013960 | to | LLP-034-000013961 |
| LLP-034-000013969 | to | LLP-034-000013969 |
| LLP-034-000013972 | to | LLP-034-000013975 |
| LLP-034-000013994 | to | LLP-034-000013997 |
| LLP-034-000014010 | to | LLP-034-000014015 |
| LLP-034-000014018 | to | LLP-034-000014018 |
| LLP-034-000014020 | to | LLP-034-000014020 |
| LLP-034-000014025 | to | LLP-034-000014025 |
| LLP-034-000014028 | to | LLP-034-000014029 |
| LLP-034-000014034 | to | LLP-034-000014034 |
| LLP-034-000014036 | to | LLP-034-000014036 |
| LLP-034-000014077 | to | LLP-034-000014077 |
| LLP-034-000014080 | to | LLP-034-000014080 |
| LLP-034-000014089 | to | LLP-034-000014089 |
| LLP-034-000014095 | to | LLP-034-000014099 |
| LLP-034-000014102 | to | LLP-034-000014111 |
| LLP-034-000014113 | to | LLP-034-000014114 |
| LLP-034-000014143 | to | LLP-034-000014143 |
| LLP-034-000014149 | to | LLP-034-000014149 |
| LLP-034-000014152 | to | LLP-034-000014153 |
| LLP-034-000014167 | to | LLP-034-000014167 |
| LLP-034-000014172 | to | LLP-034-000014173 |
| LLP-034-000014183 | to | LLP-034-000014183 |
| LLP-034-000014205 | to | LLP-034-000014206 |
| LLP-034-000014208 | to | LLP-034-000014210 |
| LLP-034-000014214 | to | LLP-034-000014214 |
| LLP-034-000014217 | to | LLP-034-000014217 |
| LLP-034-000014232 | to | LLP-034-000014232 |
| LLP-034-000014276 | to | LLP-034-000014285 |
| LLP-034-000014287 | to | LLP-034-000014289 |
| LLP-034-000014291 | to | LLP-034-000014291 |
| LLP-034-000014293 | to | LLP-034-000014293 |
| LLP-034-000014325 | to | LLP-034-000014327 |

| | | |
|---|---|---|
| LLP-034-000014329 | to | LLP-034-000014332 |
| LLP-034-000014341 | to | LLP-034-000014341 |
| LLP-034-000014364 | to | LLP-034-000014366 |
| LLP-034-000014369 | to | LLP-034-000014369 |
| LLP-034-000014371 | to | LLP-034-000014371 |
| LLP-034-000014380 | to | LLP-034-000014382 |
| LLP-034-000014386 | to | LLP-034-000014386 |
| LLP-034-000014407 | to | LLP-034-000014409 |
| LLP-034-000014411 | to | LLP-034-000014411 |
| LLP-034-000014438 | to | LLP-034-000014438 |
| LLP-034-000014453 | to | LLP-034-000014453 |
| LLP-034-000014455 | to | LLP-034-000014457 |
| LLP-034-000014460 | to | LLP-034-000014462 |
| LLP-034-000014479 | to | LLP-034-000014479 |
| LLP-034-000014491 | to | LLP-034-000014491 |
| LLP-034-000014493 | to | LLP-034-000014494 |
| LLP-034-000014503 | to | LLP-034-000014503 |
| LLP-034-000014505 | to | LLP-034-000014506 |
| LLP-034-000014514 | to | LLP-034-000014514 |
| LLP-034-000014517 | to | LLP-034-000014521 |
| LLP-034-000014524 | to | LLP-034-000014524 |
| LLP-034-000014528 | to | LLP-034-000014529 |
| LLP-034-000014531 | to | LLP-034-000014533 |
| LLP-034-000014537 | to | LLP-034-000014538 |
| LLP-034-000014542 | to | LLP-034-000014542 |
| LLP-034-000014552 | to | LLP-034-000014554 |
| LLP-034-000014557 | to | LLP-034-000014557 |
| LLP-034-000014589 | to | LLP-034-000014590 |
| LLP-034-000014596 | to | LLP-034-000014603 |
| LLP-034-000014605 | to | LLP-034-000014605 |
| LLP-034-000014608 | to | LLP-034-000014608 |
| LLP-034-000014611 | to | LLP-034-000014613 |
| LLP-034-000014638 | to | LLP-034-000014638 |
| LLP-034-000014650 | to | LLP-034-000014650 |
| LLP-034-000014655 | to | LLP-034-000014657 |
| LLP-034-000014693 | to | LLP-034-000014694 |
| LLP-034-000014697 | to | LLP-034-000014698 |
| LLP-034-000014728 | to | LLP-034-000014728 |
| LLP-034-000014730 | to | LLP-034-000014731 |
| LLP-034-000014743 | to | LLP-034-000014743 |
| LLP-034-000014746 | to | LLP-034-000014747 |
| LLP-034-000014749 | to | LLP-034-000014749 |
| LLP-034-000014752 | to | LLP-034-000014752 |
| LLP-034-000014756 | to | LLP-034-000014756 |

| | | |
|---|---|---|
| LLP-034-000014767 | to | LLP-034-000014767 |
| LLP-034-000014771 | to | LLP-034-000014771 |
| LLP-034-000014773 | to | LLP-034-000014775 |
| LLP-034-000014777 | to | LLP-034-000014779 |
| LLP-034-000014781 | to | LLP-034-000014785 |
| LLP-034-000014787 | to | LLP-034-000014792 |
| LLP-034-000014794 | to | LLP-034-000014794 |
| LLP-034-000014796 | to | LLP-034-000014796 |
| LLP-034-000014798 | to | LLP-034-000014807 |
| LLP-034-000014827 | to | LLP-034-000014827 |
| LLP-034-000014829 | to | LLP-034-000014829 |
| LLP-034-000014839 | to | LLP-034-000014839 |
| LLP-034-000014847 | to | LLP-034-000014847 |
| LLP-034-000014854 | to | LLP-034-000014854 |
| LLP-034-000014859 | to | LLP-034-000014859 |
| LLP-034-000014865 | to | LLP-034-000014866 |
| LLP-034-000014868 | to | LLP-034-000014869 |
| LLP-034-000014872 | to | LLP-034-000014872 |
| LLP-034-000014875 | to | LLP-034-000014875 |
| LLP-034-000014878 | to | LLP-034-000014881 |
| LLP-034-000014883 | to | LLP-034-000014894 |
| LLP-034-000014912 | to | LLP-034-000014914 |
| LLP-034-000014916 | to | LLP-034-000014916 |
| LLP-034-000014936 | to | LLP-034-000014936 |
| LLP-034-000014938 | to | LLP-034-000014938 |
| LLP-034-000014952 | to | LLP-034-000014953 |
| LLP-034-000015012 | to | LLP-034-000015016 |
| LLP-034-000015020 | to | LLP-034-000015020 |
| LLP-034-000015031 | to | LLP-034-000015031 |
| LLP-034-000015081 | to | LLP-034-000015082 |
| LLP-034-000015092 | to | LLP-034-000015092 |
| LLP-034-000015095 | to | LLP-034-000015095 |
| LLP-034-000015098 | to | LLP-034-000015098 |
| LLP-034-000015102 | to | LLP-034-000015102 |
| LLP-034-000015111 | to | LLP-034-000015114 |
| LLP-034-000015121 | to | LLP-034-000015123 |
| LLP-034-000015125 | to | LLP-034-000015125 |
| LLP-034-000015128 | to | LLP-034-000015129 |
| LLP-034-000015132 | to | LLP-034-000015133 |
| LLP-034-000015141 | to | LLP-034-000015141 |
| LLP-034-000015150 | to | LLP-034-000015150 |
| LLP-034-000015180 | to | LLP-034-000015181 |
| LLP-034-000015196 | to | LLP-034-000015196 |
| LLP-034-000015201 | to | LLP-034-000015202 |

| | | |
|---|---|---|
| LLP-034-000015204 | to | LLP-034-000015208 |
| LLP-034-000015210 | to | LLP-034-000015210 |
| LLP-034-000015218 | to | LLP-034-000015218 |
| LLP-034-000015235 | to | LLP-034-000015237 |
| LLP-034-000015252 | to | LLP-034-000015252 |
| LLP-034-000015288 | to | LLP-034-000015288 |
| LLP-034-000015307 | to | LLP-034-000015308 |
| LLP-034-000015328 | to | LLP-034-000015332 |
| LLP-034-000015359 | to | LLP-034-000015359 |
| LLP-034-000015367 | to | LLP-034-000015367 |
| LLP-034-000015426 | to | LLP-034-000015426 |
| LLP-034-000015431 | to | LLP-034-000015433 |
| LLP-034-000015449 | to | LLP-034-000015449 |
| LLP-034-000015468 | to | LLP-034-000015468 |
| LLP-034-000015473 | to | LLP-034-000015482 |
| LLP-034-000015499 | to | LLP-034-000015503 |
| LLP-034-000015508 | to | LLP-034-000015508 |
| LLP-034-000015510 | to | LLP-034-000015510 |
| LLP-034-000015523 | to | LLP-034-000015525 |
| LLP-034-000015552 | to | LLP-034-000015552 |
| LLP-034-000015554 | to | LLP-034-000015554 |
| LLP-034-000015556 | to | LLP-034-000015556 |
| LLP-034-000015564 | to | LLP-034-000015568 |
| LLP-034-000015585 | to | LLP-034-000015585 |
| LLP-034-000015647 | to | LLP-034-000015648 |
| LLP-034-000015660 | to | LLP-034-000015660 |
| LLP-034-000015662 | to | LLP-034-000015664 |
| LLP-034-000015680 | to | LLP-034-000015681 |
| LLP-034-000015710 | to | LLP-034-000015713 |
| LLP-034-000015717 | to | LLP-034-000015717 |
| LLP-034-000015720 | to | LLP-034-000015720 |
| LLP-034-000015722 | to | LLP-034-000015722 |
| LLP-034-000015740 | to | LLP-034-000015740 |
| LLP-034-000015743 | to | LLP-034-000015747 |
| LLP-034-000015749 | to | LLP-034-000015751 |
| LLP-034-000015754 | to | LLP-034-000015754 |
| LLP-034-000015797 | to | LLP-034-000015799 |
| LLP-034-000015805 | to | LLP-034-000015805 |
| LLP-034-000015833 | to | LLP-034-000015833 |
| LLP-034-000015848 | to | LLP-034-000015850 |
| LLP-034-000015865 | to | LLP-034-000015868 |
| LLP-034-000015870 | to | LLP-034-000015870 |
| LLP-034-000015909 | to | LLP-034-000015912 |
| LLP-034-000015914 | to | LLP-034-000015915 |

| | | |
|---|---|---|
| LLP-034-000015950 | to | LLP-034-000015950 |
| LLP-034-000015952 | to | LLP-034-000015953 |
| LLP-034-000015988 | to | LLP-034-000015988 |
| LLP-034-000015991 | to | LLP-034-000015991 |
| LLP-034-000015996 | to | LLP-034-000015997 |
| LLP-034-000016019 | to | LLP-034-000016019 |
| LLP-034-000016028 | to | LLP-034-000016033 |
| LLP-034-000016035 | to | LLP-034-000016035 |
| LLP-034-000016053 | to | LLP-034-000016053 |
| LLP-034-000016055 | to | LLP-034-000016055 |
| LLP-034-000016076 | to | LLP-034-000016076 |
| LLP-034-000016084 | to | LLP-034-000016084 |
| LLP-034-000016086 | to | LLP-034-000016090 |
| LLP-034-000016099 | to | LLP-034-000016101 |
| LLP-034-000016103 | to | LLP-034-000016104 |
| LLP-034-000016112 | to | LLP-034-000016114 |
| LLP-034-000016120 | to | LLP-034-000016121 |
| LLP-034-000016125 | to | LLP-034-000016125 |
| LLP-034-000016142 | to | LLP-034-000016142 |
| LLP-034-000016173 | to | LLP-034-000016173 |
| LLP-034-000016177 | to | LLP-034-000016180 |
| LLP-034-000016200 | to | LLP-034-000016201 |
| LLP-034-000016203 | to | LLP-034-000016204 |
| LLP-034-000016211 | to | LLP-034-000016211 |
| LLP-034-000016220 | to | LLP-034-000016222 |
| LLP-034-000016226 | to | LLP-034-000016230 |
| LLP-034-000016232 | to | LLP-034-000016234 |
| LLP-034-000016262 | to | LLP-034-000016265 |
| LLP-034-000016269 | to | LLP-034-000016272 |
| LLP-034-000016275 | to | LLP-034-000016276 |
| LLP-034-000016282 | to | LLP-034-000016283 |
| LLP-034-000016285 | to | LLP-034-000016285 |
| LLP-034-000016295 | to | LLP-034-000016295 |
| LLP-034-000016307 | to | LLP-034-000016307 |
| LLP-034-000016316 | to | LLP-034-000016316 |
| LLP-034-000016322 | to | LLP-034-000016322 |
| LLP-034-000016343 | to | LLP-034-000016343 |
| LLP-034-000016350 | to | LLP-034-000016350 |
| LLP-034-000016367 | to | LLP-034-000016381 |
| LLP-034-000016383 | to | LLP-034-000016383 |
| LLP-034-000016385 | to | LLP-034-000016390 |
| LLP-034-000016397 | to | LLP-034-000016397 |
| LLP-034-000016411 | to | LLP-034-000016411 |
| LLP-034-000016420 | to | LLP-034-000016421 |

| | | |
|---|---|---|
| LLP-034-000016423 | to | LLP-034-000016423 |
| LLP-034-000016427 | to | LLP-034-000016427 |
| LLP-034-000016431 | to | LLP-034-000016447 |
| LLP-034-000016453 | to | LLP-034-000016453 |
| LLP-034-000016457 | to | LLP-034-000016460 |
| LLP-034-000016466 | to | LLP-034-000016473 |
| LLP-034-000016475 | to | LLP-034-000016482 |
| LLP-034-000016490 | to | LLP-034-000016491 |
| LLP-034-000016493 | to | LLP-034-000016498 |
| LLP-034-000016503 | to | LLP-034-000016503 |
| LLP-034-000016505 | to | LLP-034-000016506 |
| LLP-034-000016516 | to | LLP-034-000016517 |
| LLP-034-000016534 | to | LLP-034-000016535 |
| LLP-034-000016539 | to | LLP-034-000016542 |
| LLP-034-000016548 | to | LLP-034-000016548 |
| LLP-034-000016550 | to | LLP-034-000016551 |
| LLP-034-000016607 | to | LLP-034-000016608 |
| LLP-034-000016629 | to | LLP-034-000016629 |
| LLP-034-000016645 | to | LLP-034-000016645 |
| LLP-034-000016651 | to | LLP-034-000016651 |
| LLP-034-000016653 | to | LLP-034-000016653 |
| LLP-034-000016670 | to | LLP-034-000016670 |
| LLP-034-000016685 | to | LLP-034-000016685 |
| LLP-034-000016690 | to | LLP-034-000016690 |
| LLP-034-000016710 | to | LLP-034-000016710 |
| LLP-034-000016714 | to | LLP-034-000016714 |
| LLP-034-000016731 | to | LLP-034-000016731 |
| LLP-034-000016766 | to | LLP-034-000016766 |
| LLP-034-000016772 | to | LLP-034-000016772 |
| LLP-034-000016797 | to | LLP-034-000016799 |
| LLP-034-000016826 | to | LLP-034-000016830 |
| LLP-034-000016833 | to | LLP-034-000016834 |
| LLP-034-000016836 | to | LLP-034-000016836 |
| LLP-034-000016852 | to | LLP-034-000016855 |
| LLP-034-000016865 | to | LLP-034-000016866 |
| LLP-034-000016887 | to | LLP-034-000016887 |
| LLP-034-000016919 | to | LLP-034-000016919 |
| LLP-034-000016925 | to | LLP-034-000016925 |
| LLP-034-000016942 | to | LLP-034-000016945 |
| LLP-034-000016951 | to | LLP-034-000016951 |
| LLP-034-000016955 | to | LLP-034-000016955 |
| LLP-034-000016957 | to | LLP-034-000016957 |
| LLP-034-000016997 | to | LLP-034-000016997 |
| LLP-034-000017017 | to | LLP-034-000017018 |

| | | |
|---|---|---|
| LLP-034-000017023 | to | LLP-034-000017023 |
| LLP-034-000017025 | to | LLP-034-000017025 |
| LLP-034-000017034 | to | LLP-034-000017035 |
| LLP-034-000017040 | to | LLP-034-000017044 |
| LLP-034-000017047 | to | LLP-034-000017047 |
| LLP-034-000017052 | to | LLP-034-000017052 |
| LLP-034-000017061 | to | LLP-034-000017062 |
| LLP-034-000017077 | to | LLP-034-000017077 |
| LLP-034-000017084 | to | LLP-034-000017084 |
| LLP-034-000017095 | to | LLP-034-000017095 |
| LLP-034-000017103 | to | LLP-034-000017103 |
| LLP-034-000017110 | to | LLP-034-000017110 |
| LLP-034-000017160 | to | LLP-034-000017160 |
| LLP-034-000017162 | to | LLP-034-000017162 |
| LLP-034-000017178 | to | LLP-034-000017178 |
| LLP-034-000017198 | to | LLP-034-000017198 |
| LLP-034-000017246 | to | LLP-034-000017248 |
| LLP-034-000017256 | to | LLP-034-000017257 |
| LLP-034-000017259 | to | LLP-034-000017259 |
| LLP-034-000017261 | to | LLP-034-000017261 |
| LLP-034-000017263 | to | LLP-034-000017265 |
| LLP-034-000017267 | to | LLP-034-000017272 |
| LLP-034-000017288 | to | LLP-034-000017291 |
| LLP-034-000017300 | to | LLP-034-000017305 |
| LLP-034-000017336 | to | LLP-034-000017336 |
| LLP-034-000017355 | to | LLP-034-000017355 |
| LLP-034-000017378 | to | LLP-034-000017378 |
| LLP-034-000017411 | to | LLP-034-000017411 |
| LLP-034-000017413 | to | LLP-034-000017413 |
| LLP-034-000017415 | to | LLP-034-000017418 |
| LLP-034-000017432 | to | LLP-034-000017432 |
| LLP-034-000017434 | to | LLP-034-000017434 |
| LLP-034-000017437 | to | LLP-034-000017437 |
| LLP-034-000017440 | to | LLP-034-000017441 |
| LLP-034-000017444 | to | LLP-034-000017444 |
| LLP-034-000017446 | to | LLP-034-000017446 |
| LLP-034-000017448 | to | LLP-034-000017448 |
| LLP-034-000017460 | to | LLP-034-000017460 |
| LLP-034-000017468 | to | LLP-034-000017469 |
| LLP-034-000017483 | to | LLP-034-000017483 |
| LLP-034-000017490 | to | LLP-034-000017498 |
| LLP-034-000017528 | to | LLP-034-000017529 |
| LLP-034-000017531 | to | LLP-034-000017533 |
| LLP-034-000017535 | to | LLP-034-000017535 |

| | | |
|---|---|---|
| LLP-034-000017557 | to | LLP-034-000017562 |
| LLP-034-000017572 | to | LLP-034-000017574 |
| LLP-034-000017608 | to | LLP-034-000017608 |
| LLP-034-000017611 | to | LLP-034-000017611 |
| LLP-034-000017613 | to | LLP-034-000017613 |
| LLP-034-000017647 | to | LLP-034-000017647 |
| LLP-034-000017656 | to | LLP-034-000017658 |
| LLP-034-000017665 | to | LLP-034-000017665 |
| LLP-034-000017690 | to | LLP-034-000017690 |
| LLP-034-000017706 | to | LLP-034-000017706 |
| LLP-034-000017712 | to | LLP-034-000017712 |
| LLP-034-000017716 | to | LLP-034-000017716 |
| LLP-034-000017718 | to | LLP-034-000017718 |
| LLP-034-000017731 | to | LLP-034-000017732 |
| LLP-034-000017735 | to | LLP-034-000017736 |
| LLP-034-000017738 | to | LLP-034-000017738 |
| LLP-034-000017742 | to | LLP-034-000017742 |
| LLP-034-000017746 | to | LLP-034-000017746 |
| LLP-034-000017749 | to | LLP-034-000017749 |
| LLP-034-000017753 | to | LLP-034-000017753 |
| LLP-034-000017757 | to | LLP-034-000017757 |
| LLP-034-000017759 | to | LLP-034-000017759 |
| LLP-034-000017761 | to | LLP-034-000017761 |
| LLP-034-000017763 | to | LLP-034-000017763 |
| LLP-034-000017765 | to | LLP-034-000017765 |
| LLP-034-000017767 | to | LLP-034-000017767 |
| LLP-034-000017769 | to | LLP-034-000017774 |
| LLP-034-000017790 | to | LLP-034-000017790 |
| LLP-034-000017794 | to | LLP-034-000017794 |
| LLP-034-000017796 | to | LLP-034-000017796 |
| LLP-034-000017798 | to | LLP-034-000017801 |
| LLP-034-000017814 | to | LLP-034-000017814 |
| LLP-034-000017837 | to | LLP-034-000017837 |
| LLP-034-000017839 | to | LLP-034-000017847 |
| LLP-034-000017855 | to | LLP-034-000017855 |
| LLP-034-000017862 | to | LLP-034-000017862 |
| LLP-034-000017864 | to | LLP-034-000017864 |
| LLP-034-000017866 | to | LLP-034-000017866 |
| LLP-034-000017871 | to | LLP-034-000017872 |
| LLP-034-000017884 | to | LLP-034-000017884 |
| LLP-034-000017887 | to | LLP-034-000017887 |
| LLP-034-000017935 | to | LLP-034-000017946 |
| LLP-034-000017956 | to | LLP-034-000017956 |
| LLP-034-000017960 | to | LLP-034-000017960 |

| | | |
|---|---|---|
| LLP-034-000017964 | to | LLP-034-000017964 |
| LLP-034-000017981 | to | LLP-034-000017981 |
| LLP-034-000017983 | to | LLP-034-000017989 |
| LLP-034-000018009 | to | LLP-034-000018011 |
| LLP-034-000018013 | to | LLP-034-000018018 |
| LLP-034-000018020 | to | LLP-034-000018020 |
| LLP-034-000018022 | to | LLP-034-000018025 |
| LLP-034-000018039 | to | LLP-034-000018040 |
| LLP-034-000018067 | to | LLP-034-000018070 |
| LLP-034-000018090 | to | LLP-034-000018091 |
| LLP-034-000018093 | to | LLP-034-000018093 |
| LLP-034-000018120 | to | LLP-034-000018120 |
| LLP-034-000018122 | to | LLP-034-000018122 |
| LLP-034-000018131 | to | LLP-034-000018131 |
| LLP-034-000018138 | to | LLP-034-000018141 |
| LLP-034-000018144 | to | LLP-034-000018144 |
| LLP-034-000018148 | to | LLP-034-000018148 |
| LLP-034-000018159 | to | LLP-034-000018159 |
| LLP-034-000018174 | to | LLP-034-000018174 |
| LLP-034-000018187 | to | LLP-034-000018189 |
| LLP-034-000018191 | to | LLP-034-000018193 |
| LLP-034-000018198 | to | LLP-034-000018201 |
| LLP-034-000018203 | to | LLP-034-000018203 |
| LLP-034-000018213 | to | LLP-034-000018213 |
| LLP-034-000018235 | to | LLP-034-000018236 |
| LLP-034-000018239 | to | LLP-034-000018239 |
| LLP-034-000018246 | to | LLP-034-000018247 |
| LLP-034-000018251 | to | LLP-034-000018251 |
| LLP-034-000018254 | to | LLP-034-000018254 |
| LLP-034-000018256 | to | LLP-034-000018256 |
| LLP-034-000018258 | to | LLP-034-000018258 |
| LLP-034-000018265 | to | LLP-034-000018266 |
| LLP-034-000018271 | to | LLP-034-000018275 |
| LLP-034-000018288 | to | LLP-034-000018291 |
| LLP-034-000018293 | to | LLP-034-000018299 |
| LLP-034-000018314 | to | LLP-034-000018314 |
| LLP-034-000018331 | to | LLP-034-000018333 |
| LLP-034-000018348 | to | LLP-034-000018351 |
| LLP-034-000018358 | to | LLP-034-000018360 |
| LLP-034-000018413 | to | LLP-034-000018413 |
| LLP-034-000018416 | to | LLP-034-000018416 |
| LLP-034-000018419 | to | LLP-034-000018423 |
| LLP-034-000018446 | to | LLP-034-000018446 |
| LLP-034-000018481 | to | LLP-034-000018482 |

| | | |
|---|---|---|
| LLP-034-000018486 | to | LLP-034-000018497 |
| LLP-034-000018527 | to | LLP-034-000018527 |
| LLP-034-000018538 | to | LLP-034-000018538 |
| LLP-034-000018540 | to | LLP-034-000018540 |
| LLP-034-000018560 | to | LLP-034-000018569 |
| LLP-034-000018572 | to | LLP-034-000018572 |
| LLP-034-000018579 | to | LLP-034-000018584 |
| LLP-034-000018586 | to | LLP-034-000018586 |
| LLP-034-000018589 | to | LLP-034-000018589 |
| LLP-034-000018591 | to | LLP-034-000018591 |
| LLP-034-000018602 | to | LLP-034-000018606 |
| LLP-034-000018632 | to | LLP-034-000018632 |
| LLP-034-000018639 | to | LLP-034-000018639 |
| LLP-034-000018641 | to | LLP-034-000018641 |
| LLP-034-000018645 | to | LLP-034-000018645 |
| LLP-034-000018672 | to | LLP-034-000018672 |
| LLP-034-000018676 | to | LLP-034-000018677 |
| LLP-034-000018679 | to | LLP-034-000018679 |
| LLP-034-000018683 | to | LLP-034-000018685 |
| LLP-034-000018688 | to | LLP-034-000018688 |
| LLP-034-000018690 | to | LLP-034-000018691 |
| LLP-034-000018693 | to | LLP-034-000018693 |
| LLP-034-000018705 | to | LLP-034-000018705 |
| LLP-034-000018711 | to | LLP-034-000018711 |
| LLP-034-000018724 | to | LLP-034-000018724 |
| LLP-034-000018732 | to | LLP-034-000018734 |
| LLP-034-000018737 | to | LLP-034-000018737 |
| LLP-034-000018778 | to | LLP-034-000018778 |
| LLP-034-000018794 | to | LLP-034-000018794 |
| LLP-034-000018798 | to | LLP-034-000018799 |
| LLP-034-000018811 | to | LLP-034-000018812 |
| LLP-034-000018815 | to | LLP-034-000018815 |
| LLP-034-000018820 | to | LLP-034-000018829 |
| LLP-034-000018832 | to | LLP-034-000018837 |
| LLP-034-000018847 | to | LLP-034-000018848 |
| LLP-034-000018884 | to | LLP-034-000018884 |
| LLP-034-000018898 | to | LLP-034-000018899 |
| LLP-034-000018903 | to | LLP-034-000018903 |
| LLP-034-000018910 | to | LLP-034-000018911 |
| LLP-034-000018928 | to | LLP-034-000018929 |
| LLP-034-000018939 | to | LLP-034-000018939 |
| LLP-034-000018964 | to | LLP-034-000018964 |
| LLP-034-000018969 | to | LLP-034-000018969 |
| LLP-034-000018971 | to | LLP-034-000018973 |

| | | |
|---|---|---|
| LLP-034-000018976 | to | LLP-034-000018978 |
| LLP-034-000018985 | to | LLP-034-000018986 |
| LLP-034-000018990 | to | LLP-034-000018990 |
| LLP-034-000018995 | to | LLP-034-000018996 |
| LLP-034-000019029 | to | LLP-034-000019029 |
| LLP-034-000019031 | to | LLP-034-000019032 |
| LLP-034-000019037 | to | LLP-034-000019037 |
| LLP-034-000019039 | to | LLP-034-000019039 |
| LLP-034-000019047 | to | LLP-034-000019047 |
| LLP-034-000019056 | to | LLP-034-000019056 |
| LLP-034-000019063 | to | LLP-034-000019064 |
| LLP-034-000019068 | to | LLP-034-000019068 |
| LLP-034-000019075 | to | LLP-034-000019075 |
| LLP-034-000019085 | to | LLP-034-000019085 |
| LLP-034-000019115 | to | LLP-034-000019115 |
| LLP-034-000019123 | to | LLP-034-000019123 |
| LLP-034-000019152 | to | LLP-034-000019152 |
| LLP-034-000019157 | to | LLP-034-000019157 |
| LLP-034-000019159 | to | LLP-034-000019159 |
| LLP-034-000019176 | to | LLP-034-000019176 |
| LLP-034-000019188 | to | LLP-034-000019188 |
| LLP-034-000019193 | to | LLP-034-000019193 |
| LLP-034-000019197 | to | LLP-034-000019197 |
| LLP-034-000019255 | to | LLP-034-000019256 |
| LLP-034-000019288 | to | LLP-034-000019288 |
| LLP-034-000019300 | to | LLP-034-000019301 |
| LLP-034-000019303 | to | LLP-034-000019306 |
| LLP-034-000019309 | to | LLP-034-000019309 |
| LLP-034-000019314 | to | LLP-034-000019315 |
| LLP-034-000019324 | to | LLP-034-000019326 |
| LLP-034-000019338 | to | LLP-034-000019338 |
| LLP-034-000019343 | to | LLP-034-000019343 |
| LLP-034-000019346 | to | LLP-034-000019346 |
| LLP-034-000019358 | to | LLP-034-000019358 |
| LLP-034-000019362 | to | LLP-034-000019362 |
| LLP-034-000019378 | to | LLP-034-000019380 |
| LLP-034-000019384 | to | LLP-034-000019384 |
| LLP-034-000019388 | to | LLP-034-000019388 |
| LLP-034-000019397 | to | LLP-034-000019397 |
| LLP-034-000019411 | to | LLP-034-000019411 |
| LLP-034-000019425 | to | LLP-034-000019425 |
| LLP-034-000019443 | to | LLP-034-000019444 |
| LLP-034-000019457 | to | LLP-034-000019457 |
| LLP-034-000019459 | to | LLP-034-000019460 |

| | | |
|---|---|---|
| LLP-034-000019462 | to | LLP-034-000019462 |
| LLP-034-000019471 | to | LLP-034-000019471 |
| LLP-034-000019491 | to | LLP-034-000019493 |
| LLP-034-000019497 | to | LLP-034-000019498 |
| LLP-034-000019517 | to | LLP-034-000019517 |
| LLP-034-000019522 | to | LLP-034-000019522 |
| LLP-034-000019525 | to | LLP-034-000019525 |
| LLP-034-000019560 | to | LLP-034-000019560 |
| LLP-034-000019572 | to | LLP-034-000019572 |
| LLP-034-000019596 | to | LLP-034-000019596 |
| LLP-034-000019598 | to | LLP-034-000019599 |
| LLP-034-000019632 | to | LLP-034-000019635 |
| LLP-034-000019652 | to | LLP-034-000019652 |
| LLP-034-000019688 | to | LLP-034-000019688 |
| LLP-034-000019690 | to | LLP-034-000019690 |
| LLP-034-000019692 | to | LLP-034-000019692 |
| LLP-034-000019694 | to | LLP-034-000019694 |
| LLP-034-000019697 | to | LLP-034-000019697 |
| LLP-034-000019699 | to | LLP-034-000019699 |
| LLP-034-000019719 | to | LLP-034-000019719 |
| LLP-034-000019746 | to | LLP-034-000019749 |
| LLP-034-000019754 | to | LLP-034-000019754 |
| LLP-034-000019759 | to | LLP-034-000019760 |
| LLP-034-000019792 | to | LLP-034-000019793 |
| LLP-034-000019812 | to | LLP-034-000019812 |
| LLP-034-000019845 | to | LLP-034-000019845 |
| LLP-034-000019849 | to | LLP-034-000019849 |
| LLP-034-000019864 | to | LLP-034-000019864 |
| LLP-034-000019880 | to | LLP-034-000019880 |
| LLP-034-000019884 | to | LLP-034-000019889 |
| LLP-034-000019894 | to | LLP-034-000019896 |
| LLP-034-000019899 | to | LLP-034-000019903 |
| LLP-034-000019913 | to | LLP-034-000019914 |
| LLP-034-000019916 | to | LLP-034-000019916 |
| LLP-034-000019920 | to | LLP-034-000019920 |
| LLP-034-000019925 | to | LLP-034-000019925 |
| LLP-034-000019933 | to | LLP-034-000019939 |
| LLP-034-000019946 | to | LLP-034-000019946 |
| LLP-034-000019949 | to | LLP-034-000019950 |
| LLP-034-000019953 | to | LLP-034-000019960 |
| LLP-034-000019981 | to | LLP-034-000019981 |
| LLP-034-000020048 | to | LLP-034-000020059 |
| LLP-034-000020061 | to | LLP-034-000020063 |
| LLP-034-000020065 | to | LLP-034-000020070 |

| | | |
|---|---|---|
| LLP-034-000020072 | to | LLP-034-000020072 |
| LLP-034-000020079 | to | LLP-034-000020079 |
| LLP-034-000020093 | to | LLP-034-000020093 |
| LLP-034-000020129 | to | LLP-034-000020129 |
| LLP-034-000020146 | to | LLP-034-000020146 |
| LLP-034-000020148 | to | LLP-034-000020150 |
| LLP-034-000020153 | to | LLP-034-000020154 |
| LLP-034-000020163 | to | LLP-034-000020164 |
| LLP-034-000020181 | to | LLP-034-000020181 |
| LLP-034-000020190 | to | LLP-034-000020190 |
| LLP-034-000020204 | to | LLP-034-000020207 |
| LLP-034-000020214 | to | LLP-034-000020221 |
| LLP-034-000020223 | to | LLP-034-000020233 |
| LLP-034-000020267 | to | LLP-034-000020267 |
| LLP-034-000020270 | to | LLP-034-000020270 |
| LLP-034-000020272 | to | LLP-034-000020272 |
| LLP-034-000020277 | to | LLP-034-000020277 |
| LLP-034-000020286 | to | LLP-034-000020287 |
| LLP-034-000020289 | to | LLP-034-000020289 |
| LLP-034-000020296 | to | LLP-034-000020299 |
| LLP-034-000020307 | to | LLP-034-000020307 |
| LLP-034-000020309 | to | LLP-034-000020309 |
| LLP-034-000020336 | to | LLP-034-000020337 |
| LLP-034-000020339 | to | LLP-034-000020345 |
| LLP-034-000020361 | to | LLP-034-000020361 |
| LLP-034-000020462 | to | LLP-034-000020463 |
| LLP-034-000020468 | to | LLP-034-000020469 |
| LLP-034-000020471 | to | LLP-034-000020471 |
| LLP-034-000020490 | to | LLP-034-000020490 |
| LLP-034-000020494 | to | LLP-034-000020495 |
| LLP-034-000020497 | to | LLP-034-000020497 |
| LLP-034-000020501 | to | LLP-034-000020502 |
| LLP-034-000020508 | to | LLP-034-000020508 |
| LLP-034-000020510 | to | LLP-034-000020511 |
| LLP-034-000020526 | to | LLP-034-000020527 |
| LLP-034-000020530 | to | LLP-034-000020531 |
| LLP-034-000020533 | to | LLP-034-000020538 |
| LLP-034-000020543 | to | LLP-034-000020543 |
| LLP-034-000020549 | to | LLP-034-000020552 |
| LLP-034-000020567 | to | LLP-034-000020569 |
| LLP-034-000020571 | to | LLP-034-000020571 |
| LLP-034-000020604 | to | LLP-034-000020604 |
| LLP-034-000020651 | to | LLP-034-000020651 |
| LLP-034-000020657 | to | LLP-034-000020657 |

| | | |
|---|---|---|
| LLP-034-000020662 | to | LLP-034-000020662 |
| LLP-034-000020672 | to | LLP-034-000020673 |
| LLP-034-000020677 | to | LLP-034-000020677 |
| LLP-034-000020690 | to | LLP-034-000020692 |
| LLP-034-000020695 | to | LLP-034-000020696 |
| LLP-034-000020698 | to | LLP-034-000020698 |
| LLP-034-000020711 | to | LLP-034-000020711 |
| LLP-034-000020713 | to | LLP-034-000020713 |
| LLP-034-000020727 | to | LLP-034-000020727 |
| LLP-034-000020732 | to | LLP-034-000020732 |
| LLP-034-000020735 | to | LLP-034-000020735 |
| LLP-034-000020744 | to | LLP-034-000020744 |
| LLP-034-000020753 | to | LLP-034-000020753 |
| LLP-034-000020757 | to | LLP-034-000020757 |
| LLP-034-000020759 | to | LLP-034-000020759 |
| LLP-034-000020796 | to | LLP-034-000020796 |
| LLP-034-000020839 | to | LLP-034-000020844 |
| LLP-034-000020854 | to | LLP-034-000020854 |
| LLP-034-000020862 | to | LLP-034-000020862 |
| LLP-034-000020870 | to | LLP-034-000020873 |
| LLP-034-000020881 | to | LLP-034-000020882 |
| LLP-034-000020885 | to | LLP-034-000020885 |
| LLP-034-000020892 | to | LLP-034-000020894 |
| LLP-034-000020896 | to | LLP-034-000020900 |
| LLP-034-000020918 | to | LLP-034-000020919 |
| LLP-034-000020933 | to | LLP-034-000020933 |
| LLP-034-000020966 | to | LLP-034-000020967 |
| LLP-034-000020983 | to | LLP-034-000020984 |
| LLP-034-000020995 | to | LLP-034-000020995 |
| LLP-034-000021000 | to | LLP-034-000021001 |
| LLP-034-000021006 | to | LLP-034-000021006 |
| LLP-034-000021014 | to | LLP-034-000021014 |
| LLP-034-000021034 | to | LLP-034-000021034 |
| LLP-034-000021043 | to | LLP-034-000021043 |
| LLP-034-000021054 | to | LLP-034-000021057 |
| LLP-034-000021077 | to | LLP-034-000021077 |
| LLP-034-000021092 | to | LLP-034-000021092 |
| LLP-034-000021116 | to | LLP-034-000021119 |
| LLP-034-000021132 | to | LLP-034-000021133 |
| LLP-034-000021135 | to | LLP-034-000021135 |
| LLP-034-000021143 | to | LLP-034-000021143 |
| LLP-034-000021147 | to | LLP-034-000021147 |
| LLP-034-000021154 | to | LLP-034-000021168 |
| LLP-034-000021171 | to | LLP-034-000021171 |

| | | |
|---|---|---|
| LLP-034-000021268 | to | LLP-034-000021268 |
| LLP-034-000021273 | to | LLP-034-000021280 |
| LLP-034-000021360 | to | LLP-034-000021361 |
| LLP-034-000021363 | to | LLP-034-000021364 |
| LLP-034-000021367 | to | LLP-034-000021368 |
| LLP-034-000021370 | to | LLP-034-000021374 |
| LLP-034-000021376 | to | LLP-034-000021377 |
| LLP-034-000021384 | to | LLP-034-000021391 |
| LLP-034-000021393 | to | LLP-034-000021395 |
| LLP-034-000021401 | to | LLP-034-000021401 |
| LLP-034-000021411 | to | LLP-034-000021413 |
| LLP-034-000021416 | to | LLP-034-000021416 |
| LLP-034-000021421 | to | LLP-034-000021425 |
| LLP-034-000021427 | to | LLP-034-000021427 |
| LLP-034-000021433 | to | LLP-034-000021442 |
| LLP-034-000021462 | to | LLP-034-000021468 |
| LLP-034-000021471 | to | LLP-034-000021472 |
| LLP-034-000021475 | to | LLP-034-000021476 |
| LLP-034-000021482 | to | LLP-034-000021482 |
| LLP-034-000021485 | to | LLP-034-000021485 |
| LLP-034-000021493 | to | LLP-034-000021493 |
| LLP-034-000021501 | to | LLP-034-000021504 |
| LLP-034-000021533 | to | LLP-034-000021539 |
| LLP-034-000021543 | to | LLP-034-000021556 |
| LLP-034-000021568 | to | LLP-034-000021568 |
| LLP-034-000021580 | to | LLP-034-000021580 |
| LLP-034-000021585 | to | LLP-034-000021585 |
| LLP-034-000021591 | to | LLP-034-000021592 |
| LLP-034-000021595 | to | LLP-034-000021599 |
| LLP-034-000021603 | to | LLP-034-000021603 |
| LLP-034-000021608 | to | LLP-034-000021608 |
| LLP-034-000021616 | to | LLP-034-000021618 |
| LLP-034-000021631 | to | LLP-034-000021631 |
| LLP-034-000021640 | to | LLP-034-000021641 |
| LLP-034-000021698 | to | LLP-034-000021702 |
| LLP-034-000021723 | to | LLP-034-000021727 |
| LLP-035-000000049 | to | LLP-035-000000049 |
| LLP-035-000000055 | to | LLP-035-000000056 |
| LLP-035-000000069 | to | LLP-035-000000069 |
| LLP-035-000000087 | to | LLP-035-000000087 |
| LLP-035-000000105 | to | LLP-035-000000105 |
| LLP-035-000000119 | to | LLP-035-000000119 |
| LLP-035-000000147 | to | LLP-035-000000147 |
| LLP-035-000000156 | to | LLP-035-000000156 |

| | | |
|---|---|---|
| LLP-035-000000193 | to | LLP-035-000000193 |
| LLP-035-000000220 | to | LLP-035-000000220 |
| LLP-035-000000278 | to | LLP-035-000000278 |
| LLP-035-000000280 | to | LLP-035-000000280 |
| LLP-035-000000291 | to | LLP-035-000000291 |
| LLP-035-000000293 | to | LLP-035-000000293 |
| LLP-035-000000297 | to | LLP-035-000000297 |
| LLP-035-000000304 | to | LLP-035-000000304 |
| LLP-035-000000306 | to | LLP-035-000000306 |
| LLP-035-000000347 | to | LLP-035-000000347 |
| LLP-035-000000360 | to | LLP-035-000000360 |
| LLP-035-000000437 | to | LLP-035-000000437 |
| LLP-035-000000457 | to | LLP-035-000000457 |
| LLP-035-000000459 | to | LLP-035-000000459 |
| LLP-035-000000461 | to | LLP-035-000000461 |
| LLP-035-000000493 | to | LLP-035-000000493 |
| LLP-035-000000497 | to | LLP-035-000000497 |
| LLP-035-000000540 | to | LLP-035-000000540 |
| LLP-035-000000562 | to | LLP-035-000000562 |
| LLP-035-000000625 | to | LLP-035-000000625 |
| LLP-035-000000657 | to | LLP-035-000000657 |
| LLP-035-000000704 | to | LLP-035-000000704 |
| LLP-035-000000842 | to | LLP-035-000000843 |
| LLP-035-000000870 | to | LLP-035-000000870 |
| LLP-035-000000890 | to | LLP-035-000000890 |
| LLP-035-000000926 | to | LLP-035-000000926 |
| LLP-035-000000958 | to | LLP-035-000000958 |
| LLP-035-000001029 | to | LLP-035-000001029 |
| LLP-035-000001031 | to | LLP-035-000001031 |
| LLP-035-000001037 | to | LLP-035-000001037 |
| LLP-035-000001058 | to | LLP-035-000001058 |
| LLP-035-000001078 | to | LLP-035-000001078 |
| LLP-035-000001082 | to | LLP-035-000001082 |
| LLP-035-000001137 | to | LLP-035-000001137 |
| LLP-035-000001146 | to | LLP-035-000001146 |
| LLP-035-000001176 | to | LLP-035-000001176 |
| LLP-035-000001189 | to | LLP-035-000001189 |
| LLP-035-000001191 | to | LLP-035-000001192 |
| LLP-035-000001197 | to | LLP-035-000001197 |
| LLP-035-000001223 | to | LLP-035-000001223 |
| LLP-035-000001234 | to | LLP-035-000001234 |
| LLP-035-000001246 | to | LLP-035-000001246 |
| LLP-035-000001252 | to | LLP-035-000001252 |
| LLP-035-000001256 | to | LLP-035-000001256 |

| | | |
|---|---|---|
| LLP-035-000001272 | to | LLP-035-000001272 |
| LLP-035-000001343 | to | LLP-035-000001343 |
| LLP-035-000001435 | to | LLP-035-000001435 |
| LLP-035-000001461 | to | LLP-035-000001461 |
| LLP-035-000001476 | to | LLP-035-000001476 |
| LLP-035-000001486 | to | LLP-035-000001486 |
| LLP-035-000001567 | to | LLP-035-000001567 |
| LLP-035-000001573 | to | LLP-035-000001573 |
| LLP-035-000001624 | to | LLP-035-000001624 |
| LLP-035-000001628 | to | LLP-035-000001628 |
| LLP-035-000001644 | to | LLP-035-000001644 |
| LLP-035-000001666 | to | LLP-035-000001666 |
| LLP-035-000001688 | to | LLP-035-000001689 |
| LLP-035-000001696 | to | LLP-035-000001696 |
| LLP-035-000001700 | to | LLP-035-000001700 |
| LLP-035-000001730 | to | LLP-035-000001730 |
| LLP-035-000001745 | to | LLP-035-000001745 |
| LLP-035-000001793 | to | LLP-035-000001793 |
| LLP-035-000001798 | to | LLP-035-000001798 |
| LLP-035-000001803 | to | LLP-035-000001803 |
| LLP-035-000001834 | to | LLP-035-000001834 |
| LLP-035-000001861 | to | LLP-035-000001861 |
| LLP-035-000001872 | to | LLP-035-000001872 |
| LLP-035-000001879 | to | LLP-035-000001879 |
| LLP-035-000001934 | to | LLP-035-000001934 |
| LLP-035-000001992 | to | LLP-035-000001992 |
| LLP-035-000002034 | to | LLP-035-000002034 |
| LLP-035-000002037 | to | LLP-035-000002037 |
| LLP-035-000002131 | to | LLP-035-000002131 |
| LLP-035-000002197 | to | LLP-035-000002197 |
| LLP-035-000002203 | to | LLP-035-000002203 |
| LLP-035-000002207 | to | LLP-035-000002207 |
| LLP-035-000002238 | to | LLP-035-000002240 |
| LLP-035-000002307 | to | LLP-035-000002307 |
| LLP-035-000002339 | to | LLP-035-000002339 |
| LLP-035-000002351 | to | LLP-035-000002351 |
| LLP-035-000002383 | to | LLP-035-000002383 |
| LLP-035-000002400 | to | LLP-035-000002400 |
| LLP-035-000002411 | to | LLP-035-000002411 |
| LLP-035-000002441 | to | LLP-035-000002441 |
| LLP-035-000002447 | to | LLP-035-000002447 |
| LLP-035-000002465 | to | LLP-035-000002465 |
| LLP-035-000002600 | to | LLP-035-000002600 |
| LLP-035-000002614 | to | LLP-035-000002614 |

| | | |
|---|---|---|
| LLP-035-000002618 | to | LLP-035-000002618 |
| LLP-035-000002698 | to | LLP-035-000002698 |
| LLP-035-000002766 | to | LLP-035-000002766 |
| LLP-035-000002777 | to | LLP-035-000002777 |
| LLP-035-000002802 | to | LLP-035-000002802 |
| LLP-035-000002805 | to | LLP-035-000002805 |
| LLP-035-000002813 | to | LLP-035-000002813 |
| LLP-035-000002839 | to | LLP-035-000002839 |
| LLP-035-000002854 | to | LLP-035-000002855 |
| LLP-035-000002885 | to | LLP-035-000002885 |
| LLP-035-000002898 | to | LLP-035-000002898 |
| LLP-035-000002931 | to | LLP-035-000002931 |
| LLP-035-000002958 | to | LLP-035-000002958 |
| LLP-035-000003000 | to | LLP-035-000003000 |
| LLP-035-000003065 | to | LLP-035-000003065 |
| LLP-035-000003071 | to | LLP-035-000003071 |
| LLP-035-000003077 | to | LLP-035-000003078 |
| LLP-035-000003089 | to | LLP-035-000003089 |
| LLP-035-000003108 | to | LLP-035-000003108 |
| LLP-035-000003134 | to | LLP-035-000003134 |
| LLP-035-000003144 | to | LLP-035-000003144 |
| LLP-035-000003147 | to | LLP-035-000003147 |
| LLP-035-000003171 | to | LLP-035-000003171 |
| LLP-035-000003212 | to | LLP-035-000003212 |
| LLP-035-000003261 | to | LLP-035-000003261 |
| LLP-035-000003282 | to | LLP-035-000003282 |
| LLP-035-000003291 | to | LLP-035-000003291 |
| LLP-035-000003347 | to | LLP-035-000003347 |
| LLP-035-000003352 | to | LLP-035-000003352 |
| LLP-035-000003365 | to | LLP-035-000003365 |
| LLP-035-000003383 | to | LLP-035-000003383 |
| LLP-035-000003400 | to | LLP-035-000003400 |
| LLP-035-000003416 | to | LLP-035-000003416 |
| LLP-035-000003493 | to | LLP-035-000003493 |
| LLP-035-000003515 | to | LLP-035-000003515 |
| LLP-035-000003582 | to | LLP-035-000003582 |
| LLP-035-000003610 | to | LLP-035-000003610 |
| LLP-035-000003622 | to | LLP-035-000003622 |
| LLP-035-000003690 | to | LLP-035-000003690 |
| LLP-035-000003694 | to | LLP-035-000003694 |
| LLP-035-000003705 | to | LLP-035-000003705 |
| LLP-035-000003709 | to | LLP-035-000003710 |
| LLP-035-000003798 | to | LLP-035-000003798 |
| LLP-035-000003812 | to | LLP-035-000003812 |

| | | |
|---|---|---|
| LLP-035-000003823 | to | LLP-035-000003823 |
| LLP-035-000003880 | to | LLP-035-000003880 |
| LLP-035-000003882 | to | LLP-035-000003882 |
| LLP-035-000003900 | to | LLP-035-000003900 |
| LLP-035-000003906 | to | LLP-035-000003906 |
| LLP-035-000003924 | to | LLP-035-000003925 |
| LLP-035-000003930 | to | LLP-035-000003930 |
| LLP-035-000003949 | to | LLP-035-000003949 |
| LLP-035-000003955 | to | LLP-035-000003955 |
| LLP-035-000003960 | to | LLP-035-000003960 |
| LLP-035-000003996 | to | LLP-035-000003996 |
| LLP-035-000003998 | to | LLP-035-000003998 |
| LLP-035-000004029 | to | LLP-035-000004029 |
| LLP-035-000004068 | to | LLP-035-000004068 |
| LLP-035-000004075 | to | LLP-035-000004075 |
| LLP-035-000004116 | to | LLP-035-000004116 |
| LLP-035-000004119 | to | LLP-035-000004119 |
| LLP-035-000004123 | to | LLP-035-000004123 |
| LLP-035-000004135 | to | LLP-035-000004135 |
| LLP-035-000004155 | to | LLP-035-000004155 |
| LLP-035-000004183 | to | LLP-035-000004183 |
| LLP-035-000004187 | to | LLP-035-000004187 |
| LLP-035-000004202 | to | LLP-035-000004202 |
| LLP-035-000004209 | to | LLP-035-000004209 |
| LLP-035-000004212 | to | LLP-035-000004212 |
| LLP-035-000004216 | to | LLP-035-000004216 |
| LLP-035-000004220 | to | LLP-035-000004220 |
| LLP-035-000004225 | to | LLP-035-000004225 |
| LLP-035-000004228 | to | LLP-035-000004228 |
| LLP-035-000004317 | to | LLP-035-000004317 |
| LLP-035-000004327 | to | LLP-035-000004327 |
| LLP-035-000004343 | to | LLP-035-000004343 |
| LLP-035-000004369 | to | LLP-035-000004369 |
| LLP-035-000004423 | to | LLP-035-000004423 |
| LLP-035-000004430 | to | LLP-035-000004430 |
| LLP-035-000004485 | to | LLP-035-000004485 |
| LLP-035-000004519 | to | LLP-035-000004519 |
| LLP-035-000004545 | to | LLP-035-000004545 |
| LLP-035-000004573 | to | LLP-035-000004573 |
| LLP-035-000004594 | to | LLP-035-000004594 |
| LLP-035-000004713 | to | LLP-035-000004713 |
| LLP-035-000004794 | to | LLP-035-000004794 |
| LLP-035-000004814 | to | LLP-035-000004814 |
| LLP-035-000004817 | to | LLP-035-000004817 |

| | | |
|---|---|---|
| LLP-035-000004909 | to | LLP-035-000004909 |
| LLP-035-000004949 | to | LLP-035-000004949 |
| LLP-035-000004960 | to | LLP-035-000004960 |
| LLP-035-000004966 | to | LLP-035-000004966 |
| LLP-035-000004977 | to | LLP-035-000004977 |
| LLP-035-000005005 | to | LLP-035-000005005 |
| LLP-035-000005011 | to | LLP-035-000005011 |
| LLP-035-000005074 | to | LLP-035-000005074 |
| LLP-035-000005106 | to | LLP-035-000005106 |
| LLP-035-000005108 | to | LLP-035-000005108 |
| LLP-035-000005155 | to | LLP-035-000005155 |
| LLP-035-000005171 | to | LLP-035-000005171 |
| LLP-035-000005180 | to | LLP-035-000005180 |
| LLP-035-000005191 | to | LLP-035-000005192 |
| LLP-035-000005207 | to | LLP-035-000005207 |
| LLP-035-000005230 | to | LLP-035-000005230 |
| LLP-035-000005244 | to | LLP-035-000005244 |
| LLP-035-000005254 | to | LLP-035-000005254 |
| LLP-035-000005283 | to | LLP-035-000005283 |
| LLP-035-000005286 | to | LLP-035-000005286 |
| LLP-035-000005288 | to | LLP-035-000005288 |
| LLP-035-000005327 | to | LLP-035-000005327 |
| LLP-035-000005377 | to | LLP-035-000005378 |
| LLP-035-000005410 | to | LLP-035-000005410 |
| LLP-035-000005464 | to | LLP-035-000005464 |
| LLP-035-000005471 | to | LLP-035-000005471 |
| LLP-035-000005482 | to | LLP-035-000005482 |
| LLP-035-000005491 | to | LLP-035-000005492 |
| LLP-035-000005545 | to | LLP-035-000005545 |
| LLP-035-000005547 | to | LLP-035-000005547 |
| LLP-035-000005612 | to | LLP-035-000005612 |
| LLP-035-000005658 | to | LLP-035-000005658 |
| LLP-035-000005664 | to | LLP-035-000005664 |
| LLP-035-000005675 | to | LLP-035-000005675 |
| LLP-035-000005701 | to | LLP-035-000005701 |
| LLP-035-000005704 | to | LLP-035-000005704 |
| LLP-035-000005719 | to | LLP-035-000005719 |
| LLP-035-000005761 | to | LLP-035-000005761 |
| LLP-035-000005818 | to | LLP-035-000005818 |
| LLP-035-000006018 | to | LLP-035-000006018 |
| LLP-035-000006076 | to | LLP-035-000006076 |
| LLP-035-000006079 | to | LLP-035-000006080 |
| LLP-035-000006086 | to | LLP-035-000006086 |
| LLP-035-000006090 | to | LLP-035-000006091 |

| | | |
|---|---|---|
| LLP-035-000006108 | to | LLP-035-000006108 |
| LLP-035-000006135 | to | LLP-035-000006135 |
| LLP-035-000006138 | to | LLP-035-000006138 |
| LLP-035-000006145 | to | LLP-035-000006145 |
| LLP-035-000006174 | to | LLP-035-000006174 |
| LLP-035-000006205 | to | LLP-035-000006205 |
| LLP-035-000006254 | to | LLP-035-000006255 |
| LLP-035-000006258 | to | LLP-035-000006258 |
| LLP-035-000006290 | to | LLP-035-000006290 |
| LLP-035-000006316 | to | LLP-035-000006316 |
| LLP-035-000006343 | to | LLP-035-000006343 |
| LLP-035-000006361 | to | LLP-035-000006361 |
| LLP-035-000006406 | to | LLP-035-000006406 |
| LLP-035-000006508 | to | LLP-035-000006508 |
| LLP-035-000006511 | to | LLP-035-000006511 |
| LLP-035-000006552 | to | LLP-035-000006552 |
| LLP-035-000006644 | to | LLP-035-000006644 |
| LLP-035-000006661 | to | LLP-035-000006661 |
| LLP-035-000006679 | to | LLP-035-000006679 |
| LLP-035-000006703 | to | LLP-035-000006703 |
| LLP-035-000006725 | to | LLP-035-000006725 |
| LLP-035-000006750 | to | LLP-035-000006750 |
| LLP-035-000006796 | to | LLP-035-000006796 |
| LLP-035-000006799 | to | LLP-035-000006799 |
| LLP-035-000006812 | to | LLP-035-000006813 |
| LLP-035-000006878 | to | LLP-035-000006878 |
| LLP-035-000006911 | to | LLP-035-000006911 |
| LLP-035-000006967 | to | LLP-035-000006967 |
| LLP-035-000007003 | to | LLP-035-000007003 |
| LLP-035-000007014 | to | LLP-035-000007014 |
| LLP-035-000007024 | to | LLP-035-000007024 |
| LLP-035-000007094 | to | LLP-035-000007094 |
| LLP-035-000007198 | to | LLP-035-000007198 |
| LLP-035-000007202 | to | LLP-035-000007202 |
| LLP-035-000007207 | to | LLP-035-000007208 |
| LLP-035-000007215 | to | LLP-035-000007215 |
| LLP-035-000007249 | to | LLP-035-000007249 |
| LLP-035-000007270 | to | LLP-035-000007270 |
| LLP-035-000007303 | to | LLP-035-000007303 |
| LLP-035-000007311 | to | LLP-035-000007311 |
| LLP-035-000007402 | to | LLP-035-000007402 |
| LLP-035-000007442 | to | LLP-035-000007442 |
| LLP-035-000007447 | to | LLP-035-000007447 |
| LLP-035-000007528 | to | LLP-035-000007528 |

| | | |
|---|---|---|
| LLP-035-000007537 | to | LLP-035-000007537 |
| LLP-035-000007695 | to | LLP-035-000007695 |
| LLP-035-000007764 | to | LLP-035-000007764 |
| LLP-035-000007836 | to | LLP-035-000007836 |
| LLP-035-000007838 | to | LLP-035-000007838 |
| LLP-035-000007844 | to | LLP-035-000007844 |
| LLP-035-000008027 | to | LLP-035-000008027 |
| LLP-035-000008111 | to | LLP-035-000008111 |
| LLP-035-000008120 | to | LLP-035-000008120 |
| LLP-035-000008122 | to | LLP-035-000008122 |
| LLP-035-000008160 | to | LLP-035-000008160 |
| LLP-035-000008167 | to | LLP-035-000008167 |
| LLP-035-000008194 | to | LLP-035-000008194 |
| LLP-035-000008200 | to | LLP-035-000008200 |
| LLP-035-000008307 | to | LLP-035-000008307 |
| LLP-035-000008313 | to | LLP-035-000008313 |
| LLP-035-000008315 | to | LLP-035-000008315 |
| LLP-035-000008348 | to | LLP-035-000008348 |
| LLP-035-000008410 | to | LLP-035-000008410 |
| LLP-035-000008414 | to | LLP-035-000008414 |
| LLP-035-000008436 | to | LLP-035-000008436 |
| LLP-035-000008451 | to | LLP-035-000008451 |
| LLP-035-000008616 | to | LLP-035-000008616 |
| LLP-035-000008656 | to | LLP-035-000008656 |
| LLP-035-000008704 | to | LLP-035-000008704 |
| LLP-035-000008713 | to | LLP-035-000008713 |
| LLP-035-000008761 | to | LLP-035-000008761 |
| LLP-035-000008798 | to | LLP-035-000008798 |
| LLP-035-000008833 | to | LLP-035-000008833 |
| LLP-035-000008876 | to | LLP-035-000008877 |
| LLP-035-000008898 | to | LLP-035-000008898 |
| LLP-035-000008909 | to | LLP-035-000008910 |
| LLP-035-000008945 | to | LLP-035-000008946 |
| LLP-035-000008948 | to | LLP-035-000008948 |
| LLP-035-000008963 | to | LLP-035-000008963 |
| LLP-035-000008996 | to | LLP-035-000008996 |
| LLP-035-000009015 | to | LLP-035-000009015 |
| LLP-035-000009020 | to | LLP-035-000009020 |
| LLP-035-000009077 | to | LLP-035-000009077 |
| LLP-035-000009108 | to | LLP-035-000009108 |
| LLP-035-000009111 | to | LLP-035-000009113 |
| LLP-035-000009123 | to | LLP-035-000009123 |
| LLP-035-000009137 | to | LLP-035-000009137 |
| LLP-035-000009171 | to | LLP-035-000009171 |

| | | |
|---|---|---|
| LLP-035-000009182 | to | LLP-035-000009182 |
| LLP-035-000009201 | to | LLP-035-000009201 |
| LLP-035-000009284 | to | LLP-035-000009285 |
| LLP-035-000009290 | to | LLP-035-000009290 |
| LLP-035-000009326 | to | LLP-035-000009326 |
| LLP-035-000009348 | to | LLP-035-000009348 |
| LLP-035-000009558 | to | LLP-035-000009558 |
| LLP-035-000009597 | to | LLP-035-000009598 |
| LLP-035-000009605 | to | LLP-035-000009605 |
| LLP-035-000009640 | to | LLP-035-000009640 |
| LLP-035-000009723 | to | LLP-035-000009723 |
| LLP-035-000009782 | to | LLP-035-000009782 |
| LLP-035-000009830 | to | LLP-035-000009830 |
| LLP-035-000009868 | to | LLP-035-000009868 |
| LLP-035-000009924 | to | LLP-035-000009924 |
| LLP-035-000009944 | to | LLP-035-000009944 |
| LLP-035-000009969 | to | LLP-035-000009969 |
| LLP-035-000010010 | to | LLP-035-000010010 |
| LLP-035-000010012 | to | LLP-035-000010012 |
| LLP-035-000010031 | to | LLP-035-000010031 |
| LLP-035-000010235 | to | LLP-035-000010235 |
| LLP-035-000010272 | to | LLP-035-000010272 |
| LLP-035-000010287 | to | LLP-035-000010287 |
| LLP-035-000010330 | to | LLP-035-000010330 |
| LLP-035-000010362 | to | LLP-035-000010362 |
| LLP-035-000010386 | to | LLP-035-000010386 |
| LLP-035-000010406 | to | LLP-035-000010406 |
| LLP-035-000010408 | to | LLP-035-000010408 |
| LLP-035-000010489 | to | LLP-035-000010490 |
| LLP-035-000010492 | to | LLP-035-000010492 |
| LLP-035-000010577 | to | LLP-035-000010577 |
| LLP-035-000010580 | to | LLP-035-000010580 |
| LLP-035-000010605 | to | LLP-035-000010605 |
| LLP-035-000010608 | to | LLP-035-000010608 |
| LLP-035-000010619 | to | LLP-035-000010619 |
| LLP-035-000010647 | to | LLP-035-000010647 |
| LLP-035-000010657 | to | LLP-035-000010657 |
| LLP-035-000010663 | to | LLP-035-000010663 |
| LLP-035-000010673 | to | LLP-035-000010673 |
| LLP-035-000010680 | to | LLP-035-000010680 |
| LLP-035-000010694 | to | LLP-035-000010694 |
| LLP-035-000010700 | to | LLP-035-000010700 |
| LLP-035-000010703 | to | LLP-035-000010703 |
| LLP-035-000010715 | to | LLP-035-000010715 |

| | | |
|---|---|---|
| LLP-035-000010719 | to | LLP-035-000010719 |
| LLP-035-000010729 | to | LLP-035-000010730 |
| LLP-035-000010740 | to | LLP-035-000010740 |
| LLP-035-000010867 | to | LLP-035-000010868 |
| LLP-035-000010880 | to | LLP-035-000010880 |
| LLP-035-000010894 | to | LLP-035-000010894 |
| LLP-035-000010902 | to | LLP-035-000010902 |
| LLP-035-000010904 | to | LLP-035-000010904 |
| LLP-035-000010915 | to | LLP-035-000010915 |
| LLP-035-000010924 | to | LLP-035-000010924 |
| LLP-035-000010955 | to | LLP-035-000010955 |
| LLP-035-000010966 | to | LLP-035-000010966 |
| LLP-035-000010972 | to | LLP-035-000010974 |
| LLP-035-000010992 | to | LLP-035-000010992 |
| LLP-035-000011005 | to | LLP-035-000011005 |
| LLP-035-000011036 | to | LLP-035-000011037 |
| LLP-035-000011057 | to | LLP-035-000011057 |
| LLP-035-000011061 | to | LLP-035-000011062 |
| LLP-035-000011089 | to | LLP-035-000011089 |
| LLP-035-000011106 | to | LLP-035-000011106 |
| LLP-035-000011108 | to | LLP-035-000011108 |
| LLP-035-000011130 | to | LLP-035-000011130 |
| LLP-035-000011175 | to | LLP-035-000011175 |
| LLP-035-000011210 | to | LLP-035-000011210 |
| LLP-035-000011218 | to | LLP-035-000011219 |
| LLP-035-000011231 | to | LLP-035-000011231 |
| LLP-035-000011235 | to | LLP-035-000011235 |
| LLP-035-000011254 | to | LLP-035-000011254 |
| LLP-035-000011260 | to | LLP-035-000011260 |
| LLP-035-000011262 | to | LLP-035-000011262 |
| LLP-035-000011271 | to | LLP-035-000011271 |
| LLP-035-000011274 | to | LLP-035-000011274 |
| LLP-035-000011287 | to | LLP-035-000011287 |
| LLP-035-000011289 | to | LLP-035-000011289 |
| LLP-035-000011320 | to | LLP-035-000011320 |
| LLP-035-000011337 | to | LLP-035-000011337 |
| LLP-035-000011340 | to | LLP-035-000011340 |
| LLP-035-000011342 | to | LLP-035-000011342 |
| LLP-035-000011353 | to | LLP-035-000011353 |
| LLP-035-000011358 | to | LLP-035-000011358 |
| LLP-035-000011360 | to | LLP-035-000011360 |
| LLP-035-000011372 | to | LLP-035-000011372 |
| LLP-035-000011374 | to | LLP-035-000011374 |
| LLP-035-000011392 | to | LLP-035-000011392 |

| | | |
|---|---|---|
| LLP-035-000011399 | to | LLP-035-000011400 |
| LLP-035-000011429 | to | LLP-035-000011429 |
| LLP-035-000011458 | to | LLP-035-000011458 |
| LLP-035-000011512 | to | LLP-035-000011512 |
| LLP-035-000011533 | to | LLP-035-000011533 |
| LLP-035-000011541 | to | LLP-035-000011541 |
| LLP-035-000011553 | to | LLP-035-000011553 |
| LLP-035-000011558 | to | LLP-035-000011558 |
| LLP-035-000011564 | to | LLP-035-000011564 |
| LLP-035-000011582 | to | LLP-035-000011582 |
| LLP-035-000011607 | to | LLP-035-000011607 |
| LLP-035-000011697 | to | LLP-035-000011697 |
| LLP-035-000011741 | to | LLP-035-000011741 |
| LLP-035-000011833 | to | LLP-035-000011833 |
| LLP-035-000011835 | to | LLP-035-000011835 |
| LLP-035-000011917 | to | LLP-035-000011917 |
| LLP-035-000011993 | to | LLP-035-000011993 |
| LLP-035-000012015 | to | LLP-035-000012015 |
| LLP-035-000012018 | to | LLP-035-000012018 |
| LLP-035-000012020 | to | LLP-035-000012020 |
| LLP-035-000012031 | to | LLP-035-000012032 |
| LLP-035-000012133 | to | LLP-035-000012133 |
| LLP-035-000012138 | to | LLP-035-000012138 |
| LLP-035-000012141 | to | LLP-035-000012141 |
| LLP-035-000012151 | to | LLP-035-000012151 |
| LLP-035-000012154 | to | LLP-035-000012154 |
| LLP-035-000012157 | to | LLP-035-000012157 |
| LLP-035-000012166 | to | LLP-035-000012166 |
| LLP-035-000012181 | to | LLP-035-000012181 |
| LLP-035-000012190 | to | LLP-035-000012190 |
| LLP-035-000012228 | to | LLP-035-000012228 |
| LLP-035-000012270 | to | LLP-035-000012270 |
| LLP-035-000012280 | to | LLP-035-000012280 |
| LLP-035-000012283 | to | LLP-035-000012283 |
| LLP-035-000012311 | to | LLP-035-000012311 |
| LLP-035-000012315 | to | LLP-035-000012315 |
| LLP-035-000012343 | to | LLP-035-000012343 |
| LLP-035-000012364 | to | LLP-035-000012364 |
| LLP-035-000012410 | to | LLP-035-000012410 |
| LLP-035-000012498 | to | LLP-035-000012498 |
| LLP-035-000012524 | to | LLP-035-000012524 |
| LLP-035-000012526 | to | LLP-035-000012526 |
| LLP-035-000012528 | to | LLP-035-000012528 |
| LLP-035-000012536 | to | LLP-035-000012536 |

| | | |
|---|---|---|
| LLP-035-000012539 | to | LLP-035-000012539 |
| LLP-035-000012560 | to | LLP-035-000012560 |
| LLP-035-000012594 | to | LLP-035-000012594 |
| LLP-035-000012631 | to | LLP-035-000012631 |
| LLP-035-000012652 | to | LLP-035-000012652 |
| LLP-035-000012688 | to | LLP-035-000012688 |
| LLP-035-000012711 | to | LLP-035-000012711 |
| LLP-035-000012735 | to | LLP-035-000012736 |
| LLP-035-000012738 | to | LLP-035-000012738 |
| LLP-035-000012744 | to | LLP-035-000012744 |
| LLP-035-000012747 | to | LLP-035-000012747 |
| LLP-035-000012782 | to | LLP-035-000012782 |
| LLP-035-000012838 | to | LLP-035-000012838 |
| LLP-035-000012855 | to | LLP-035-000012855 |
| LLP-035-000012914 | to | LLP-035-000012914 |
| LLP-035-000012960 | to | LLP-035-000012960 |
| LLP-035-000013040 | to | LLP-035-000013040 |
| LLP-035-000013046 | to | LLP-035-000013046 |
| LLP-035-000013050 | to | LLP-035-000013050 |
| LLP-035-000013125 | to | LLP-035-000013125 |
| LLP-035-000013145 | to | LLP-035-000013145 |
| LLP-035-000013200 | to | LLP-035-000013200 |
| LLP-035-000013249 | to | LLP-035-000013249 |
| LLP-035-000013258 | to | LLP-035-000013258 |
| LLP-035-000013263 | to | LLP-035-000013263 |
| LLP-035-000013386 | to | LLP-035-000013387 |
| LLP-035-000013397 | to | LLP-035-000013397 |
| LLP-035-000013410 | to | LLP-035-000013410 |
| LLP-035-000013444 | to | LLP-035-000013444 |
| LLP-035-000013458 | to | LLP-035-000013458 |
| LLP-035-000013530 | to | LLP-035-000013530 |
| LLP-035-000013546 | to | LLP-035-000013546 |
| LLP-035-000013606 | to | LLP-035-000013606 |
| LLP-035-000013690 | to | LLP-035-000013690 |
| LLP-035-000013767 | to | LLP-035-000013767 |
| LLP-035-000013864 | to | LLP-035-000013864 |
| LLP-035-000013871 | to | LLP-035-000013871 |
| LLP-035-000013930 | to | LLP-035-000013931 |
| LLP-035-000013940 | to | LLP-035-000013940 |
| LLP-035-000013973 | to | LLP-035-000013973 |
| LLP-035-000013995 | to | LLP-035-000013996 |
| LLP-035-000014001 | to | LLP-035-000014001 |
| LLP-035-000014010 | to | LLP-035-000014010 |
| LLP-035-000014013 | to | LLP-035-000014013 |

| | | |
|---|---|---|
| LLP-035-000014027 | to | LLP-035-000014029 |
| LLP-035-000014042 | to | LLP-035-000014042 |
| LLP-035-000014051 | to | LLP-035-000014051 |
| LLP-035-000014150 | to | LLP-035-000014151 |
| LLP-035-000014173 | to | LLP-035-000014173 |
| LLP-035-000014180 | to | LLP-035-000014181 |
| LLP-035-000014236 | to | LLP-035-000014236 |
| LLP-035-000014240 | to | LLP-035-000014240 |
| LLP-035-000014254 | to | LLP-035-000014254 |
| LLP-035-000014304 | to | LLP-035-000014305 |
| LLP-035-000014317 | to | LLP-035-000014317 |
| LLP-035-000014326 | to | LLP-035-000014326 |
| LLP-035-000014332 | to | LLP-035-000014332 |
| LLP-035-000014335 | to | LLP-035-000014335 |
| LLP-035-000014348 | to | LLP-035-000014348 |
| LLP-035-000014359 | to | LLP-035-000014359 |
| LLP-035-000014364 | to | LLP-035-000014366 |
| LLP-035-000014407 | to | LLP-035-000014407 |
| LLP-035-000014551 | to | LLP-035-000014552 |
| LLP-035-000014558 | to | LLP-035-000014558 |
| LLP-035-000014657 | to | LLP-035-000014657 |
| LLP-035-000014667 | to | LLP-035-000014667 |
| LLP-035-000014674 | to | LLP-035-000014674 |
| LLP-035-000014682 | to | LLP-035-000014682 |
| LLP-035-000014725 | to | LLP-035-000014725 |
| LLP-035-000014750 | to | LLP-035-000014750 |
| LLP-035-000014761 | to | LLP-035-000014761 |
| LLP-035-000014766 | to | LLP-035-000014768 |
| LLP-035-000014777 | to | LLP-035-000014777 |
| LLP-035-000014865 | to | LLP-035-000014866 |
| LLP-035-000014869 | to | LLP-035-000014869 |
| LLP-035-000015028 | to | LLP-035-000015028 |
| LLP-035-000015038 | to | LLP-035-000015039 |
| LLP-035-000015046 | to | LLP-035-000015046 |
| LLP-035-000015065 | to | LLP-035-000015066 |
| LLP-035-000015087 | to | LLP-035-000015087 |
| LLP-035-000015116 | to | LLP-035-000015116 |
| LLP-035-000015146 | to | LLP-035-000015147 |
| LLP-035-000015156 | to | LLP-035-000015156 |
| LLP-035-000015168 | to | LLP-035-000015169 |
| LLP-035-000015238 | to | LLP-035-000015238 |
| LLP-035-000015248 | to | LLP-035-000015248 |
| LLP-035-000015264 | to | LLP-035-000015264 |
| LLP-035-000015385 | to | LLP-035-000015385 |

| | | |
|---|---|---|
| LLP-035-000015398 | to | LLP-035-000015398 |
| LLP-035-000015416 | to | LLP-035-000015416 |
| LLP-035-000015447 | to | LLP-035-000015447 |
| LLP-035-000015450 | to | LLP-035-000015450 |
| LLP-035-000015479 | to | LLP-035-000015480 |
| LLP-035-000015571 | to | LLP-035-000015571 |
| LLP-035-000015602 | to | LLP-035-000015602 |
| LLP-035-000015627 | to | LLP-035-000015627 |
| LLP-035-000015641 | to | LLP-035-000015641 |
| LLP-035-000015649 | to | LLP-035-000015649 |
| LLP-035-000015687 | to | LLP-035-000015687 |
| LLP-035-000015806 | to | LLP-035-000015806 |
| LLP-035-000015817 | to | LLP-035-000015818 |
| LLP-035-000015876 | to | LLP-035-000015876 |
| LLP-035-000015891 | to | LLP-035-000015891 |
| LLP-035-000016000 | to | LLP-035-000016000 |
| LLP-035-000016041 | to | LLP-035-000016041 |
| LLP-035-000016090 | to | LLP-035-000016091 |
| LLP-035-000016111 | to | LLP-035-000016111 |
| LLP-035-000016124 | to | LLP-035-000016124 |
| LLP-035-000016190 | to | LLP-035-000016190 |
| LLP-035-000016272 | to | LLP-035-000016272 |
| LLP-035-000016283 | to | LLP-035-000016283 |
| LLP-035-000016285 | to | LLP-035-000016285 |
| LLP-035-000016350 | to | LLP-035-000016350 |
| LLP-035-000016360 | to | LLP-035-000016360 |
| LLP-035-000016383 | to | LLP-035-000016383 |
| LLP-035-000016413 | to | LLP-035-000016413 |
| LLP-035-000016417 | to | LLP-035-000016417 |
| LLP-035-000016428 | to | LLP-035-000016428 |
| LLP-035-000016505 | to | LLP-035-000016505 |
| LLP-035-000016514 | to | LLP-035-000016514 |
| LLP-035-000016594 | to | LLP-035-000016594 |
| LLP-035-000016629 | to | LLP-035-000016629 |
| LLP-035-000016676 | to | LLP-035-000016677 |
| LLP-035-000016749 | to | LLP-035-000016750 |
| LLP-035-000016779 | to | LLP-035-000016779 |
| LLP-035-000016800 | to | LLP-035-000016800 |
| LLP-035-000016842 | to | LLP-035-000016842 |
| LLP-035-000016856 | to | LLP-035-000016856 |
| LLP-035-000016858 | to | LLP-035-000016858 |
| LLP-035-000016867 | to | LLP-035-000016867 |
| LLP-035-000016885 | to | LLP-035-000016885 |
| LLP-035-000016892 | to | LLP-035-000016893 |

| | | |
|---|---|---|
| LLP-035-000016940 | to | LLP-035-000016940 |
| LLP-035-000017032 | to | LLP-035-000017032 |
| LLP-035-000017081 | to | LLP-035-000017081 |
| LLP-035-000017092 | to | LLP-035-000017092 |
| LLP-035-000017129 | to | LLP-035-000017129 |
| LLP-035-000017136 | to | LLP-035-000017136 |
| LLP-035-000017187 | to | LLP-035-000017187 |
| LLP-035-000017201 | to | LLP-035-000017201 |
| LLP-035-000017203 | to | LLP-035-000017204 |
| LLP-035-000017210 | to | LLP-035-000017210 |
| LLP-035-000017225 | to | LLP-035-000017225 |
| LLP-035-000017294 | to | LLP-035-000017294 |
| LLP-035-000017315 | to | LLP-035-000017317 |
| LLP-035-000017325 | to | LLP-035-000017327 |
| LLP-035-000017376 | to | LLP-035-000017377 |
| LLP-035-000017379 | to | LLP-035-000017380 |
| LLP-035-000017442 | to | LLP-035-000017442 |
| LLP-035-000017444 | to | LLP-035-000017446 |
| LLP-035-000017455 | to | LLP-035-000017455 |
| LLP-035-000017457 | to | LLP-035-000017457 |
| LLP-035-000017459 | to | LLP-035-000017460 |
| LLP-035-000017462 | to | LLP-035-000017462 |
| LLP-035-000017464 | to | LLP-035-000017464 |
| LLP-035-000017466 | to | LLP-035-000017469 |
| LLP-035-000017476 | to | LLP-035-000017477 |
| LLP-035-000017482 | to | LLP-035-000017482 |
| LLP-035-000017486 | to | LLP-035-000017489 |
| LLP-035-000017536 | to | LLP-035-000017536 |
| LLP-035-000017539 | to | LLP-035-000017539 |
| LLP-035-000017541 | to | LLP-035-000017541 |
| LLP-035-000017550 | to | LLP-035-000017554 |
| LLP-035-000017576 | to | LLP-035-000017576 |
| LLP-035-000017601 | to | LLP-035-000017603 |
| LLP-035-000017612 | to | LLP-035-000017612 |
| LLP-035-000017637 | to | LLP-035-000017639 |
| LLP-035-000017646 | to | LLP-035-000017648 |
| LLP-035-000017662 | to | LLP-035-000017662 |
| LLP-035-000017671 | to | LLP-035-000017680 |
| LLP-035-000017684 | to | LLP-035-000017686 |
| LLP-035-000017696 | to | LLP-035-000017696 |
| LLP-035-000017727 | to | LLP-035-000017727 |
| LLP-035-000017729 | to | LLP-035-000017738 |
| LLP-035-000017752 | to | LLP-035-000017753 |
| LLP-035-000017783 | to | LLP-035-000017783 |

| | | |
|---|---|---|
| LLP-035-000017842 | to | LLP-035-000017842 |
| LLP-035-000017849 | to | LLP-035-000017849 |
| LLP-035-000017856 | to | LLP-035-000017857 |
| LLP-035-000017882 | to | LLP-035-000017883 |
| LLP-035-000017897 | to | LLP-035-000017897 |
| LLP-035-000017917 | to | LLP-035-000017919 |
| LLP-035-000017940 | to | LLP-035-000017940 |
| LLP-035-000017949 | to | LLP-035-000017950 |
| LLP-035-000017980 | to | LLP-035-000017980 |
| LLP-035-000018022 | to | LLP-035-000018022 |
| LLP-035-000018073 | to | LLP-035-000018077 |
| LLP-035-000018079 | to | LLP-035-000018081 |
| LLP-035-000018105 | to | LLP-035-000018105 |
| LLP-035-000018154 | to | LLP-035-000018154 |
| LLP-035-000018213 | to | LLP-035-000018213 |
| LLP-035-000018227 | to | LLP-035-000018227 |
| LLP-035-000018231 | to | LLP-035-000018232 |
| LLP-035-000018255 | to | LLP-035-000018255 |
| LLP-035-000018261 | to | LLP-035-000018261 |
| LLP-035-000018318 | to | LLP-035-000018318 |
| LLP-035-000018336 | to | LLP-035-000018339 |
| LLP-035-000018350 | to | LLP-035-000018350 |
| LLP-035-000018355 | to | LLP-035-000018355 |
| LLP-035-000018362 | to | LLP-035-000018364 |
| LLP-035-000018386 | to | LLP-035-000018389 |
| LLP-035-000018391 | to | LLP-035-000018392 |
| LLP-035-000018409 | to | LLP-035-000018409 |
| LLP-035-000018425 | to | LLP-035-000018425 |
| LLP-035-000018429 | to | LLP-035-000018429 |
| LLP-035-000018448 | to | LLP-035-000018448 |
| LLP-035-000018453 | to | LLP-035-000018453 |
| LLP-035-000018476 | to | LLP-035-000018477 |
| LLP-035-000018480 | to | LLP-035-000018482 |
| LLP-035-000018484 | to | LLP-035-000018484 |
| LLP-035-000018488 | to | LLP-035-000018488 |
| LLP-035-000018546 | to | LLP-035-000018546 |
| LLP-035-000018576 | to | LLP-035-000018576 |
| LLP-035-000018599 | to | LLP-035-000018599 |
| LLP-035-000018603 | to | LLP-035-000018603 |
| LLP-035-000018611 | to | LLP-035-000018611 |
| LLP-035-000018632 | to | LLP-035-000018632 |
| LLP-035-000018634 | to | LLP-035-000018635 |
| LLP-035-000018658 | to | LLP-035-000018658 |
| LLP-035-000018660 | to | LLP-035-000018662 |

| | | |
|---|---|---|
| LLP-035-000018689 | to | LLP-035-000018690 |
| LLP-035-000018709 | to | LLP-035-000018709 |
| LLP-035-000018742 | to | LLP-035-000018742 |
| LLP-035-000018763 | to | LLP-035-000018769 |
| LLP-035-000018771 | to | LLP-035-000018774 |
| LLP-035-000018778 | to | LLP-035-000018779 |
| LLP-035-000018795 | to | LLP-035-000018796 |
| LLP-035-000018843 | to | LLP-035-000018843 |
| LLP-035-000018845 | to | LLP-035-000018845 |
| LLP-035-000018856 | to | LLP-035-000018856 |
| LLP-035-000018889 | to | LLP-035-000018889 |
| LLP-035-000018909 | to | LLP-035-000018909 |
| LLP-035-000018920 | to | LLP-035-000018920 |
| LLP-035-000018926 | to | LLP-035-000018926 |
| LLP-035-000018929 | to | LLP-035-000018929 |
| LLP-035-000018953 | to | LLP-035-000018953 |
| LLP-035-000018955 | to | LLP-035-000018956 |
| LLP-035-000018966 | to | LLP-035-000018967 |
| LLP-035-000018997 | to | LLP-035-000018998 |
| LLP-035-000019016 | to | LLP-035-000019017 |
| LLP-035-000019037 | to | LLP-035-000019037 |
| LLP-035-000019069 | to | LLP-035-000019069 |
| LLP-035-000019071 | to | LLP-035-000019071 |
| LLP-035-000019073 | to | LLP-035-000019077 |
| LLP-035-000019082 | to | LLP-035-000019082 |
| LLP-035-000019098 | to | LLP-035-000019103 |
| LLP-035-000019117 | to | LLP-035-000019122 |
| LLP-035-000019124 | to | LLP-035-000019125 |
| LLP-035-000019174 | to | LLP-035-000019175 |
| LLP-035-000019197 | to | LLP-035-000019198 |
| LLP-035-000019218 | to | LLP-035-000019218 |
| LLP-035-000019236 | to | LLP-035-000019236 |
| LLP-035-000019257 | to | LLP-035-000019257 |
| LLP-035-000019259 | to | LLP-035-000019259 |
| LLP-035-000019312 | to | LLP-035-000019312 |
| LLP-035-000019316 | to | LLP-035-000019317 |
| LLP-035-000019323 | to | LLP-035-000019323 |
| LLP-035-000019325 | to | LLP-035-000019325 |
| LLP-035-000019328 | to | LLP-035-000019331 |
| LLP-035-000019333 | to | LLP-035-000019338 |
| LLP-035-000019340 | to | LLP-035-000019342 |
| LLP-035-000019344 | to | LLP-035-000019345 |
| LLP-035-000019347 | to | LLP-035-000019348 |
| LLP-035-000019382 | to | LLP-035-000019383 |

| | | |
|---|---|---|
| LLP-035-000019385 | to | LLP-035-000019385 |
| LLP-035-000019387 | to | LLP-035-000019387 |
| LLP-035-000019409 | to | LLP-035-000019410 |
| LLP-035-000019444 | to | LLP-035-000019445 |
| LLP-035-000019504 | to | LLP-035-000019506 |
| LLP-035-000019533 | to | LLP-035-000019534 |
| LLP-035-000019591 | to | LLP-035-000019591 |
| LLP-035-000019595 | to | LLP-035-000019595 |
| LLP-035-000019627 | to | LLP-035-000019627 |
| LLP-035-000019629 | to | LLP-035-000019634 |
| LLP-035-000019642 | to | LLP-035-000019642 |
| LLP-035-000019644 | to | LLP-035-000019655 |
| LLP-035-000019657 | to | LLP-035-000019661 |
| LLP-035-000019674 | to | LLP-035-000019674 |
| LLP-035-000019681 | to | LLP-035-000019681 |
| LLP-035-000019694 | to | LLP-035-000019694 |
| LLP-035-000019704 | to | LLP-035-000019704 |
| LLP-035-000019717 | to | LLP-035-000019717 |
| LLP-035-000019727 | to | LLP-035-000019731 |
| LLP-035-000019747 | to | LLP-035-000019748 |
| LLP-035-000019757 | to | LLP-035-000019758 |
| LLP-035-000019768 | to | LLP-035-000019770 |
| LLP-035-000019772 | to | LLP-035-000019772 |
| LLP-035-000019780 | to | LLP-035-000019780 |
| LLP-035-000019792 | to | LLP-035-000019802 |
| LLP-035-000019850 | to | LLP-035-000019852 |
| LLP-035-000019878 | to | LLP-035-000019883 |
| LLP-035-000019891 | to | LLP-035-000019891 |
| LLP-035-000019893 | to | LLP-035-000019893 |
| LLP-035-000019912 | to | LLP-035-000019912 |
| LLP-035-000019915 | to | LLP-035-000019915 |
| LLP-035-000019922 | to | LLP-035-000019923 |
| LLP-035-000019925 | to | LLP-035-000019925 |
| LLP-035-000019929 | to | LLP-035-000019929 |
| LLP-035-000019941 | to | LLP-035-000019941 |
| LLP-035-000019956 | to | LLP-035-000019957 |
| LLP-035-000019973 | to | LLP-035-000019973 |
| LLP-035-000019975 | to | LLP-035-000019976 |
| LLP-035-000019978 | to | LLP-035-000019983 |
| LLP-035-000019987 | to | LLP-035-000019988 |
| LLP-035-000019997 | to | LLP-035-000019997 |
| LLP-035-000020004 | to | LLP-035-000020006 |
| LLP-035-000020010 | to | LLP-035-000020018 |
| LLP-035-000020060 | to | LLP-035-000020060 |

| | | |
|---|---|---|
| LLP-035-000020064 | to | LLP-035-000020064 |
| LLP-035-000020066 | to | LLP-035-000020067 |
| LLP-035-000020081 | to | LLP-035-000020081 |
| LLP-035-000020085 | to | LLP-035-000020085 |
| LLP-035-000020092 | to | LLP-035-000020092 |
| LLP-035-000020096 | to | LLP-035-000020096 |
| LLP-035-000020118 | to | LLP-035-000020119 |
| LLP-035-000020121 | to | LLP-035-000020121 |
| LLP-035-000020124 | to | LLP-035-000020127 |
| LLP-035-000020129 | to | LLP-035-000020129 |
| LLP-035-000020131 | to | LLP-035-000020136 |
| LLP-035-000020139 | to | LLP-035-000020144 |
| LLP-035-000020155 | to | LLP-035-000020157 |
| LLP-035-000020165 | to | LLP-035-000020165 |
| LLP-035-000020176 | to | LLP-035-000020176 |
| LLP-035-000020225 | to | LLP-035-000020225 |
| LLP-035-000020228 | to | LLP-035-000020228 |
| LLP-035-000020230 | to | LLP-035-000020231 |
| LLP-035-000020244 | to | LLP-035-000020244 |
| LLP-035-000020246 | to | LLP-035-000020246 |
| LLP-035-000020268 | to | LLP-035-000020269 |
| LLP-035-000020310 | to | LLP-035-000020310 |
| LLP-035-000020320 | to | LLP-035-000020320 |
| LLP-035-000020346 | to | LLP-035-000020346 |
| LLP-035-000020363 | to | LLP-035-000020363 |
| LLP-035-000020369 | to | LLP-035-000020369 |
| LLP-035-000020373 | to | LLP-035-000020374 |
| LLP-035-000020423 | to | LLP-035-000020424 |
| LLP-035-000020483 | to | LLP-035-000020483 |
| LLP-035-000020492 | to | LLP-035-000020492 |
| LLP-035-000020494 | to | LLP-035-000020494 |
| LLP-035-000020510 | to | LLP-035-000020510 |
| LLP-035-000020538 | to | LLP-035-000020541 |
| LLP-035-000020544 | to | LLP-035-000020548 |
| LLP-035-000020594 | to | LLP-035-000020594 |
| LLP-035-000020641 | to | LLP-035-000020641 |
| LLP-035-000020665 | to | LLP-035-000020665 |
| LLP-035-000020669 | to | LLP-035-000020670 |
| LLP-035-000020672 | to | LLP-035-000020672 |
| LLP-035-000020711 | to | LLP-035-000020711 |
| LLP-035-000020716 | to | LLP-035-000020716 |
| LLP-035-000020733 | to | LLP-035-000020733 |
| LLP-035-000020782 | to | LLP-035-000020786 |
| LLP-035-000020803 | to | LLP-035-000020804 |

| | | |
|---|---|---|
| LLP-035-000020809 | to | LLP-035-000020809 |
| LLP-035-000020811 | to | LLP-035-000020812 |
| LLP-035-000020837 | to | LLP-035-000020837 |
| LLP-035-000020839 | to | LLP-035-000020839 |
| LLP-035-000020865 | to | LLP-035-000020865 |
| LLP-035-000020876 | to | LLP-035-000020876 |
| LLP-035-000020878 | to | LLP-035-000020878 |
| LLP-035-000020881 | to | LLP-035-000020882 |
| LLP-035-000020924 | to | LLP-035-000020924 |
| LLP-035-000020931 | to | LLP-035-000020931 |
| LLP-035-000020933 | to | LLP-035-000020933 |
| LLP-035-000020945 | to | LLP-035-000020945 |
| LLP-035-000020947 | to | LLP-035-000020952 |
| LLP-035-000020973 | to | LLP-035-000020975 |
| LLP-035-000020984 | to | LLP-035-000020984 |
| LLP-035-000021011 | to | LLP-035-000021013 |
| LLP-035-000021052 | to | LLP-035-000021055 |
| LLP-035-000021060 | to | LLP-035-000021060 |
| LLP-035-000021294 | to | LLP-035-000021296 |
| LLP-035-000021309 | to | LLP-035-000021309 |
| LLP-035-000021360 | to | LLP-035-000021371 |
| LLP-035-000021373 | to | LLP-035-000021373 |
| LLP-035-000021401 | to | LLP-035-000021404 |
| LLP-035-000021406 | to | LLP-035-000021406 |
| LLP-035-000021408 | to | LLP-035-000021408 |
| LLP-035-000021427 | to | LLP-035-000021427 |
| LLP-035-000021435 | to | LLP-035-000021435 |
| LLP-035-000021467 | to | LLP-035-000021470 |
| LLP-035-000021492 | to | LLP-035-000021497 |
| LLP-035-000021535 | to | LLP-035-000021536 |
| LLP-035-000021539 | to | LLP-035-000021539 |
| LLP-035-000021543 | to | LLP-035-000021543 |
| LLP-035-000021622 | to | LLP-035-000021622 |
| LLP-035-000021635 | to | LLP-035-000021635 |
| LLP-035-000021673 | to | LLP-035-000021680 |
| LLP-035-000021685 | to | LLP-035-000021686 |
| LLP-035-000021714 | to | LLP-035-000021714 |
| LLP-035-000021727 | to | LLP-035-000021727 |
| LLP-035-000021747 | to | LLP-035-000021747 |
| LLP-035-000021751 | to | LLP-035-000021751 |
| LLP-035-000021779 | to | LLP-035-000021779 |
| LLP-035-000021789 | to | LLP-035-000021789 |
| LLP-035-000021880 | to | LLP-035-000021880 |
| LLP-035-000021910 | to | LLP-035-000021910 |

| LLP-035-000021947 | to | LLP-035-000021947 |
|---|---|---|
| LLP-035-000021970 | to | LLP-035-000021970 |
| LLP-035-000022007 | to | LLP-035-000022007 |
| LLP-035-000022066 | to | LLP-035-000022073 |
| LLP-035-000022078 | to | LLP-035-000022078 |
| LLP-035-000022111 | to | LLP-035-000022111 |
| LLP-035-000022116 | to | LLP-035-000022116 |
| LLP-035-000022120 | to | LLP-035-000022121 |
| LLP-035-000022134 | to | LLP-035-000022135 |
| LLP-035-000022142 | to | LLP-035-000022142 |
| LLP-035-000022155 | to | LLP-035-000022155 |
| LLP-035-000022160 | to | LLP-035-000022166 |
| LLP-035-000022168 | to | LLP-035-000022168 |
| LLP-035-000022184 | to | LLP-035-000022184 |
| LLP-035-000022187 | to | LLP-035-000022188 |
| LLP-035-000022226 | to | LLP-035-000022226 |
| LLP-035-000022229 | to | LLP-035-000022229 |
| LLP-035-000022260 | to | LLP-035-000022260 |
| LLP-035-000022270 | to | LLP-035-000022270 |
| LLP-035-000022272 | to | LLP-035-000022272 |
| LLP-035-000022302 | to | LLP-035-000022302 |
| LLP-035-000022316 | to | LLP-035-000022316 |
| LLP-035-000022340 | to | LLP-035-000022340 |
| LLP-035-000022393 | to | LLP-035-000022398 |
| LLP-035-000022410 | to | LLP-035-000022410 |
| LLP-035-000022429 | to | LLP-035-000022429 |
| LLP-035-000022433 | to | LLP-035-000022433 |
| LLP-035-000022456 | to | LLP-035-000022456 |
| LLP-035-000022472 | to | LLP-035-000022472 |
| LLP-035-000022479 | to | LLP-035-000022485 |
| LLP-035-000022493 | to | LLP-035-000022493 |
| LLP-035-000022510 | to | LLP-035-000022510 |
| LLP-035-000022512 | to | LLP-035-000022514 |
| LLP-035-000022551 | to | LLP-035-000022552 |
| LLP-035-000022572 | to | LLP-035-000022573 |
| LLP-035-000022576 | to | LLP-035-000022576 |
| LLP-035-000022580 | to | LLP-035-000022580 |
| LLP-035-000022587 | to | LLP-035-000022591 |
| LLP-035-000022604 | to | LLP-035-000022604 |
| LLP-035-000022606 | to | LLP-035-000022606 |
| LLP-035-000022650 | to | LLP-035-000022651 |
| LLP-035-000022672 | to | LLP-035-000022672 |
| LLP-035-000022675 | to | LLP-035-000022675 |
| LLP-035-000022684 | to | LLP-035-000022684 |

| | | |
|---|---|---|
| LLP-035-000022748 | to | LLP-035-000022748 |
| LLP-035-000022750 | to | LLP-035-000022751 |
| LLP-035-000022768 | to | LLP-035-000022768 |
| LLP-035-000022800 | to | LLP-035-000022800 |
| LLP-035-000022811 | to | LLP-035-000022811 |
| LLP-035-000022819 | to | LLP-035-000022819 |
| LLP-035-000022821 | to | LLP-035-000022826 |
| LLP-035-000022851 | to | LLP-035-000022852 |
| LLP-035-000022854 | to | LLP-035-000022854 |
| LLP-035-000022860 | to | LLP-035-000022860 |
| LLP-035-000022864 | to | LLP-035-000022864 |
| LLP-035-000022872 | to | LLP-035-000022873 |
| LLP-035-000022919 | to | LLP-035-000022928 |
| LLP-035-000022932 | to | LLP-035-000022934 |
| LLP-035-000022950 | to | LLP-035-000022954 |
| LLP-035-000022991 | to | LLP-035-000022991 |
| LLP-035-000023008 | to | LLP-035-000023009 |
| LLP-035-000023047 | to | LLP-035-000023047 |
| LLP-035-000023054 | to | LLP-035-000023055 |
| LLP-035-000023130 | to | LLP-035-000023130 |
| LLP-035-000023132 | to | LLP-035-000023132 |
| LLP-035-000023141 | to | LLP-035-000023149 |
| LLP-035-000023151 | to | LLP-035-000023151 |
| LLP-035-000023167 | to | LLP-035-000023167 |
| LLP-035-000023195 | to | LLP-035-000023195 |
| LLP-035-000023201 | to | LLP-035-000023203 |
| LLP-035-000023225 | to | LLP-035-000023227 |
| LLP-035-000023229 | to | LLP-035-000023232 |
| LLP-035-000023253 | to | LLP-035-000023253 |
| LLP-035-000023264 | to | LLP-035-000023264 |
| LLP-035-000023278 | to | LLP-035-000023278 |
| LLP-035-000023304 | to | LLP-035-000023304 |
| LLP-035-000023355 | to | LLP-035-000023356 |
| LLP-035-000023391 | to | LLP-035-000023391 |
| LLP-035-000023417 | to | LLP-035-000023418 |
| LLP-035-000023429 | to | LLP-035-000023429 |
| LLP-035-000023440 | to | LLP-035-000023441 |
| LLP-035-000023447 | to | LLP-035-000023447 |
| LLP-035-000023473 | to | LLP-035-000023473 |
| LLP-035-000023546 | to | LLP-035-000023546 |
| LLP-035-000023593 | to | LLP-035-000023593 |
| LLP-035-000023637 | to | LLP-035-000023637 |
| LLP-035-000023641 | to | LLP-035-000023641 |
| LLP-035-000023654 | to | LLP-035-000023654 |

| | | |
|---|---|---|
| LLP-035-000023660 | to | LLP-035-000023662 |
| LLP-035-000023665 | to | LLP-035-000023665 |
| LLP-035-000023668 | to | LLP-035-000023673 |
| LLP-035-000023694 | to | LLP-035-000023694 |
| LLP-035-000023718 | to | LLP-035-000023718 |
| LLP-035-000023722 | to | LLP-035-000023722 |
| LLP-035-000023746 | to | LLP-035-000023750 |
| LLP-035-000023762 | to | LLP-035-000023762 |
| LLP-035-000023782 | to | LLP-035-000023783 |
| LLP-035-000023791 | to | LLP-035-000023791 |
| LLP-035-000023816 | to | LLP-035-000023818 |
| LLP-035-000023835 | to | LLP-035-000023835 |
| LLP-035-000023882 | to | LLP-035-000023882 |
| LLP-035-000023905 | to | LLP-035-000023907 |
| LLP-035-000023923 | to | LLP-035-000023924 |
| LLP-035-000024008 | to | LLP-035-000024008 |
| LLP-035-000024010 | to | LLP-035-000024010 |
| LLP-035-000024014 | to | LLP-035-000024014 |
| LLP-035-000024017 | to | LLP-035-000024017 |
| LLP-035-000024038 | to | LLP-035-000024038 |
| LLP-035-000024049 | to | LLP-035-000024049 |
| LLP-035-000024090 | to | LLP-035-000024090 |
| LLP-035-000024092 | to | LLP-035-000024092 |
| LLP-035-000024102 | to | LLP-035-000024102 |
| LLP-035-000024104 | to | LLP-035-000024110 |
| LLP-035-000024112 | to | LLP-035-000024112 |
| LLP-035-000024114 | to | LLP-035-000024114 |
| LLP-035-000024116 | to | LLP-035-000024116 |
| LLP-035-000024133 | to | LLP-035-000024133 |
| LLP-035-000024185 | to | LLP-035-000024185 |
| LLP-035-000024194 | to | LLP-035-000024195 |
| LLP-035-000024197 | to | LLP-035-000024197 |
| LLP-035-000024200 | to | LLP-035-000024208 |
| LLP-035-000024210 | to | LLP-035-000024213 |
| LLP-035-000024220 | to | LLP-035-000024222 |
| LLP-035-000024224 | to | LLP-035-000024224 |
| LLP-035-000024226 | to | LLP-035-000024227 |
| LLP-035-000024265 | to | LLP-035-000024266 |
| LLP-035-000024290 | to | LLP-035-000024290 |
| LLP-035-000024326 | to | LLP-035-000024329 |
| LLP-035-000024354 | to | LLP-035-000024356 |
| LLP-035-000024378 | to | LLP-035-000024380 |
| LLP-035-000024382 | to | LLP-035-000024383 |
| LLP-035-000024420 | to | LLP-035-000024421 |

| | | |
|---|---|---|
| LLP-035-000024426 | to | LLP-035-000024427 |
| LLP-035-000024429 | to | LLP-035-000024429 |
| LLP-035-000024435 | to | LLP-035-000024435 |
| LLP-035-000024447 | to | LLP-035-000024449 |
| LLP-035-000024454 | to | LLP-035-000024454 |
| LLP-035-000024458 | to | LLP-035-000024458 |
| LLP-035-000024471 | to | LLP-035-000024472 |
| LLP-035-000024543 | to | LLP-035-000024544 |
| LLP-035-000024584 | to | LLP-035-000024584 |
| LLP-035-000024598 | to | LLP-035-000024601 |
| LLP-035-000024604 | to | LLP-035-000024604 |
| LLP-035-000024640 | to | LLP-035-000024641 |
| LLP-035-000024675 | to | LLP-035-000024680 |
| LLP-035-000024718 | to | LLP-035-000024718 |
| LLP-035-000024720 | to | LLP-035-000024720 |
| LLP-035-000024725 | to | LLP-035-000024726 |
| LLP-035-000024731 | to | LLP-035-000024733 |
| LLP-035-000024742 | to | LLP-035-000024742 |
| LLP-035-000024775 | to | LLP-035-000024775 |
| LLP-035-000024777 | to | LLP-035-000024777 |
| LLP-035-000024779 | to | LLP-035-000024779 |
| LLP-035-000024787 | to | LLP-035-000024788 |
| LLP-035-000024808 | to | LLP-035-000024809 |
| LLP-035-000024812 | to | LLP-035-000024812 |
| LLP-035-000024817 | to | LLP-035-000024820 |
| LLP-035-000024918 | to | LLP-035-000024918 |
| LLP-035-000024933 | to | LLP-035-000024936 |
| LLP-035-000024938 | to | LLP-035-000024940 |
| LLP-035-000024942 | to | LLP-035-000024946 |
| LLP-035-000024963 | to | LLP-035-000024967 |
| LLP-035-000024978 | to | LLP-035-000024978 |
| LLP-035-000024999 | to | LLP-035-000024999 |
| LLP-035-000025001 | to | LLP-035-000025002 |
| LLP-035-000025010 | to | LLP-035-000025013 |
| LLP-035-000025016 | to | LLP-035-000025016 |
| LLP-035-000025018 | to | LLP-035-000025019 |
| LLP-035-000025048 | to | LLP-035-000025048 |
| LLP-035-000025054 | to | LLP-035-000025054 |
| LLP-035-000025095 | to | LLP-035-000025095 |
| LLP-035-000025097 | to | LLP-035-000025097 |
| LLP-035-000025137 | to | LLP-035-000025144 |
| LLP-035-000025157 | to | LLP-035-000025157 |
| LLP-035-000025175 | to | LLP-035-000025177 |
| LLP-035-000025180 | to | LLP-035-000025180 |

| | | |
|---|---|---|
| LLP-035-000025185 | to | LLP-035-000025185 |
| LLP-035-000025231 | to | LLP-035-000025232 |
| LLP-035-000025234 | to | LLP-035-000025234 |
| LLP-035-000025236 | to | LLP-035-000025236 |
| LLP-035-000025253 | to | LLP-035-000025254 |
| LLP-035-000025259 | to | LLP-035-000025262 |
| LLP-035-000025267 | to | LLP-035-000025267 |
| LLP-035-000025286 | to | LLP-035-000025286 |
| LLP-035-000025295 | to | LLP-035-000025295 |
| LLP-035-000025311 | to | LLP-035-000025311 |
| LLP-035-000025318 | to | LLP-035-000025319 |
| LLP-035-000025368 | to | LLP-035-000025368 |
| LLP-035-000025372 | to | LLP-035-000025372 |
| LLP-035-000025375 | to | LLP-035-000025375 |
| LLP-035-000025412 | to | LLP-035-000025418 |
| LLP-035-000025428 | to | LLP-035-000025428 |
| LLP-035-000025430 | to | LLP-035-000025430 |
| LLP-035-000025446 | to | LLP-035-000025449 |
| LLP-035-000025480 | to | LLP-035-000025480 |
| LLP-035-000025489 | to | LLP-035-000025489 |
| LLP-035-000025492 | to | LLP-035-000025492 |
| LLP-035-000025502 | to | LLP-035-000025502 |
| LLP-035-000025551 | to | LLP-035-000025555 |
| LLP-035-000025566 | to | LLP-035-000025566 |
| LLP-035-000025578 | to | LLP-035-000025583 |
| LLP-035-000025606 | to | LLP-035-000025606 |
| LLP-035-000025639 | to | LLP-035-000025640 |
| LLP-035-000025642 | to | LLP-035-000025643 |
| LLP-035-000025655 | to | LLP-035-000025655 |
| LLP-035-000025676 | to | LLP-035-000025676 |
| LLP-035-000025754 | to | LLP-035-000025754 |
| LLP-035-000025781 | to | LLP-035-000025781 |
| LLP-035-000025793 | to | LLP-035-000025793 |
| LLP-035-000025828 | to | LLP-035-000025830 |
| LLP-035-000025858 | to | LLP-035-000025858 |
| LLP-035-000025861 | to | LLP-035-000025861 |
| LLP-035-000025885 | to | LLP-035-000025885 |
| LLP-035-000025894 | to | LLP-035-000025895 |
| LLP-035-000025907 | to | LLP-035-000025907 |
| LLP-035-000025928 | to | LLP-035-000025928 |
| LLP-035-000025931 | to | LLP-035-000025931 |
| LLP-035-000025933 | to | LLP-035-000025933 |
| LLP-035-000025935 | to | LLP-035-000025935 |
| LLP-035-000025937 | to | LLP-035-000025938 |

| | | |
|---|---|---|
| LLP-035-000025940 | to | LLP-035-000025940 |
| LLP-035-000025981 | to | LLP-035-000025985 |
| LLP-035-000025996 | to | LLP-035-000025996 |
| LLP-035-000026014 | to | LLP-035-000026015 |
| LLP-035-000026047 | to | LLP-035-000026050 |
| LLP-035-000026052 | to | LLP-035-000026054 |
| LLP-035-000026121 | to | LLP-035-000026124 |
| LLP-035-000026143 | to | LLP-035-000026143 |
| LLP-035-000026157 | to | LLP-035-000026157 |
| LLP-035-000026159 | to | LLP-035-000026166 |
| LLP-035-000026224 | to | LLP-035-000026224 |
| LLP-035-000026235 | to | LLP-035-000026235 |
| LLP-035-000026257 | to | LLP-035-000026258 |
| LLP-035-000026261 | to | LLP-035-000026261 |
| LLP-035-000026263 | to | LLP-035-000026263 |
| LLP-035-000026293 | to | LLP-035-000026294 |
| LLP-035-000026357 | to | LLP-035-000026357 |
| LLP-035-000026374 | to | LLP-035-000026375 |
| LLP-035-000026431 | to | LLP-035-000026431 |
| LLP-035-000026450 | to | LLP-035-000026450 |
| LLP-035-000026465 | to | LLP-035-000026465 |
| LLP-035-000026468 | to | LLP-035-000026468 |
| LLP-035-000026499 | to | LLP-035-000026500 |
| LLP-035-000026506 | to | LLP-035-000026506 |
| LLP-035-000026513 | to | LLP-035-000026513 |
| LLP-035-000026590 | to | LLP-035-000026590 |
| LLP-035-000026596 | to | LLP-035-000026596 |
| LLP-035-000026618 | to | LLP-035-000026618 |
| LLP-035-000026669 | to | LLP-035-000026669 |
| LLP-035-000026706 | to | LLP-035-000026706 |
| LLP-035-000026719 | to | LLP-035-000026720 |
| LLP-035-000026723 | to | LLP-035-000026723 |
| LLP-035-000026727 | to | LLP-035-000026728 |
| LLP-035-000026742 | to | LLP-035-000026742 |
| LLP-035-000026760 | to | LLP-035-000026760 |
| LLP-035-000026764 | to | LLP-035-000026766 |
| LLP-035-000026799 | to | LLP-035-000026814 |
| LLP-035-000026816 | to | LLP-035-000026819 |
| LLP-035-000026825 | to | LLP-035-000026828 |
| LLP-035-000026833 | to | LLP-035-000026833 |
| LLP-035-000026866 | to | LLP-035-000026866 |
| LLP-035-000026885 | to | LLP-035-000026885 |
| LLP-035-000026897 | to | LLP-035-000026898 |
| LLP-035-000026900 | to | LLP-035-000026900 |

| | | |
|---|---|---|
| LLP-035-000026929 | to | LLP-035-000026933 |
| LLP-035-000026989 | to | LLP-035-000026990 |
| LLP-035-000026995 | to | LLP-035-000026996 |
| LLP-035-000026998 | to | LLP-035-000026998 |
| LLP-035-000027000 | to | LLP-035-000027000 |
| LLP-035-000027006 | to | LLP-035-000027006 |
| LLP-035-000027018 | to | LLP-035-000027019 |
| LLP-035-000027021 | to | LLP-035-000027022 |
| LLP-035-000027026 | to | LLP-035-000027029 |
| LLP-035-000027050 | to | LLP-035-000027053 |
| LLP-035-000027096 | to | LLP-035-000027096 |
| LLP-035-000027131 | to | LLP-035-000027135 |
| LLP-035-000027166 | to | LLP-035-000027166 |
| LLP-035-000027176 | to | LLP-035-000027176 |
| LLP-035-000027181 | to | LLP-035-000027181 |
| LLP-035-000027188 | to | LLP-035-000027189 |
| LLP-035-000027191 | to | LLP-035-000027191 |
| LLP-035-000027200 | to | LLP-035-000027200 |
| LLP-035-000027225 | to | LLP-035-000027232 |
| LLP-035-000027234 | to | LLP-035-000027234 |
| LLP-035-000027238 | to | LLP-035-000027238 |
| LLP-035-000027261 | to | LLP-035-000027261 |
| LLP-035-000027285 | to | LLP-035-000027285 |
| LLP-035-000027303 | to | LLP-035-000027307 |
| LLP-035-000027320 | to | LLP-035-000027322 |
| LLP-035-000027331 | to | LLP-035-000027335 |
| LLP-035-000027377 | to | LLP-035-000027377 |
| LLP-035-000027417 | to | LLP-035-000027418 |
| LLP-035-000027426 | to | LLP-035-000027426 |
| LLP-035-000027443 | to | LLP-035-000027462 |
| LLP-035-000027480 | to | LLP-035-000027480 |
| LLP-035-000027506 | to | LLP-035-000027506 |
| LLP-035-000027521 | to | LLP-035-000027521 |
| LLP-035-000027535 | to | LLP-035-000027535 |
| LLP-035-000027617 | to | LLP-035-000027617 |
| LLP-035-000027623 | to | LLP-035-000027623 |
| LLP-035-000027635 | to | LLP-035-000027636 |
| LLP-035-000027638 | to | LLP-035-000027641 |
| LLP-035-000027684 | to | LLP-035-000027684 |
| LLP-035-000027733 | to | LLP-035-000027733 |
| LLP-035-000027835 | to | LLP-035-000027835 |
| LLP-035-000027844 | to | LLP-035-000027844 |
| LLP-035-000027850 | to | LLP-035-000027851 |
| LLP-035-000027853 | to | LLP-035-000027860 |

| | | |
|---|---|---|
| LLP-035-000027872 | to | LLP-035-000027872 |
| LLP-035-000027907 | to | LLP-035-000027907 |
| LLP-035-000027928 | to | LLP-035-000027928 |
| LLP-035-000027942 | to | LLP-035-000027942 |
| LLP-035-000027991 | to | LLP-035-000027991 |
| LLP-035-000027995 | to | LLP-035-000027996 |
| LLP-035-000028002 | to | LLP-035-000028002 |
| LLP-035-000028027 | to | LLP-035-000028027 |
| LLP-035-000028040 | to | LLP-035-000028045 |
| LLP-035-000028051 | to | LLP-035-000028052 |
| LLP-035-000028114 | to | LLP-035-000028114 |
| LLP-035-000028134 | to | LLP-035-000028138 |
| LLP-035-000028156 | to | LLP-035-000028156 |
| LLP-035-000028158 | to | LLP-035-000028160 |
| LLP-035-000028162 | to | LLP-035-000028163 |
| LLP-035-000028167 | to | LLP-035-000028167 |
| LLP-035-000028202 | to | LLP-035-000028202 |
| LLP-035-000028250 | to | LLP-035-000028250 |
| LLP-035-000028256 | to | LLP-035-000028256 |
| LLP-035-000028258 | to | LLP-035-000028258 |
| LLP-035-000028268 | to | LLP-035-000028270 |
| LLP-035-000028275 | to | LLP-035-000028278 |
| LLP-035-000028288 | to | LLP-035-000028288 |
| LLP-035-000028332 | to | LLP-035-000028332 |
| LLP-035-000028334 | to | LLP-035-000028334 |
| LLP-035-000028337 | to | LLP-035-000028337 |
| LLP-035-000028343 | to | LLP-035-000028343 |
| LLP-035-000028361 | to | LLP-035-000028361 |
| LLP-035-000028412 | to | LLP-035-000028415 |
| LLP-035-000028443 | to | LLP-035-000028443 |
| LLP-035-000028465 | to | LLP-035-000028465 |
| LLP-035-000028469 | to | LLP-035-000028469 |
| LLP-035-000028471 | to | LLP-035-000028471 |
| LLP-035-000028473 | to | LLP-035-000028473 |
| LLP-035-000028491 | to | LLP-035-000028491 |
| LLP-035-000028518 | to | LLP-035-000028520 |
| LLP-035-000028523 | to | LLP-035-000028523 |
| LLP-035-000028538 | to | LLP-035-000028538 |
| LLP-035-000028547 | to | LLP-035-000028554 |
| LLP-035-000028556 | to | LLP-035-000028556 |
| LLP-035-000028609 | to | LLP-035-000028610 |
| LLP-035-000028621 | to | LLP-035-000028621 |
| LLP-035-000028646 | to | LLP-035-000028646 |
| LLP-035-000028648 | to | LLP-035-000028648 |

| | | |
|---|---|---|
| LLP-035-000028688 | to | LLP-035-000028688 |
| LLP-035-000028695 | to | LLP-035-000028695 |
| LLP-035-000028711 | to | LLP-035-000028713 |
| LLP-035-000028750 | to | LLP-035-000028751 |
| LLP-035-000028778 | to | LLP-035-000028778 |
| LLP-035-000028788 | to | LLP-035-000028788 |
| LLP-035-000028797 | to | LLP-035-000028797 |
| LLP-035-000028800 | to | LLP-035-000028801 |
| LLP-035-000028817 | to | LLP-035-000028818 |
| LLP-035-000028839 | to | LLP-035-000028840 |
| LLP-035-000028874 | to | LLP-035-000028874 |
| LLP-035-000028887 | to | LLP-035-000028889 |
| LLP-035-000028895 | to | LLP-035-000028897 |
| LLP-035-000028900 | to | LLP-035-000028900 |
| LLP-035-000028919 | to | LLP-035-000028920 |
| LLP-035-000028927 | to | LLP-035-000028927 |
| LLP-035-000028955 | to | LLP-035-000028955 |
| LLP-035-000028977 | to | LLP-035-000028977 |
| LLP-035-000029001 | to | LLP-035-000029001 |
| LLP-035-000029008 | to | LLP-035-000029008 |
| LLP-035-000029023 | to | LLP-035-000029029 |
| LLP-035-000029062 | to | LLP-035-000029062 |
| LLP-035-000029065 | to | LLP-035-000029069 |
| LLP-035-000029084 | to | LLP-035-000029085 |
| LLP-035-000029116 | to | LLP-035-000029116 |
| LLP-035-000029148 | to | LLP-035-000029148 |
| LLP-035-000029160 | to | LLP-035-000029160 |
| LLP-035-000029174 | to | LLP-035-000029174 |
| LLP-035-000029177 | to | LLP-035-000029177 |
| LLP-035-000029206 | to | LLP-035-000029206 |
| LLP-035-000029254 | to | LLP-035-000029254 |
| LLP-035-000029316 | to | LLP-035-000029317 |
| LLP-035-000029341 | to | LLP-035-000029346 |
| LLP-035-000029356 | to | LLP-035-000029371 |
| LLP-035-000029395 | to | LLP-035-000029395 |
| LLP-035-000029447 | to | LLP-035-000029447 |
| LLP-035-000029449 | to | LLP-035-000029452 |
| LLP-035-000029461 | to | LLP-035-000029466 |
| LLP-035-000029488 | to | LLP-035-000029488 |
| LLP-035-000029512 | to | LLP-035-000029517 |
| LLP-035-000029536 | to | LLP-035-000029540 |
| LLP-035-000029554 | to | LLP-035-000029554 |
| LLP-035-000029572 | to | LLP-035-000029581 |
| LLP-035-000029607 | to | LLP-035-000029608 |

| | | |
|---|---|---|
| LLP-035-000029673 | to | LLP-035-000029673 |
| LLP-035-000029679 | to | LLP-035-000029679 |
| LLP-035-000029689 | to | LLP-035-000029689 |
| LLP-035-000029697 | to | LLP-035-000029697 |
| LLP-035-000029700 | to | LLP-035-000029700 |
| LLP-035-000029714 | to | LLP-035-000029714 |
| LLP-035-000029721 | to | LLP-035-000029721 |
| LLP-035-000029751 | to | LLP-035-000029751 |
| LLP-035-000029794 | to | LLP-035-000029794 |
| LLP-035-000029846 | to | LLP-035-000029846 |
| LLP-035-000029852 | to | LLP-035-000029852 |
| LLP-035-000029866 | to | LLP-035-000029866 |
| LLP-035-000029868 | to | LLP-035-000029875 |
| LLP-035-000029898 | to | LLP-035-000029902 |
| LLP-035-000029904 | to | LLP-035-000029905 |
| LLP-035-000029920 | to | LLP-035-000029920 |
| LLP-035-000029934 | to | LLP-035-000029935 |
| LLP-035-000029943 | to | LLP-035-000029943 |
| LLP-035-000029946 | to | LLP-035-000029946 |
| LLP-035-000029991 | to | LLP-035-000029991 |
| LLP-035-000030002 | to | LLP-035-000030004 |
| LLP-035-000030006 | to | LLP-035-000030006 |
| LLP-035-000030008 | to | LLP-035-000030008 |
| LLP-035-000030010 | to | LLP-035-000030010 |
| LLP-035-000030051 | to | LLP-035-000030056 |
| LLP-035-000030059 | to | LLP-035-000030059 |
| LLP-035-000030062 | to | LLP-035-000030063 |
| LLP-035-000030114 | to | LLP-035-000030114 |
| LLP-035-000030126 | to | LLP-035-000030128 |
| LLP-035-000030147 | to | LLP-035-000030147 |
| LLP-035-000030149 | to | LLP-035-000030153 |
| LLP-035-000030163 | to | LLP-035-000030163 |
| LLP-035-000030171 | to | LLP-035-000030172 |
| LLP-035-000030180 | to | LLP-035-000030180 |
| LLP-035-000030184 | to | LLP-035-000030184 |
| LLP-035-000030259 | to | LLP-035-000030261 |
| LLP-035-000030294 | to | LLP-035-000030294 |
| LLP-035-000030319 | to | LLP-035-000030319 |
| LLP-035-000030331 | to | LLP-035-000030331 |
| LLP-035-000030333 | to | LLP-035-000030334 |
| LLP-035-000030352 | to | LLP-035-000030354 |
| LLP-035-000030357 | to | LLP-035-000030357 |
| LLP-035-000030369 | to | LLP-035-000030369 |
| LLP-035-000030372 | to | LLP-035-000030372 |

| | | |
|---|---|---|
| LLP-035-000030387 | to | LLP-035-000030387 |
| LLP-035-000030400 | to | LLP-035-000030400 |
| LLP-035-000030428 | to | LLP-035-000030428 |
| LLP-035-000030456 | to | LLP-035-000030456 |
| LLP-035-000030458 | to | LLP-035-000030460 |
| LLP-035-000030547 | to | LLP-035-000030547 |
| LLP-035-000030552 | to | LLP-035-000030553 |
| LLP-035-000030567 | to | LLP-035-000030567 |
| LLP-035-000030577 | to | LLP-035-000030578 |
| LLP-035-000030580 | to | LLP-035-000030582 |
| LLP-035-000030598 | to | LLP-035-000030598 |
| LLP-035-000030641 | to | LLP-035-000030647 |
| LLP-035-000030663 | to | LLP-035-000030664 |
| LLP-035-000030674 | to | LLP-035-000030674 |
| LLP-035-000030681 | to | LLP-035-000030697 |
| LLP-035-000030703 | to | LLP-035-000030703 |
| LLP-035-000030710 | to | LLP-035-000030710 |
| LLP-035-000030727 | to | LLP-035-000030728 |
| LLP-035-000030730 | to | LLP-035-000030730 |
| LLP-035-000030771 | to | LLP-035-000030772 |
| LLP-035-000030821 | to | LLP-035-000030822 |
| LLP-035-000030832 | to | LLP-035-000030832 |
| LLP-035-000030835 | to | LLP-035-000030835 |
| LLP-035-000030846 | to | LLP-035-000030847 |
| LLP-035-000030856 | to | LLP-035-000030856 |
| LLP-035-000030867 | to | LLP-035-000030869 |
| LLP-035-000030909 | to | LLP-035-000030910 |
| LLP-035-000030913 | to | LLP-035-000030913 |
| LLP-035-000030935 | to | LLP-035-000030939 |
| LLP-035-000030977 | to | LLP-035-000030977 |
| LLP-035-000030980 | to | LLP-035-000030980 |
| LLP-035-000030993 | to | LLP-035-000030994 |
| LLP-035-000030999 | to | LLP-035-000030999 |
| LLP-035-000031001 | to | LLP-035-000031001 |
| LLP-035-000031075 | to | LLP-035-000031075 |
| LLP-035-000031090 | to | LLP-035-000031090 |
| LLP-035-000031206 | to | LLP-035-000031206 |
| LLP-035-000031208 | to | LLP-035-000031209 |
| LLP-035-000031211 | to | LLP-035-000031211 |
| LLP-035-000031228 | to | LLP-035-000031237 |
| LLP-035-000031240 | to | LLP-035-000031242 |
| LLP-035-000031272 | to | LLP-035-000031276 |
| LLP-035-000031289 | to | LLP-035-000031289 |
| LLP-035-000031324 | to | LLP-035-000031324 |

| | | |
|---|---|---|
| LLP-035-000031330 | to | LLP-035-000031330 |
| LLP-035-000031419 | to | LLP-035-000031420 |
| LLP-035-000031451 | to | LLP-035-000031456 |
| LLP-035-000031458 | to | LLP-035-000031458 |
| LLP-035-000031466 | to | LLP-035-000031466 |
| LLP-035-000031478 | to | LLP-035-000031478 |
| LLP-035-000031493 | to | LLP-035-000031521 |
| LLP-036-000000109 | to | LLP-036-000000109 |
| LLP-036-000000114 | to | LLP-036-000000114 |
| LLP-036-000000116 | to | LLP-036-000000116 |
| LLP-036-000000137 | to | LLP-036-000000137 |
| LLP-036-000000142 | to | LLP-036-000000142 |
| LLP-036-000000252 | to | LLP-036-000000252 |
| LLP-036-000000263 | to | LLP-036-000000263 |
| LLP-036-000000372 | to | LLP-036-000000372 |
| LLP-036-000000381 | to | LLP-036-000000382 |
| LLP-036-000000407 | to | LLP-036-000000407 |
| LLP-036-000000428 | to | LLP-036-000000428 |
| LLP-036-000000446 | to | LLP-036-000000446 |
| LLP-036-000000498 | to | LLP-036-000000498 |
| LLP-036-000000500 | to | LLP-036-000000500 |
| LLP-036-000000520 | to | LLP-036-000000520 |
| LLP-036-000000608 | to | LLP-036-000000608 |
| LLP-036-000000610 | to | LLP-036-000000610 |
| LLP-036-000000623 | to | LLP-036-000000623 |
| LLP-036-000000637 | to | LLP-036-000000637 |
| LLP-036-000000643 | to | LLP-036-000000643 |
| LLP-036-000000660 | to | LLP-036-000000660 |
| LLP-036-000000688 | to | LLP-036-000000688 |
| LLP-036-000000698 | to | LLP-036-000000698 |
| LLP-036-000000774 | to | LLP-036-000000774 |
| LLP-036-000000793 | to | LLP-036-000000793 |
| LLP-036-000000803 | to | LLP-036-000000803 |
| LLP-036-000000805 | to | LLP-036-000000805 |
| LLP-036-000000813 | to | LLP-036-000000813 |
| LLP-036-000000817 | to | LLP-036-000000818 |
| LLP-036-000000824 | to | LLP-036-000000824 |
| LLP-036-000000829 | to | LLP-036-000000829 |
| LLP-036-000000843 | to | LLP-036-000000843 |
| LLP-036-000000851 | to | LLP-036-000000851 |
| LLP-036-000000854 | to | LLP-036-000000855 |
| LLP-036-000000881 | to | LLP-036-000000881 |
| LLP-036-000000894 | to | LLP-036-000000894 |
| LLP-036-000000907 | to | LLP-036-000000907 |

| | | |
|---|---|---|
| LLP-036-000000918 | to | LLP-036-000000918 |
| LLP-036-000001027 | to | LLP-036-000001027 |
| LLP-036-000001036 | to | LLP-036-000001037 |
| LLP-036-000001083 | to | LLP-036-000001083 |
| LLP-036-000001101 | to | LLP-036-000001101 |
| LLP-036-000001153 | to | LLP-036-000001155 |
| LLP-036-000001175 | to | LLP-036-000001175 |
| LLP-036-000001263 | to | LLP-036-000001263 |
| LLP-036-000001265 | to | LLP-036-000001265 |
| LLP-036-000001278 | to | LLP-036-000001278 |
| LLP-036-000001292 | to | LLP-036-000001292 |
| LLP-036-000001298 | to | LLP-036-000001298 |
| LLP-036-000001315 | to | LLP-036-000001315 |
| LLP-036-000001343 | to | LLP-036-000001343 |
| LLP-036-000001353 | to | LLP-036-000001353 |
| LLP-036-000001429 | to | LLP-036-000001429 |
| LLP-036-000001448 | to | LLP-036-000001448 |
| LLP-036-000001458 | to | LLP-036-000001458 |
| LLP-036-000001460 | to | LLP-036-000001460 |
| LLP-036-000001468 | to | LLP-036-000001468 |
| LLP-036-000001472 | to | LLP-036-000001473 |
| LLP-036-000001479 | to | LLP-036-000001479 |
| LLP-036-000001484 | to | LLP-036-000001484 |
| LLP-036-000001498 | to | LLP-036-000001498 |
| LLP-036-000001506 | to | LLP-036-000001506 |
| LLP-036-000001509 | to | LLP-036-000001510 |
| LLP-036-000001571 | to | LLP-036-000001571 |
| LLP-036-000001620 | to | LLP-036-000001620 |
| LLP-036-000001653 | to | LLP-036-000001653 |
| LLP-036-000001659 | to | LLP-036-000001659 |
| LLP-036-000001662 | to | LLP-036-000001662 |
| LLP-036-000001664 | to | LLP-036-000001664 |
| LLP-036-000001667 | to | LLP-036-000001667 |
| LLP-036-000001675 | to | LLP-036-000001675 |
| LLP-036-000001678 | to | LLP-036-000001678 |
| LLP-036-000001687 | to | LLP-036-000001688 |
| LLP-036-000001739 | to | LLP-036-000001739 |
| LLP-036-000001748 | to | LLP-036-000001748 |
| LLP-036-000001755 | to | LLP-036-000001755 |
| LLP-036-000001762 | to | LLP-036-000001763 |
| LLP-036-000001769 | to | LLP-036-000001769 |
| LLP-036-000001774 | to | LLP-036-000001774 |
| LLP-036-000001786 | to | LLP-036-000001786 |
| LLP-036-000001805 | to | LLP-036-000001805 |

| | | |
|---|---|---|
| LLP-036-000001878 | to | LLP-036-000001878 |
| LLP-036-000001893 | to | LLP-036-000001894 |
| LLP-036-000001897 | to | LLP-036-000001897 |
| LLP-036-000001915 | to | LLP-036-000001915 |
| LLP-036-000001920 | to | LLP-036-000001920 |
| LLP-036-000001930 | to | LLP-036-000001930 |
| LLP-036-000001933 | to | LLP-036-000001934 |
| LLP-036-000001960 | to | LLP-036-000001960 |
| LLP-036-000001973 | to | LLP-036-000001973 |
| LLP-036-000002140 | to | LLP-036-000002140 |
| LLP-036-000002162 | to | LLP-036-000002162 |
| LLP-036-000002213 | to | LLP-036-000002213 |
| LLP-036-000002281 | to | LLP-036-000002281 |
| LLP-036-000002297 | to | LLP-036-000002297 |
| LLP-036-000002312 | to | LLP-036-000002312 |
| LLP-036-000002321 | to | LLP-036-000002321 |
| LLP-036-000002336 | to | LLP-036-000002337 |
| LLP-036-000002344 | to | LLP-036-000002344 |
| LLP-036-000002348 | to | LLP-036-000002348 |
| LLP-036-000002354 | to | LLP-036-000002355 |
| LLP-036-000002415 | to | LLP-036-000002415 |
| LLP-036-000002424 | to | LLP-036-000002424 |
| LLP-036-000002441 | to | LLP-036-000002441 |
| LLP-036-000002560 | to | LLP-036-000002560 |
| LLP-036-000002587 | to | LLP-036-000002587 |
| LLP-036-000002611 | to | LLP-036-000002611 |
| LLP-036-000002673 | to | LLP-036-000002674 |
| LLP-036-000002677 | to | LLP-036-000002677 |
| LLP-036-000002680 | to | LLP-036-000002680 |
| LLP-036-000002695 | to | LLP-036-000002695 |
| LLP-036-000002698 | to | LLP-036-000002698 |
| LLP-036-000002717 | to | LLP-036-000002717 |
| LLP-036-000002719 | to | LLP-036-000002720 |
| LLP-036-000002732 | to | LLP-036-000002732 |
| LLP-036-000002796 | to | LLP-036-000002797 |
| LLP-036-000002857 | to | LLP-036-000002857 |
| LLP-036-000002919 | to | LLP-036-000002919 |
| LLP-036-000002922 | to | LLP-036-000002922 |
| LLP-036-000002928 | to | LLP-036-000002928 |
| LLP-036-000002939 | to | LLP-036-000002939 |
| LLP-036-000002941 | to | LLP-036-000002941 |
| LLP-036-000002960 | to | LLP-036-000002960 |
| LLP-036-000002965 | to | LLP-036-000002965 |
| LLP-036-000002969 | to | LLP-036-000002972 |

| | | |
|---|---|---|
| LLP-036-000002986 | to | LLP-036-000002987 |
| LLP-036-000003006 | to | LLP-036-000003006 |
| LLP-036-000003012 | to | LLP-036-000003013 |
| LLP-036-000003015 | to | LLP-036-000003015 |
| LLP-036-000003030 | to | LLP-036-000003030 |
| LLP-036-000003140 | to | LLP-036-000003140 |
| LLP-036-000003165 | to | LLP-036-000003165 |
| LLP-036-000003184 | to | LLP-036-000003184 |
| LLP-036-000003237 | to | LLP-036-000003237 |
| LLP-036-000003280 | to | LLP-036-000003280 |
| LLP-036-000003339 | to | LLP-036-000003339 |
| LLP-036-000003352 | to | LLP-036-000003353 |
| LLP-036-000003358 | to | LLP-036-000003358 |
| LLP-036-000003388 | to | LLP-036-000003388 |
| LLP-036-000003402 | to | LLP-036-000003402 |
| LLP-036-000003419 | to | LLP-036-000003421 |
| LLP-036-000003436 | to | LLP-036-000003436 |
| LLP-036-000003445 | to | LLP-036-000003445 |
| LLP-036-000003449 | to | LLP-036-000003449 |
| LLP-036-000003500 | to | LLP-036-000003500 |
| LLP-036-000003503 | to | LLP-036-000003503 |
| LLP-036-000003521 | to | LLP-036-000003521 |
| LLP-036-000003593 | to | LLP-036-000003593 |
| LLP-036-000003627 | to | LLP-036-000003627 |
| LLP-036-000003632 | to | LLP-036-000003632 |
| LLP-036-000003643 | to | LLP-036-000003643 |
| LLP-036-000003701 | to | LLP-036-000003701 |
| LLP-036-000003705 | to | LLP-036-000003705 |
| LLP-036-000003786 | to | LLP-036-000003786 |
| LLP-036-000003832 | to | LLP-036-000003832 |
| LLP-036-000003834 | to | LLP-036-000003834 |
| LLP-036-000003848 | to | LLP-036-000003850 |
| LLP-036-000003871 | to | LLP-036-000003871 |
| LLP-036-000003879 | to | LLP-036-000003879 |
| LLP-036-000003882 | to | LLP-036-000003882 |
| LLP-036-000003914 | to | LLP-036-000003914 |
| LLP-036-000003933 | to | LLP-036-000003934 |
| LLP-036-000003941 | to | LLP-036-000003941 |
| LLP-036-000003944 | to | LLP-036-000003944 |
| LLP-036-000004021 | to | LLP-036-000004021 |
| LLP-036-000004051 | to | LLP-036-000004051 |
| LLP-036-000004094 | to | LLP-036-000004094 |
| LLP-036-000004105 | to | LLP-036-000004106 |
| LLP-036-000004113 | to | LLP-036-000004114 |

| | | |
|---|---|---|
| LLP-036-000004116 | to | LLP-036-000004116 |
| LLP-036-000004150 | to | LLP-036-000004151 |
| LLP-036-000004311 | to | LLP-036-000004311 |
| LLP-036-000004320 | to | LLP-036-000004320 |
| LLP-036-000004323 | to | LLP-036-000004323 |
| LLP-036-000004326 | to | LLP-036-000004326 |
| LLP-036-000004362 | to | LLP-036-000004362 |
| LLP-036-000004381 | to | LLP-036-000004381 |
| LLP-036-000004402 | to | LLP-036-000004403 |
| LLP-036-000004474 | to | LLP-036-000004474 |
| LLP-036-000004487 | to | LLP-036-000004487 |
| LLP-036-000004556 | to | LLP-036-000004556 |
| LLP-036-000004561 | to | LLP-036-000004561 |
| LLP-036-000004580 | to | LLP-036-000004580 |
| LLP-036-000004590 | to | LLP-036-000004590 |
| LLP-036-000004618 | to | LLP-036-000004618 |
| LLP-036-000004651 | to | LLP-036-000004652 |
| LLP-036-000004669 | to | LLP-036-000004669 |
| LLP-036-000004678 | to | LLP-036-000004678 |
| LLP-036-000004684 | to | LLP-036-000004684 |
| LLP-036-000004686 | to | LLP-036-000004686 |
| LLP-036-000004690 | to | LLP-036-000004691 |
| LLP-036-000004728 | to | LLP-036-000004728 |
| LLP-036-000004734 | to | LLP-036-000004734 |
| LLP-036-000004744 | to | LLP-036-000004744 |
| LLP-036-000004765 | to | LLP-036-000004767 |
| LLP-036-000004859 | to | LLP-036-000004859 |
| LLP-036-000004908 | to | LLP-036-000004908 |
| LLP-036-000004916 | to | LLP-036-000004916 |
| LLP-036-000004927 | to | LLP-036-000004927 |
| LLP-036-000004932 | to | LLP-036-000004932 |
| LLP-036-000004944 | to | LLP-036-000004944 |
| LLP-036-000004951 | to | LLP-036-000004951 |
| LLP-036-000004958 | to | LLP-036-000004958 |
| LLP-036-000004984 | to | LLP-036-000004984 |
| LLP-036-000004990 | to | LLP-036-000004990 |
| LLP-036-000005000 | to | LLP-036-000005000 |
| LLP-036-000005006 | to | LLP-036-000005009 |
| LLP-036-000005012 | to | LLP-036-000005013 |
| LLP-036-000005016 | to | LLP-036-000005016 |
| LLP-036-000005022 | to | LLP-036-000005022 |
| LLP-036-000005034 | to | LLP-036-000005035 |
| LLP-036-000005050 | to | LLP-036-000005050 |
| LLP-036-000005057 | to | LLP-036-000005057 |

| | | |
|---|---|---|
| LLP-036-000005100 | to | LLP-036-000005100 |
| LLP-036-000005106 | to | LLP-036-000005106 |
| LLP-036-000005112 | to | LLP-036-000005112 |
| LLP-036-000005118 | to | LLP-036-000005118 |
| LLP-036-000005138 | to | LLP-036-000005138 |
| LLP-036-000005150 | to | LLP-036-000005155 |
| LLP-036-000005160 | to | LLP-036-000005160 |
| LLP-036-000005198 | to | LLP-036-000005198 |
| LLP-036-000005221 | to | LLP-036-000005221 |
| LLP-036-000005229 | to | LLP-036-000005229 |
| LLP-036-000005237 | to | LLP-036-000005237 |
| LLP-036-000005239 | to | LLP-036-000005239 |
| LLP-036-000005242 | to | LLP-036-000005243 |
| LLP-036-000005259 | to | LLP-036-000005259 |
| LLP-036-000005272 | to | LLP-036-000005272 |
| LLP-036-000005461 | to | LLP-036-000005461 |
| LLP-036-000005599 | to | LLP-036-000005599 |
| LLP-036-000005602 | to | LLP-036-000005602 |
| LLP-036-000005626 | to | LLP-036-000005626 |
| LLP-036-000005660 | to | LLP-036-000005664 |
| LLP-036-000005667 | to | LLP-036-000005668 |
| LLP-036-000005670 | to | LLP-036-000005671 |
| LLP-036-000005674 | to | LLP-036-000005677 |
| LLP-036-000005691 | to | LLP-036-000005691 |
| LLP-036-000005693 | to | LLP-036-000005693 |
| LLP-036-000005697 | to | LLP-036-000005697 |
| LLP-036-000005703 | to | LLP-036-000005704 |
| LLP-036-000005707 | to | LLP-036-000005707 |
| LLP-036-000005718 | to | LLP-036-000005718 |
| LLP-036-000005743 | to | LLP-036-000005743 |
| LLP-036-000005852 | to | LLP-036-000005853 |
| LLP-036-000005857 | to | LLP-036-000005857 |
| LLP-036-000005861 | to | LLP-036-000005861 |
| LLP-036-000005889 | to | LLP-036-000005890 |
| LLP-036-000005905 | to | LLP-036-000005905 |
| LLP-036-000005914 | to | LLP-036-000005914 |
| LLP-036-000005940 | to | LLP-036-000005940 |
| LLP-036-000005942 | to | LLP-036-000005942 |
| LLP-036-000005981 | to | LLP-036-000005981 |
| LLP-036-000005983 | to | LLP-036-000005983 |
| LLP-036-000005989 | to | LLP-036-000005992 |
| LLP-036-000006017 | to | LLP-036-000006017 |
| LLP-036-000006024 | to | LLP-036-000006024 |
| LLP-036-000006028 | to | LLP-036-000006028 |

| | | |
|---|---|---|
| LLP-036-000006057 | to | LLP-036-000006057 |
| LLP-036-000006066 | to | LLP-036-000006067 |
| LLP-036-000006078 | to | LLP-036-000006078 |
| LLP-036-000006081 | to | LLP-036-000006081 |
| LLP-036-000006100 | to | LLP-036-000006100 |
| LLP-036-000006102 | to | LLP-036-000006102 |
| LLP-036-000006104 | to | LLP-036-000006104 |
| LLP-036-000006132 | to | LLP-036-000006132 |
| LLP-036-000006141 | to | LLP-036-000006141 |
| LLP-036-000006143 | to | LLP-036-000006144 |
| LLP-036-000006147 | to | LLP-036-000006148 |
| LLP-036-000006150 | to | LLP-036-000006150 |
| LLP-036-000006172 | to | LLP-036-000006172 |
| LLP-036-000006258 | to | LLP-036-000006258 |
| LLP-036-000006263 | to | LLP-036-000006266 |
| LLP-036-000006284 | to | LLP-036-000006284 |
| LLP-036-000006292 | to | LLP-036-000006292 |
| LLP-036-000006295 | to | LLP-036-000006295 |
| LLP-036-000006306 | to | LLP-036-000006306 |
| LLP-036-000006310 | to | LLP-036-000006317 |
| LLP-036-000006342 | to | LLP-036-000006342 |
| LLP-036-000006344 | to | LLP-036-000006344 |
| LLP-036-000006357 | to | LLP-036-000006357 |
| LLP-036-000006365 | to | LLP-036-000006366 |
| LLP-036-000006370 | to | LLP-036-000006371 |
| LLP-036-000006375 | to | LLP-036-000006375 |
| LLP-036-000006385 | to | LLP-036-000006385 |
| LLP-036-000006406 | to | LLP-036-000006407 |
| LLP-036-000006411 | to | LLP-036-000006411 |
| LLP-036-000006414 | to | LLP-036-000006419 |
| LLP-036-000006422 | to | LLP-036-000006422 |
| LLP-036-000006426 | to | LLP-036-000006426 |
| LLP-036-000006429 | to | LLP-036-000006429 |
| LLP-036-000006431 | to | LLP-036-000006431 |
| LLP-036-000006434 | to | LLP-036-000006438 |
| LLP-036-000006440 | to | LLP-036-000006440 |
| LLP-036-000006447 | to | LLP-036-000006447 |
| LLP-036-000006519 | to | LLP-036-000006519 |
| LLP-036-000006533 | to | LLP-036-000006533 |
| LLP-036-000006536 | to | LLP-036-000006537 |
| LLP-036-000006561 | to | LLP-036-000006561 |
| LLP-036-000006695 | to | LLP-036-000006695 |
| LLP-036-000006697 | to | LLP-036-000006697 |
| LLP-036-000006701 | to | LLP-036-000006701 |

| | | |
|---|---|---|
| LLP-036-000006705 | to | LLP-036-000006705 |
| LLP-036-000006707 | to | LLP-036-000006707 |
| LLP-036-000006710 | to | LLP-036-000006711 |
| LLP-036-000006713 | to | LLP-036-000006713 |
| LLP-036-000006720 | to | LLP-036-000006720 |
| LLP-036-000006743 | to | LLP-036-000006743 |
| LLP-036-000006768 | to | LLP-036-000006768 |
| LLP-036-000006802 | to | LLP-036-000006802 |
| LLP-036-000006811 | to | LLP-036-000006811 |
| LLP-036-000006834 | to | LLP-036-000006835 |
| LLP-036-000006838 | to | LLP-036-000006840 |
| LLP-036-000006842 | to | LLP-036-000006846 |
| LLP-036-000006861 | to | LLP-036-000006861 |
| LLP-036-000006865 | to | LLP-036-000006865 |
| LLP-036-000006870 | to | LLP-036-000006870 |
| LLP-036-000006875 | to | LLP-036-000006875 |
| LLP-036-000006878 | to | LLP-036-000006881 |
| LLP-036-000006886 | to | LLP-036-000006887 |
| LLP-036-000006913 | to | LLP-036-000006913 |
| LLP-036-000006991 | to | LLP-036-000006991 |
| LLP-036-000006995 | to | LLP-036-000006995 |
| LLP-036-000007016 | to | LLP-036-000007016 |
| LLP-036-000007063 | to | LLP-036-000007063 |
| LLP-036-000007069 | to | LLP-036-000007069 |
| LLP-036-000007086 | to | LLP-036-000007086 |
| LLP-036-000007951 | to | LLP-036-000007951 |
| LLP-036-000007967 | to | LLP-036-000007967 |
| LLP-036-000007993 | to | LLP-036-000007994 |
| LLP-036-000008001 | to | LLP-036-000008001 |
| LLP-036-000008004 | to | LLP-036-000008004 |
| LLP-036-000008062 | to | LLP-036-000008062 |
| LLP-036-000008134 | to | LLP-036-000008134 |
| LLP-036-000008140 | to | LLP-036-000008140 |
| LLP-036-000008149 | to | LLP-036-000008149 |
| LLP-036-000008162 | to | LLP-036-000008162 |
| LLP-036-000008166 | to | LLP-036-000008166 |
| LLP-036-000008177 | to | LLP-036-000008177 |
| LLP-036-000008210 | to | LLP-036-000008210 |
| LLP-036-000008226 | to | LLP-036-000008226 |
| LLP-036-000008248 | to | LLP-036-000008248 |
| LLP-036-000008276 | to | LLP-036-000008276 |
| LLP-036-000008299 | to | LLP-036-000008299 |
| LLP-036-000008346 | to | LLP-036-000008346 |
| LLP-036-000008371 | to | LLP-036-000008372 |

| | | |
|---|---|---|
| LLP-036-000008431 | to | LLP-036-000008438 |
| LLP-036-000008469 | to | LLP-036-000008469 |
| LLP-036-000008487 | to | LLP-036-000008489 |
| LLP-036-000008522 | to | LLP-036-000008522 |
| LLP-036-000008529 | to | LLP-036-000008529 |
| LLP-036-000008613 | to | LLP-036-000008615 |
| LLP-036-000008654 | to | LLP-036-000008655 |
| LLP-036-000008664 | to | LLP-036-000008664 |
| LLP-036-000008666 | to | LLP-036-000008666 |
| LLP-036-000008744 | to | LLP-036-000008744 |
| LLP-036-000008752 | to | LLP-036-000008752 |
| LLP-036-000008779 | to | LLP-036-000008779 |
| LLP-036-000008782 | to | LLP-036-000008783 |
| LLP-036-000008802 | to | LLP-036-000008802 |
| LLP-036-000008851 | to | LLP-036-000008851 |
| LLP-036-000008888 | to | LLP-036-000008888 |
| LLP-036-000008927 | to | LLP-036-000008927 |
| LLP-036-000008996 | to | LLP-036-000008996 |
| LLP-036-000009033 | to | LLP-036-000009035 |
| LLP-036-000009043 | to | LLP-036-000009045 |
| LLP-036-000009090 | to | LLP-036-000009091 |
| LLP-036-000009107 | to | LLP-036-000009109 |
| LLP-036-000009116 | to | LLP-036-000009117 |
| LLP-036-000009120 | to | LLP-036-000009120 |
| LLP-036-000009131 | to | LLP-036-000009131 |
| LLP-036-000009134 | to | LLP-036-000009136 |
| LLP-036-000009168 | to | LLP-036-000009169 |
| LLP-036-000009175 | to | LLP-036-000009176 |
| LLP-036-000009186 | to | LLP-036-000009186 |
| LLP-036-000009226 | to | LLP-036-000009226 |
| LLP-036-000009243 | to | LLP-036-000009244 |
| LLP-036-000009321 | to | LLP-036-000009321 |
| LLP-036-000009367 | to | LLP-036-000009368 |
| LLP-036-000009406 | to | LLP-036-000009407 |
| LLP-036-000009426 | to | LLP-036-000009426 |
| LLP-036-000009428 | to | LLP-036-000009428 |
| LLP-036-000009434 | to | LLP-036-000009434 |
| LLP-036-000009450 | to | LLP-036-000009450 |
| LLP-036-000009453 | to | LLP-036-000009453 |
| LLP-036-000009465 | to | LLP-036-000009468 |
| LLP-036-000009493 | to | LLP-036-000009493 |
| LLP-036-000009503 | to | LLP-036-000009503 |
| LLP-036-000009538 | to | LLP-036-000009538 |
| LLP-036-000009547 | to | LLP-036-000009547 |

| | | |
|---|---|---|
| LLP-036-000009552 | to | LLP-036-000009552 |
| LLP-036-000009557 | to | LLP-036-000009557 |
| LLP-036-000009559 | to | LLP-036-000009559 |
| LLP-036-000009568 | to | LLP-036-000009569 |
| LLP-036-000009578 | to | LLP-036-000009578 |
| LLP-036-000009589 | to | LLP-036-000009589 |
| LLP-036-000009622 | to | LLP-036-000009623 |
| LLP-036-000009634 | to | LLP-036-000009634 |
| LLP-036-000009664 | to | LLP-036-000009664 |
| LLP-036-000009709 | to | LLP-036-000009709 |
| LLP-036-000009779 | to | LLP-036-000009780 |
| LLP-036-000009786 | to | LLP-036-000009786 |
| LLP-036-000009788 | to | LLP-036-000009788 |
| LLP-036-000009791 | to | LLP-036-000009792 |
| LLP-036-000009839 | to | LLP-036-000009839 |
| LLP-036-000009857 | to | LLP-036-000009860 |
| LLP-036-000009893 | to | LLP-036-000009893 |
| LLP-036-000009923 | to | LLP-036-000009923 |
| LLP-036-000009925 | to | LLP-036-000009925 |
| LLP-036-000009955 | to | LLP-036-000009955 |
| LLP-036-000009963 | to | LLP-036-000009963 |
| LLP-036-000010017 | to | LLP-036-000010018 |
| LLP-036-000010040 | to | LLP-036-000010041 |
| LLP-036-000010047 | to | LLP-036-000010047 |
| LLP-036-000010197 | to | LLP-036-000010200 |
| LLP-036-000010224 | to | LLP-036-000010225 |
| LLP-036-000010247 | to | LLP-036-000010247 |
| LLP-036-000010266 | to | LLP-036-000010266 |
| LLP-036-000010270 | to | LLP-036-000010271 |
| LLP-036-000010321 | to | LLP-036-000010326 |
| LLP-036-000010335 | to | LLP-036-000010335 |
| LLP-036-000010337 | to | LLP-036-000010337 |
| LLP-036-000010358 | to | LLP-036-000010358 |
| LLP-036-000010389 | to | LLP-036-000010389 |
| LLP-036-000010399 | to | LLP-036-000010400 |
| LLP-036-000010429 | to | LLP-036-000010429 |
| LLP-036-000010455 | to | LLP-036-000010455 |
| LLP-036-000010477 | to | LLP-036-000010478 |
| LLP-036-000010494 | to | LLP-036-000010494 |
| LLP-036-000010496 | to | LLP-036-000010496 |
| LLP-036-000010499 | to | LLP-036-000010499 |
| LLP-036-000010510 | to | LLP-036-000010510 |
| LLP-036-000010514 | to | LLP-036-000010514 |
| LLP-036-000010516 | to | LLP-036-000010516 |

| | | |
|---|---|---|
| LLP-036-000010521 | to | LLP-036-000010521 |
| LLP-036-000010523 | to | LLP-036-000010524 |
| LLP-036-000010568 | to | LLP-036-000010568 |
| LLP-036-000010575 | to | LLP-036-000010575 |
| LLP-036-000010579 | to | LLP-036-000010579 |
| LLP-036-000010581 | to | LLP-036-000010581 |
| LLP-036-000010585 | to | LLP-036-000010586 |
| LLP-036-000010595 | to | LLP-036-000010595 |
| LLP-036-000010605 | to | LLP-036-000010605 |
| LLP-036-000010726 | to | LLP-036-000010728 |
| LLP-036-000010730 | to | LLP-036-000010744 |
| LLP-036-000010746 | to | LLP-036-000010747 |
| LLP-036-000010749 | to | LLP-036-000010749 |
| LLP-036-000010751 | to | LLP-036-000010762 |
| LLP-036-000010778 | to | LLP-036-000010778 |
| LLP-036-000010804 | to | LLP-036-000010804 |
| LLP-036-000010817 | to | LLP-036-000010819 |
| LLP-036-000010837 | to | LLP-036-000010839 |
| LLP-036-000010846 | to | LLP-036-000010846 |
| LLP-036-000010848 | to | LLP-036-000010848 |
| LLP-036-000010878 | to | LLP-036-000010878 |
| LLP-036-000010927 | to | LLP-036-000010927 |
| LLP-036-000010993 | to | LLP-036-000010993 |
| LLP-036-000011011 | to | LLP-036-000011011 |
| LLP-036-000011044 | to | LLP-036-000011044 |
| LLP-036-000011068 | to | LLP-036-000011068 |
| LLP-036-000011103 | to | LLP-036-000011103 |
| LLP-036-000011144 | to | LLP-036-000011144 |
| LLP-036-000011156 | to | LLP-036-000011156 |
| LLP-036-000011170 | to | LLP-036-000011170 |
| LLP-036-000011228 | to | LLP-036-000011229 |
| LLP-036-000011250 | to | LLP-036-000011250 |
| LLP-036-000011295 | to | LLP-036-000011297 |
| LLP-036-000011307 | to | LLP-036-000011307 |
| LLP-036-000011327 | to | LLP-036-000011333 |
| LLP-036-000011348 | to | LLP-036-000011348 |
| LLP-036-000011351 | to | LLP-036-000011351 |
| LLP-036-000011363 | to | LLP-036-000011363 |
| LLP-036-000011387 | to | LLP-036-000011387 |
| LLP-036-000011405 | to | LLP-036-000011405 |
| LLP-036-000011438 | to | LLP-036-000011438 |
| LLP-036-000011444 | to | LLP-036-000011444 |
| LLP-036-000011457 | to | LLP-036-000011457 |
| LLP-036-000011459 | to | LLP-036-000011459 |

| | | |
|---|---|---|
| LLP-036-000011472 | to | LLP-036-000011472 |
| LLP-036-000011510 | to | LLP-036-000011510 |
| LLP-036-000011512 | to | LLP-036-000011512 |
| LLP-036-000011514 | to | LLP-036-000011515 |
| LLP-036-000011526 | to | LLP-036-000011526 |
| LLP-036-000011539 | to | LLP-036-000011541 |
| LLP-036-000011595 | to | LLP-036-000011596 |
| LLP-036-000011609 | to | LLP-036-000011609 |
| LLP-036-000011623 | to | LLP-036-000011624 |
| LLP-036-000011634 | to | LLP-036-000011637 |
| LLP-036-000011639 | to | LLP-036-000011639 |
| LLP-036-000011642 | to | LLP-036-000011644 |
| LLP-036-000011646 | to | LLP-036-000011650 |
| LLP-036-000011655 | to | LLP-036-000011655 |
| LLP-036-000011658 | to | LLP-036-000011659 |
| LLP-036-000011683 | to | LLP-036-000011683 |
| LLP-036-000011690 | to | LLP-036-000011691 |
| LLP-036-000011701 | to | LLP-036-000011705 |
| LLP-036-000011707 | to | LLP-036-000011707 |
| LLP-036-000011716 | to | LLP-036-000011716 |
| LLP-036-000011747 | to | LLP-036-000011747 |
| LLP-036-000011753 | to | LLP-036-000011755 |
| LLP-036-000011765 | to | LLP-036-000011765 |
| LLP-036-000011767 | to | LLP-036-000011767 |
| LLP-036-000011771 | to | LLP-036-000011771 |
| LLP-036-000011780 | to | LLP-036-000011781 |
| LLP-036-000011783 | to | LLP-036-000011785 |
| LLP-036-000011796 | to | LLP-036-000011796 |
| LLP-036-000011802 | to | LLP-036-000011802 |
| LLP-036-000011835 | to | LLP-036-000011835 |
| LLP-036-000011838 | to | LLP-036-000011838 |
| LLP-036-000011847 | to | LLP-036-000011847 |
| LLP-036-000011849 | to | LLP-036-000011850 |
| LLP-036-000011854 | to | LLP-036-000011854 |
| LLP-036-000011865 | to | LLP-036-000011865 |
| LLP-036-000011867 | to | LLP-036-000011869 |
| LLP-036-000011872 | to | LLP-036-000011872 |
| LLP-036-000011882 | to | LLP-036-000011883 |
| LLP-036-000011886 | to | LLP-036-000011898 |
| LLP-036-000011900 | to | LLP-036-000011900 |
| LLP-036-000011925 | to | LLP-036-000011925 |
| LLP-036-000011934 | to | LLP-036-000011934 |
| LLP-036-000011964 | to | LLP-036-000011964 |
| LLP-036-000011974 | to | LLP-036-000011974 |

| | | |
|---|---|---|
| LLP-036-000012019 | to | LLP-036-000012019 |
| LLP-036-000012060 | to | LLP-036-000012062 |
| LLP-036-000012076 | to | LLP-036-000012076 |
| LLP-036-000012079 | to | LLP-036-000012079 |
| LLP-036-000012088 | to | LLP-036-000012088 |
| LLP-036-000012095 | to | LLP-036-000012095 |
| LLP-036-000012097 | to | LLP-036-000012097 |
| LLP-036-000012099 | to | LLP-036-000012099 |
| LLP-036-000012102 | to | LLP-036-000012102 |
| LLP-036-000012109 | to | LLP-036-000012110 |
| LLP-036-000012116 | to | LLP-036-000012116 |
| LLP-036-000012122 | to | LLP-036-000012123 |
| LLP-036-000012135 | to | LLP-036-000012135 |
| LLP-036-000012137 | to | LLP-036-000012139 |
| LLP-036-000012212 | to | LLP-036-000012212 |
| LLP-036-000012228 | to | LLP-036-000012228 |
| LLP-036-000012247 | to | LLP-036-000012250 |
| LLP-036-000012280 | to | LLP-036-000012282 |
| LLP-036-000012284 | to | LLP-036-000012288 |
| LLP-036-000012317 | to | LLP-036-000012317 |
| LLP-036-000012330 | to | LLP-036-000012330 |
| LLP-036-000012339 | to | LLP-036-000012339 |
| LLP-036-000012343 | to | LLP-036-000012344 |
| LLP-036-000012348 | to | LLP-036-000012353 |
| LLP-036-000012356 | to | LLP-036-000012356 |
| LLP-036-000012370 | to | LLP-036-000012371 |
| LLP-036-000012373 | to | LLP-036-000012374 |
| LLP-036-000012377 | to | LLP-036-000012378 |
| LLP-036-000012380 | to | LLP-036-000012380 |
| LLP-036-000012395 | to | LLP-036-000012396 |
| LLP-036-000012399 | to | LLP-036-000012401 |
| LLP-036-000012422 | to | LLP-036-000012424 |
| LLP-036-000012436 | to | LLP-036-000012437 |
| LLP-036-000012475 | to | LLP-036-000012475 |
| LLP-036-000012485 | to | LLP-036-000012486 |
| LLP-036-000012516 | to | LLP-036-000012518 |
| LLP-036-000012532 | to | LLP-036-000012532 |
| LLP-036-000012537 | to | LLP-036-000012537 |
| LLP-036-000012547 | to | LLP-036-000012548 |
| LLP-036-000012571 | to | LLP-036-000012571 |
| LLP-036-000012574 | to | LLP-036-000012575 |
| LLP-036-000012613 | to | LLP-036-000012616 |
| LLP-036-000012625 | to | LLP-036-000012625 |
| LLP-036-000012630 | to | LLP-036-000012630 |

| | | |
|---|---|---|
| LLP-036-000012642 | to | LLP-036-000012642 |
| LLP-036-000012651 | to | LLP-036-000012655 |
| LLP-036-000012667 | to | LLP-036-000012668 |
| LLP-036-000012673 | to | LLP-036-000012676 |
| LLP-036-000012678 | to | LLP-036-000012678 |
| LLP-036-000012691 | to | LLP-036-000012691 |
| LLP-036-000012715 | to | LLP-036-000012715 |
| LLP-036-000012718 | to | LLP-036-000012718 |
| LLP-036-000012753 | to | LLP-036-000012753 |
| LLP-036-000012816 | to | LLP-036-000012816 |
| LLP-036-000012853 | to | LLP-036-000012853 |
| LLP-036-000012883 | to | LLP-036-000012884 |
| LLP-036-000012888 | to | LLP-036-000012888 |
| LLP-036-000012945 | to | LLP-036-000012945 |
| LLP-036-000012947 | to | LLP-036-000012947 |
| LLP-036-000012949 | to | LLP-036-000012950 |
| LLP-036-000012976 | to | LLP-036-000012976 |
| LLP-036-000013065 | to | LLP-036-000013065 |
| LLP-036-000013114 | to | LLP-036-000013114 |
| LLP-036-000013136 | to | LLP-036-000013136 |
| LLP-036-000013138 | to | LLP-036-000013138 |
| LLP-036-000013149 | to | LLP-036-000013152 |
| LLP-036-000013157 | to | LLP-036-000013157 |
| LLP-036-000013165 | to | LLP-036-000013165 |
| LLP-036-000013191 | to | LLP-036-000013191 |
| LLP-036-000013239 | to | LLP-036-000013239 |
| LLP-036-000013255 | to | LLP-036-000013257 |
| LLP-036-000013259 | to | LLP-036-000013259 |
| LLP-036-000013277 | to | LLP-036-000013277 |
| LLP-036-000013309 | to | LLP-036-000013310 |
| LLP-036-000013312 | to | LLP-036-000013312 |
| LLP-036-000013314 | to | LLP-036-000013314 |
| LLP-036-000013316 | to | LLP-036-000013329 |
| LLP-036-000013331 | to | LLP-036-000013338 |
| LLP-036-000013477 | to | LLP-036-000013479 |
| LLP-036-000013482 | to | LLP-036-000013485 |
| LLP-036-000013487 | to | LLP-036-000013488 |
| LLP-036-000013493 | to | LLP-036-000013499 |
| LLP-036-000013503 | to | LLP-036-000013510 |
| LLP-036-000013512 | to | LLP-036-000013512 |
| LLP-036-000013514 | to | LLP-036-000013514 |
| LLP-036-000013540 | to | LLP-036-000013540 |
| LLP-036-000013548 | to | LLP-036-000013550 |
| LLP-036-000013552 | to | LLP-036-000013556 |

| | | |
|---|---|---|
| LLP-036-000013561 | to | LLP-036-000013561 |
| LLP-036-000013567 | to | LLP-036-000013567 |
| LLP-036-000013569 | to | LLP-036-000013569 |
| LLP-036-000013571 | to | LLP-036-000013574 |
| LLP-036-000013594 | to | LLP-036-000013594 |
| LLP-036-000013604 | to | LLP-036-000013604 |
| LLP-036-000013619 | to | LLP-036-000013619 |
| LLP-036-000013621 | to | LLP-036-000013621 |
| LLP-036-000013626 | to | LLP-036-000013627 |
| LLP-036-000013633 | to | LLP-036-000013633 |
| LLP-036-000013641 | to | LLP-036-000013641 |
| LLP-036-000013645 | to | LLP-036-000013647 |
| LLP-036-000013650 | to | LLP-036-000013652 |
| LLP-036-000013664 | to | LLP-036-000013664 |
| LLP-036-000013670 | to | LLP-036-000013677 |
| LLP-036-000013679 | to | LLP-036-000013679 |
| LLP-036-000013686 | to | LLP-036-000013687 |
| LLP-036-000013689 | to | LLP-036-000013690 |
| LLP-036-000013693 | to | LLP-036-000013693 |
| LLP-036-000013695 | to | LLP-036-000013695 |
| LLP-036-000013697 | to | LLP-036-000013698 |
| LLP-036-000013721 | to | LLP-036-000013722 |
| LLP-036-000013731 | to | LLP-036-000013731 |
| LLP-036-000013733 | to | LLP-036-000013733 |
| LLP-036-000013736 | to | LLP-036-000013736 |
| LLP-036-000013738 | to | LLP-036-000013740 |
| LLP-036-000013754 | to | LLP-036-000013757 |
| LLP-036-000013772 | to | LLP-036-000013773 |
| LLP-036-000013775 | to | LLP-036-000013775 |
| LLP-036-000013790 | to | LLP-036-000013801 |
| LLP-036-000013804 | to | LLP-036-000013804 |
| LLP-036-000013806 | to | LLP-036-000013806 |
| LLP-036-000013808 | to | LLP-036-000013808 |
| LLP-036-000013810 | to | LLP-036-000013810 |
| LLP-036-000013812 | to | LLP-036-000013812 |
| LLP-036-000013814 | to | LLP-036-000013817 |
| LLP-036-000013820 | to | LLP-036-000013822 |
| LLP-036-000013824 | to | LLP-036-000013831 |
| LLP-036-000013858 | to | LLP-036-000013865 |
| LLP-036-000013908 | to | LLP-036-000013908 |
| LLP-036-000013911 | to | LLP-036-000013912 |
| LLP-036-000013915 | to | LLP-036-000013915 |
| LLP-036-000013917 | to | LLP-036-000013917 |
| LLP-036-000013930 | to | LLP-036-000013935 |

| | | |
|---|---|---|
| LLP-036-000013940 | to | LLP-036-000013940 |
| LLP-036-000013948 | to | LLP-036-000013955 |
| LLP-036-000013958 | to | LLP-036-000013958 |
| LLP-036-000013971 | to | LLP-036-000013971 |
| LLP-036-000013973 | to | LLP-036-000013974 |
| LLP-036-000013994 | to | LLP-036-000013999 |
| LLP-036-000014003 | to | LLP-036-000014011 |
| LLP-036-000014013 | to | LLP-036-000014027 |
| LLP-036-000014032 | to | LLP-036-000014032 |
| LLP-036-000014034 | to | LLP-036-000014034 |
| LLP-036-000014036 | to | LLP-036-000014037 |
| LLP-036-000014040 | to | LLP-036-000014045 |
| LLP-036-000014050 | to | LLP-036-000014050 |
| LLP-036-000014067 | to | LLP-036-000014067 |
| LLP-036-000014130 | to | LLP-036-000014130 |
| LLP-036-000014136 | to | LLP-036-000014136 |
| LLP-036-000014139 | to | LLP-036-000014139 |
| LLP-036-000014149 | to | LLP-036-000014156 |
| LLP-036-000014168 | to | LLP-036-000014168 |
| LLP-036-000014203 | to | LLP-036-000014206 |
| LLP-036-000014223 | to | LLP-036-000014223 |
| LLP-036-000014225 | to | LLP-036-000014225 |
| LLP-036-000014227 | to | LLP-036-000014227 |
| LLP-036-000014231 | to | LLP-036-000014231 |
| LLP-036-000014239 | to | LLP-036-000014243 |
| LLP-036-000014258 | to | LLP-036-000014258 |
| LLP-036-000014277 | to | LLP-036-000014287 |
| LLP-036-000014289 | to | LLP-036-000014290 |
| LLP-036-000014292 | to | LLP-036-000014292 |
| LLP-036-000014294 | to | LLP-036-000014294 |
| LLP-036-000014297 | to | LLP-036-000014298 |
| LLP-036-000014300 | to | LLP-036-000014300 |
| LLP-036-000014325 | to | LLP-036-000014326 |
| LLP-036-000014335 | to | LLP-036-000014335 |
| LLP-036-000014337 | to | LLP-036-000014337 |
| LLP-036-000014339 | to | LLP-036-000014339 |
| LLP-036-000014341 | to | LLP-036-000014342 |
| LLP-036-000014432 | to | LLP-036-000014433 |
| LLP-036-000014442 | to | LLP-036-000014442 |
| LLP-036-000014448 | to | LLP-036-000014451 |
| LLP-036-000014458 | to | LLP-036-000014458 |
| LLP-036-000014481 | to | LLP-036-000014481 |
| LLP-036-000014485 | to | LLP-036-000014485 |
| LLP-036-000014512 | to | LLP-036-000014512 |

| | | |
|---|---|---|
| LLP-036-000014514 | to | LLP-036-000014514 |
| LLP-036-000014516 | to | LLP-036-000014516 |
| LLP-036-000014518 | to | LLP-036-000014518 |
| LLP-036-000014520 | to | LLP-036-000014521 |
| LLP-036-000014545 | to | LLP-036-000014546 |
| LLP-036-000014548 | to | LLP-036-000014548 |
| LLP-036-000014550 | to | LLP-036-000014550 |
| LLP-036-000014552 | to | LLP-036-000014552 |
| LLP-036-000014554 | to | LLP-036-000014554 |
| LLP-036-000014557 | to | LLP-036-000014557 |
| LLP-036-000014560 | to | LLP-036-000014567 |
| LLP-036-000014570 | to | LLP-036-000014574 |
| LLP-036-000014601 | to | LLP-036-000014608 |
| LLP-036-000014661 | to | LLP-036-000014670 |
| LLP-036-000014672 | to | LLP-036-000014672 |
| LLP-036-000014674 | to | LLP-036-000014674 |
| LLP-036-000014676 | to | LLP-036-000014676 |
| LLP-036-000014678 | to | LLP-036-000014678 |
| LLP-036-000014680 | to | LLP-036-000014680 |
| LLP-036-000014721 | to | LLP-036-000014721 |
| LLP-036-000014723 | to | LLP-036-000014724 |
| LLP-036-000014869 | to | LLP-036-000014869 |
| LLP-036-000014874 | to | LLP-036-000014874 |
| LLP-036-000015008 | to | LLP-036-000015008 |
| LLP-036-000015010 | to | LLP-036-000015010 |
| LLP-036-000015029 | to | LLP-036-000015031 |
| LLP-036-000015033 | to | LLP-036-000015033 |
| LLP-036-000015035 | to | LLP-036-000015035 |
| LLP-036-000015037 | to | LLP-036-000015047 |
| LLP-036-000015052 | to | LLP-036-000015052 |
| LLP-036-000015165 | to | LLP-036-000015165 |
| LLP-036-000015225 | to | LLP-036-000015225 |
| LLP-036-000015247 | to | LLP-036-000015247 |
| LLP-036-000015383 | to | LLP-036-000015383 |
| LLP-036-000015436 | to | LLP-036-000015436 |
| LLP-036-000015440 | to | LLP-036-000015440 |
| LLP-036-000015459 | to | LLP-036-000015459 |
| LLP-036-000015461 | to | LLP-036-000015461 |
| LLP-036-000015491 | to | LLP-036-000015491 |
| LLP-036-000015506 | to | LLP-036-000015506 |
| LLP-036-000015518 | to | LLP-036-000015518 |
| LLP-036-000015596 | to | LLP-036-000015596 |
| LLP-036-000015600 | to | LLP-036-000015600 |
| LLP-036-000015608 | to | LLP-036-000015609 |

| | | |
|---|---|---|
| LLP-036-000015640 | to | LLP-036-000015640 |
| LLP-036-000015679 | to | LLP-036-000015679 |
| LLP-036-000015704 | to | LLP-036-000015704 |
| LLP-036-000015713 | to | LLP-036-000015713 |
| LLP-036-000015715 | to | LLP-036-000015721 |
| LLP-036-000015730 | to | LLP-036-000015732 |
| LLP-036-000015739 | to | LLP-036-000015739 |
| LLP-036-000015755 | to | LLP-036-000015759 |
| LLP-036-000015761 | to | LLP-036-000015761 |
| LLP-036-000015765 | to | LLP-036-000015766 |
| LLP-036-000015772 | to | LLP-036-000015772 |
| LLP-036-000015779 | to | LLP-036-000015779 |
| LLP-036-000015783 | to | LLP-036-000015783 |
| LLP-036-000015786 | to | LLP-036-000015786 |
| LLP-036-000015794 | to | LLP-036-000015794 |
| LLP-036-000015798 | to | LLP-036-000015798 |
| LLP-036-000015826 | to | LLP-036-000015826 |
| LLP-036-000015862 | to | LLP-036-000015862 |
| LLP-036-000015907 | to | LLP-036-000015907 |
| LLP-036-000015912 | to | LLP-036-000015912 |
| LLP-036-000015969 | to | LLP-036-000015969 |
| LLP-036-000016041 | to | LLP-036-000016041 |
| LLP-036-000016058 | to | LLP-036-000016058 |
| LLP-036-000016075 | to | LLP-036-000016076 |
| LLP-036-000016110 | to | LLP-036-000016110 |
| LLP-036-000016127 | to | LLP-036-000016129 |
| LLP-036-000016132 | to | LLP-036-000016134 |
| LLP-036-000016136 | to | LLP-036-000016138 |
| LLP-036-000016152 | to | LLP-036-000016152 |
| LLP-036-000016172 | to | LLP-036-000016172 |
| LLP-036-000016189 | to | LLP-036-000016189 |
| LLP-036-000016222 | to | LLP-036-000016224 |
| LLP-036-000016228 | to | LLP-036-000016229 |
| LLP-036-000016278 | to | LLP-036-000016278 |
| LLP-036-000016510 | to | LLP-036-000016510 |
| LLP-036-000016576 | to | LLP-036-000016576 |
| LLP-036-000016578 | to | LLP-036-000016578 |
| LLP-036-000016664 | to | LLP-036-000016665 |
| LLP-036-000016672 | to | LLP-036-000016672 |
| LLP-036-000016714 | to | LLP-036-000016714 |
| LLP-036-000016731 | to | LLP-036-000016731 |
| LLP-036-000016741 | to | LLP-036-000016741 |
| LLP-036-000016746 | to | LLP-036-000016747 |
| LLP-036-000016749 | to | LLP-036-000016749 |

| | | |
|---|---|---|
| LLP-036-000016755 | to | LLP-036-000016755 |
| LLP-036-000016757 | to | LLP-036-000016757 |
| LLP-036-000016809 | to | LLP-036-000016809 |
| LLP-036-000016858 | to | LLP-036-000016858 |
| LLP-036-000016918 | to | LLP-036-000016918 |
| LLP-036-000016994 | to | LLP-036-000016994 |
| LLP-036-000017003 | to | LLP-036-000017003 |
| LLP-036-000017029 | to | LLP-036-000017029 |
| LLP-036-000017031 | to | LLP-036-000017031 |
| LLP-036-000017056 | to | LLP-036-000017056 |
| LLP-036-000017087 | to | LLP-036-000017087 |
| LLP-036-000017151 | to | LLP-036-000017151 |
| LLP-036-000017153 | to | LLP-036-000017161 |
| LLP-036-000017164 | to | LLP-036-000017164 |
| LLP-036-000017170 | to | LLP-036-000017170 |
| LLP-036-000017173 | to | LLP-036-000017173 |
| LLP-036-000017175 | to | LLP-036-000017175 |
| LLP-036-000017217 | to | LLP-036-000017217 |
| LLP-036-000017231 | to | LLP-036-000017231 |
| LLP-036-000017277 | to | LLP-036-000017277 |
| LLP-036-000017280 | to | LLP-036-000017280 |
| LLP-036-000017352 | to | LLP-036-000017352 |
| LLP-036-000017392 | to | LLP-036-000017392 |
| LLP-036-000017394 | to | LLP-036-000017397 |
| LLP-036-000017399 | to | LLP-036-000017401 |
| LLP-036-000017408 | to | LLP-036-000017408 |
| LLP-036-000017410 | to | LLP-036-000017410 |
| LLP-036-000017414 | to | LLP-036-000017415 |
| LLP-036-000017472 | to | LLP-036-000017472 |
| LLP-036-000017503 | to | LLP-036-000017503 |
| LLP-036-000017534 | to | LLP-036-000017534 |
| LLP-036-000017604 | to | LLP-036-000017605 |
| LLP-036-000017685 | to | LLP-036-000017685 |
| LLP-036-000017698 | to | LLP-036-000017698 |
| LLP-036-000017707 | to | LLP-036-000017715 |
| LLP-036-000017718 | to | LLP-036-000017718 |
| LLP-036-000017721 | to | LLP-036-000017722 |
| LLP-036-000017724 | to | LLP-036-000017724 |
| LLP-036-000017726 | to | LLP-036-000017727 |
| LLP-036-000017729 | to | LLP-036-000017729 |
| LLP-036-000017732 | to | LLP-036-000017732 |
| LLP-036-000017735 | to | LLP-036-000017735 |
| LLP-036-000017737 | to | LLP-036-000017737 |
| LLP-036-000017739 | to | LLP-036-000017740 |

| | | |
|---|---|---|
| LLP-036-000017765 | to | LLP-036-000017765 |
| LLP-036-000017800 | to | LLP-036-000017801 |
| LLP-036-000018036 | to | LLP-036-000018036 |
| LLP-036-000018039 | to | LLP-036-000018039 |
| LLP-036-000018055 | to | LLP-036-000018055 |
| LLP-036-000018086 | to | LLP-036-000018086 |
| LLP-036-000018090 | to | LLP-036-000018090 |
| LLP-036-000018186 | to | LLP-036-000018186 |
| LLP-036-000018308 | to | LLP-036-000018308 |
| LLP-036-000018313 | to | LLP-036-000018313 |
| LLP-036-000018318 | to | LLP-036-000018318 |
| LLP-036-000018492 | to | LLP-036-000018492 |
| LLP-036-000018494 | to | LLP-036-000018494 |
| LLP-036-000018496 | to | LLP-036-000018504 |
| LLP-036-000018507 | to | LLP-036-000018507 |
| LLP-036-000018510 | to | LLP-036-000018510 |
| LLP-036-000018513 | to | LLP-036-000018513 |
| LLP-036-000018531 | to | LLP-036-000018531 |
| LLP-036-000018541 | to | LLP-036-000018541 |
| LLP-036-000018671 | to | LLP-036-000018680 |
| LLP-036-000019022 | to | LLP-036-000019022 |
| LLP-036-000019795 | to | LLP-036-000019795 |
| LLP-036-000019812 | to | LLP-036-000019812 |
| LLP-036-000019817 | to | LLP-036-000019817 |
| LLP-036-000019819 | to | LLP-036-000019821 |
| LLP-036-000019825 | to | LLP-036-000019825 |
| LLP-036-000019829 | to | LLP-036-000019837 |
| LLP-036-000019842 | to | LLP-036-000019843 |
| LLP-036-000019847 | to | LLP-036-000019854 |
| LLP-036-000019856 | to | LLP-036-000019859 |
| LLP-036-000019865 | to | LLP-036-000019866 |
| LLP-036-000019868 | to | LLP-036-000019868 |
| LLP-036-000019873 | to | LLP-036-000019876 |
| LLP-036-000019882 | to | LLP-036-000019882 |
| LLP-036-000019894 | to | LLP-036-000019895 |
| LLP-036-000019899 | to | LLP-036-000019899 |
| LLP-036-000019903 | to | LLP-036-000019913 |
| LLP-036-000019915 | to | LLP-036-000019915 |
| LLP-036-000019942 | to | LLP-036-000019945 |
| LLP-036-000019949 | to | LLP-036-000019951 |
| LLP-036-000019953 | to | LLP-036-000019953 |
| LLP-036-000019961 | to | LLP-036-000019962 |
| LLP-037-000000011 | to | LLP-037-000000011 |
| LLP-037-000000054 | to | LLP-037-000000055 |

| | | |
|---|---|---|
| LLP-037-000000087 | to | LLP-037-000000087 |
| LLP-037-000000109 | to | LLP-037-000000109 |
| LLP-037-000000160 | to | LLP-037-000000160 |
| LLP-037-000000228 | to | LLP-037-000000228 |
| LLP-037-000000244 | to | LLP-037-000000244 |
| LLP-037-000000259 | to | LLP-037-000000259 |
| LLP-037-000000268 | to | LLP-037-000000268 |
| LLP-037-000000283 | to | LLP-037-000000284 |
| LLP-037-000000291 | to | LLP-037-000000291 |
| LLP-037-000000295 | to | LLP-037-000000295 |
| LLP-037-000000301 | to | LLP-037-000000302 |
| LLP-037-000000362 | to | LLP-037-000000362 |
| LLP-037-000000371 | to | LLP-037-000000371 |
| LLP-037-000000388 | to | LLP-037-000000388 |
| LLP-037-000000507 | to | LLP-037-000000508 |
| LLP-037-000000576 | to | LLP-037-000000576 |
| LLP-037-000000578 | to | LLP-037-000000578 |
| LLP-037-000000582 | to | LLP-037-000000583 |
| LLP-037-000000587 | to | LLP-037-000000587 |
| LLP-037-000000607 | to | LLP-037-000000609 |
| LLP-037-000000630 | to | LLP-037-000000632 |
| LLP-037-000000651 | to | LLP-037-000000654 |
| LLP-037-000000670 | to | LLP-037-000000670 |
| LLP-037-000000681 | to | LLP-037-000000681 |
| LLP-037-000000684 | to | LLP-037-000000684 |
| LLP-037-000000693 | to | LLP-037-000000694 |
| LLP-037-000000717 | to | LLP-037-000000717 |
| LLP-037-000000723 | to | LLP-037-000000725 |
| LLP-037-000000738 | to | LLP-037-000000738 |
| LLP-037-000000742 | to | LLP-037-000000742 |
| LLP-037-000000745 | to | LLP-037-000000745 |
| LLP-037-000000749 | to | LLP-037-000000749 |
| LLP-037-000000755 | to | LLP-037-000000755 |
| LLP-037-000000769 | to | LLP-037-000000769 |
| LLP-037-000000775 | to | LLP-037-000000775 |
| LLP-037-000000806 | to | LLP-037-000000806 |
| LLP-037-000000824 | to | LLP-037-000000824 |
| LLP-037-000000832 | to | LLP-037-000000832 |
| LLP-037-000000835 | to | LLP-037-000000835 |
| LLP-037-000000837 | to | LLP-037-000000837 |
| LLP-037-000000865 | to | LLP-037-000000865 |
| LLP-037-000000879 | to | LLP-037-000000879 |
| LLP-037-000000886 | to | LLP-037-000000886 |
| LLP-037-000000899 | to | LLP-037-000000899 |

| | | |
|---|---|---|
| LLP-037-000000912 | to | LLP-037-000000912 |
| LLP-037-000000916 | to | LLP-037-000000916 |
| LLP-037-000000919 | to | LLP-037-000000919 |
| LLP-037-000000923 | to | LLP-037-000000923 |
| LLP-037-000000978 | to | LLP-037-000000978 |
| LLP-037-000000991 | to | LLP-037-000000991 |
| LLP-037-000001018 | to | LLP-037-000001018 |
| LLP-037-000001039 | to | LLP-037-000001039 |
| LLP-037-000001044 | to | LLP-037-000001044 |
| LLP-037-000001070 | to | LLP-037-000001070 |
| LLP-037-000001094 | to | LLP-037-000001094 |
| LLP-037-000001114 | to | LLP-037-000001114 |
| LLP-037-000001147 | to | LLP-037-000001147 |
| LLP-037-000001150 | to | LLP-037-000001150 |
| LLP-037-000001174 | to | LLP-037-000001174 |
| LLP-037-000001182 | to | LLP-037-000001184 |
| LLP-037-000001216 | to | LLP-037-000001216 |
| LLP-037-000001227 | to | LLP-037-000001228 |
| LLP-037-000001251 | to | LLP-037-000001251 |
| LLP-037-000001267 | to | LLP-037-000001267 |
| LLP-037-000001283 | to | LLP-037-000001283 |
| LLP-037-000001301 | to | LLP-037-000001301 |
| LLP-037-000001431 | to | LLP-037-000001431 |
| LLP-037-000001435 | to | LLP-037-000001435 |
| LLP-037-000001437 | to | LLP-037-000001437 |
| LLP-037-000001439 | to | LLP-037-000001439 |
| LLP-037-000001445 | to | LLP-037-000001445 |
| LLP-037-000001457 | to | LLP-037-000001458 |
| LLP-037-000001462 | to | LLP-037-000001462 |
| LLP-037-000001534 | to | LLP-037-000001535 |
| LLP-037-000001620 | to | LLP-037-000001622 |
| LLP-037-000001634 | to | LLP-037-000001635 |
| LLP-037-000001696 | to | LLP-037-000001696 |
| LLP-037-000001700 | to | LLP-037-000001700 |
| LLP-037-000001704 | to | LLP-037-000001704 |
| LLP-037-000001766 | to | LLP-037-000001766 |
| LLP-037-000001833 | to | LLP-037-000001833 |
| LLP-037-000001868 | to | LLP-037-000001868 |
| LLP-037-000001874 | to | LLP-037-000001874 |
| LLP-037-000001877 | to | LLP-037-000001877 |
| LLP-037-000001889 | to | LLP-037-000001889 |
| LLP-037-000001900 | to | LLP-037-000001900 |
| LLP-037-000001907 | to | LLP-037-000001907 |
| LLP-037-000001914 | to | LLP-037-000001914 |

| | | |
|---|---|---|
| LLP-037-000001951 | to | LLP-037-000001951 |
| LLP-037-000001967 | to | LLP-037-000001967 |
| LLP-037-000002024 | to | LLP-037-000002024 |
| LLP-037-000002043 | to | LLP-037-000002043 |
| LLP-037-000002060 | to | LLP-037-000002060 |
| LLP-037-000002062 | to | LLP-037-000002062 |
| LLP-037-000002065 | to | LLP-037-000002065 |
| LLP-037-000002069 | to | LLP-037-000002070 |
| LLP-037-000002160 | to | LLP-037-000002160 |
| LLP-037-000002188 | to | LLP-037-000002188 |
| LLP-037-000002190 | to | LLP-037-000002191 |
| LLP-037-000002206 | to | LLP-037-000002207 |
| LLP-037-000002209 | to | LLP-037-000002209 |
| LLP-037-000002212 | to | LLP-037-000002212 |
| LLP-037-000002214 | to | LLP-037-000002215 |
| LLP-037-000002222 | to | LLP-037-000002223 |
| LLP-037-000002225 | to | LLP-037-000002225 |
| LLP-037-000002235 | to | LLP-037-000002237 |
| LLP-037-000002260 | to | LLP-037-000002260 |
| LLP-037-000002271 | to | LLP-037-000002271 |
| LLP-037-000002274 | to | LLP-037-000002274 |
| LLP-037-000002381 | to | LLP-037-000002381 |
| LLP-037-000002383 | to | LLP-037-000002384 |
| LLP-037-000002426 | to | LLP-037-000002426 |
| LLP-037-000002440 | to | LLP-037-000002440 |
| LLP-037-000002458 | to | LLP-037-000002458 |
| LLP-037-000002467 | to | LLP-037-000002467 |
| LLP-037-000002479 | to | LLP-037-000002479 |
| LLP-037-000002505 | to | LLP-037-000002505 |
| LLP-037-000002513 | to | LLP-037-000002513 |
| LLP-037-000002524 | to | LLP-037-000002524 |
| LLP-037-000002566 | to | LLP-037-000002566 |
| LLP-037-000002641 | to | LLP-037-000002641 |
| LLP-037-000002648 | to | LLP-037-000002648 |
| LLP-037-000002650 | to | LLP-037-000002650 |
| LLP-037-000002736 | to | LLP-037-000002737 |
| LLP-037-000002750 | to | LLP-037-000002750 |
| LLP-037-000002755 | to | LLP-037-000002755 |
| LLP-037-000002760 | to | LLP-037-000002760 |
| LLP-037-000002774 | to | LLP-037-000002774 |
| LLP-037-000002776 | to | LLP-037-000002776 |
| LLP-037-000002802 | to | LLP-037-000002802 |
| LLP-037-000002825 | to | LLP-037-000002826 |
| LLP-037-000002835 | to | LLP-037-000002835 |

| | | |
|---|---|---|
| LLP-037-000002841 | to | LLP-037-000002841 |
| LLP-037-000002846 | to | LLP-037-000002846 |
| LLP-037-000002849 | to | LLP-037-000002849 |
| LLP-037-000002858 | to | LLP-037-000002858 |
| LLP-037-000002919 | to | LLP-037-000002920 |
| LLP-037-000002929 | to | LLP-037-000002931 |
| LLP-037-000003005 | to | LLP-037-000003005 |
| LLP-037-000003025 | to | LLP-037-000003025 |
| LLP-037-000003053 | to | LLP-037-000003053 |
| LLP-037-000003067 | to | LLP-037-000003067 |
| LLP-037-000003081 | to | LLP-037-000003081 |
| LLP-037-000003088 | to | LLP-037-000003088 |
| LLP-037-000003128 | to | LLP-037-000003128 |
| LLP-037-000003130 | to | LLP-037-000003130 |
| LLP-037-000003142 | to | LLP-037-000003143 |
| LLP-037-000003145 | to | LLP-037-000003145 |
| LLP-037-000003155 | to | LLP-037-000003156 |
| LLP-037-000003187 | to | LLP-037-000003187 |
| LLP-037-000003213 | to | LLP-037-000003213 |
| LLP-037-000003217 | to | LLP-037-000003218 |
| LLP-037-000003221 | to | LLP-037-000003221 |
| LLP-037-000003234 | to | LLP-037-000003234 |
| LLP-037-000003244 | to | LLP-037-000003244 |
| LLP-037-000003274 | to | LLP-037-000003274 |
| LLP-037-000003296 | to | LLP-037-000003296 |
| LLP-037-000003306 | to | LLP-037-000003306 |
| LLP-037-000003313 | to | LLP-037-000003314 |
| LLP-037-000003326 | to | LLP-037-000003326 |
| LLP-037-000003351 | to | LLP-037-000003351 |
| LLP-037-000003359 | to | LLP-037-000003359 |
| LLP-037-000003390 | to | LLP-037-000003390 |
| LLP-037-000003460 | to | LLP-037-000003461 |
| LLP-037-000003463 | to | LLP-037-000003464 |
| LLP-037-000003467 | to | LLP-037-000003467 |
| LLP-037-000003474 | to | LLP-037-000003474 |
| LLP-037-000003486 | to | LLP-037-000003486 |
| LLP-037-000003493 | to | LLP-037-000003493 |
| LLP-037-000003508 | to | LLP-037-000003508 |
| LLP-037-000003517 | to | LLP-037-000003517 |
| LLP-037-000003519 | to | LLP-037-000003520 |
| LLP-037-000003526 | to | LLP-037-000003526 |
| LLP-037-000003546 | to | LLP-037-000003546 |
| LLP-037-000003563 | to | LLP-037-000003563 |
| LLP-037-000003570 | to | LLP-037-000003571 |

| | | |
|---|---|---|
| LLP-037-000003580 | to | LLP-037-000003580 |
| LLP-037-000003589 | to | LLP-037-000003590 |
| LLP-037-000003608 | to | LLP-037-000003609 |
| LLP-037-000003618 | to | LLP-037-000003628 |
| LLP-037-000003632 | to | LLP-037-000003634 |
| LLP-037-000003645 | to | LLP-037-000003649 |
| LLP-037-000003662 | to | LLP-037-000003662 |
| LLP-037-000003667 | to | LLP-037-000003667 |
| LLP-037-000003675 | to | LLP-037-000003675 |
| LLP-037-000003678 | to | LLP-037-000003680 |
| LLP-037-000003684 | to | LLP-037-000003684 |
| LLP-037-000003687 | to | LLP-037-000003688 |
| LLP-037-000003700 | to | LLP-037-000003700 |
| LLP-037-000003732 | to | LLP-037-000003732 |
| LLP-037-000003739 | to | LLP-037-000003739 |
| LLP-037-000003744 | to | LLP-037-000003756 |
| LLP-037-000003773 | to | LLP-037-000003773 |
| LLP-037-000003786 | to | LLP-037-000003789 |
| LLP-037-000003792 | to | LLP-037-000003792 |
| LLP-037-000003827 | to | LLP-037-000003827 |
| LLP-037-000003836 | to | LLP-037-000003838 |
| LLP-037-000003844 | to | LLP-037-000003844 |
| LLP-037-000003854 | to | LLP-037-000003855 |
| LLP-037-000003865 | to | LLP-037-000003865 |
| LLP-037-000003867 | to | LLP-037-000003867 |
| LLP-037-000003924 | to | LLP-037-000003924 |
| LLP-037-000003946 | to | LLP-037-000003946 |
| LLP-037-000003955 | to | LLP-037-000003955 |
| LLP-037-000003962 | to | LLP-037-000003962 |
| LLP-037-000003972 | to | LLP-037-000003972 |
| LLP-037-000003990 | to | LLP-037-000003991 |
| LLP-037-000003996 | to | LLP-037-000003996 |
| LLP-037-000004051 | to | LLP-037-000004052 |
| LLP-037-000004069 | to | LLP-037-000004070 |
| LLP-037-000004084 | to | LLP-037-000004084 |
| LLP-037-000004096 | to | LLP-037-000004096 |
| LLP-037-000004114 | to | LLP-037-000004116 |
| LLP-037-000004128 | to | LLP-037-000004129 |
| LLP-037-000004133 | to | LLP-037-000004133 |
| LLP-037-000004142 | to | LLP-037-000004143 |
| LLP-037-000004147 | to | LLP-037-000004147 |
| LLP-037-000004155 | to | LLP-037-000004156 |
| LLP-037-000004161 | to | LLP-037-000004161 |
| LLP-037-000004163 | to | LLP-037-000004163 |

| | | |
|---|---|---|
| LLP-037-000004165 | to | LLP-037-000004165 |
| LLP-037-000004172 | to | LLP-037-000004173 |
| LLP-037-000004208 | to | LLP-037-000004209 |
| LLP-037-000004213 | to | LLP-037-000004213 |
| LLP-037-000004217 | to | LLP-037-000004217 |
| LLP-037-000004233 | to | LLP-037-000004233 |
| LLP-037-000004248 | to | LLP-037-000004249 |
| LLP-037-000004251 | to | LLP-037-000004252 |
| LLP-037-000004281 | to | LLP-037-000004281 |
| LLP-037-000004303 | to | LLP-037-000004303 |
| LLP-037-000004305 | to | LLP-037-000004305 |
| LLP-037-000004340 | to | LLP-037-000004340 |
| LLP-037-000004348 | to | LLP-037-000004349 |
| LLP-037-000004352 | to | LLP-037-000004355 |
| LLP-037-000004363 | to | LLP-037-000004363 |
| LLP-037-000004373 | to | LLP-037-000004374 |
| LLP-037-000004401 | to | LLP-037-000004402 |
| LLP-037-000004426 | to | LLP-037-000004436 |
| LLP-037-000004438 | to | LLP-037-000004438 |
| LLP-037-000004440 | to | LLP-037-000004440 |
| LLP-037-000004468 | to | LLP-037-000004468 |
| LLP-037-000004618 | to | LLP-037-000004618 |
| LLP-037-000004620 | to | LLP-037-000004622 |
| LLP-037-000004660 | to | LLP-037-000004660 |
| LLP-037-000004669 | to | LLP-037-000004670 |
| LLP-037-000004745 | to | LLP-037-000004745 |
| LLP-037-000004747 | to | LLP-037-000004755 |
| LLP-037-000004757 | to | LLP-037-000004766 |
| LLP-037-000004779 | to | LLP-037-000004781 |
| LLP-037-000004820 | to | LLP-037-000004820 |
| LLP-037-000004837 | to | LLP-037-000004848 |
| LLP-037-000004850 | to | LLP-037-000004856 |
| LLP-037-000004868 | to | LLP-037-000004868 |
| LLP-037-000004871 | to | LLP-037-000004871 |
| LLP-037-000004902 | to | LLP-037-000004903 |
| LLP-037-000004917 | to | LLP-037-000004917 |
| LLP-037-000004939 | to | LLP-037-000004939 |
| LLP-037-000004942 | to | LLP-037-000004945 |
| LLP-037-000004947 | to | LLP-037-000004952 |
| LLP-037-000005031 | to | LLP-037-000005031 |
| LLP-037-000005034 | to | LLP-037-000005035 |
| LLP-037-000005048 | to | LLP-037-000005053 |
| LLP-037-000005061 | to | LLP-037-000005063 |
| LLP-037-000005094 | to | LLP-037-000005094 |

| | | |
|---|---|---|
| LLP-037-000005118 | to | LLP-037-000005118 |
| LLP-037-000005121 | to | LLP-037-000005121 |
| LLP-037-000005152 | to | LLP-037-000005152 |
| LLP-037-000005155 | to | LLP-037-000005155 |
| LLP-037-000005161 | to | LLP-037-000005161 |
| LLP-037-000005174 | to | LLP-037-000005174 |
| LLP-037-000005182 | to | LLP-037-000005182 |
| LLP-037-000005212 | to | LLP-037-000005212 |
| LLP-037-000005228 | to | LLP-037-000005228 |
| LLP-037-000005266 | to | LLP-037-000005266 |
| LLP-037-000005272 | to | LLP-037-000005274 |
| LLP-037-000005295 | to | LLP-037-000005295 |
| LLP-037-000005336 | to | LLP-037-000005336 |
| LLP-037-000005339 | to | LLP-037-000005339 |
| LLP-037-000005366 | to | LLP-037-000005366 |
| LLP-037-000005371 | to | LLP-037-000005371 |
| LLP-037-000005388 | to | LLP-037-000005389 |
| LLP-037-000005442 | to | LLP-037-000005442 |
| LLP-037-000005480 | to | LLP-037-000005480 |
| LLP-037-000005490 | to | LLP-037-000005490 |
| LLP-037-000005504 | to | LLP-037-000005504 |
| LLP-037-000005534 | to | LLP-037-000005534 |
| LLP-037-000005536 | to | LLP-037-000005536 |
| LLP-037-000005540 | to | LLP-037-000005540 |
| LLP-037-000005584 | to | LLP-037-000005584 |
| LLP-037-000005593 | to | LLP-037-000005593 |
| LLP-037-000005597 | to | LLP-037-000005597 |
| LLP-037-000005632 | to | LLP-037-000005632 |
| LLP-037-000005636 | to | LLP-037-000005636 |
| LLP-037-000005651 | to | LLP-037-000005651 |
| LLP-037-000005707 | to | LLP-037-000005707 |
| LLP-037-000005721 | to | LLP-037-000005721 |
| LLP-037-000005793 | to | LLP-037-000005793 |
| LLP-037-000005795 | to | LLP-037-000005795 |
| LLP-037-000005814 | to | LLP-037-000005814 |
| LLP-037-000005839 | to | LLP-037-000005839 |
| LLP-037-000005852 | to | LLP-037-000005852 |
| LLP-037-000005872 | to | LLP-037-000005872 |
| LLP-037-000005876 | to | LLP-037-000005876 |
| LLP-037-000005898 | to | LLP-037-000005898 |
| LLP-037-000005917 | to | LLP-037-000005917 |
| LLP-037-000005924 | to | LLP-037-000005924 |
| LLP-037-000005926 | to | LLP-037-000005928 |
| LLP-037-000005932 | to | LLP-037-000005932 |

| | | |
|---|---|---|
| LLP-037-000005942 | to | LLP-037-000005944 |
| LLP-037-000005946 | to | LLP-037-000005946 |
| LLP-037-000005948 | to | LLP-037-000005948 |
| LLP-037-000005970 | to | LLP-037-000005970 |
| LLP-037-000005994 | to | LLP-037-000005994 |
| LLP-037-000006003 | to | LLP-037-000006003 |
| LLP-037-000006007 | to | LLP-037-000006007 |
| LLP-037-000006010 | to | LLP-037-000006010 |
| LLP-037-000006012 | to | LLP-037-000006013 |
| LLP-037-000006036 | to | LLP-037-000006040 |
| LLP-037-000006059 | to | LLP-037-000006059 |
| LLP-037-000006061 | to | LLP-037-000006061 |
| LLP-037-000006087 | to | LLP-037-000006087 |
| LLP-037-000006097 | to | LLP-037-000006097 |
| LLP-037-000006132 | to | LLP-037-000006132 |
| LLP-037-000006193 | to | LLP-037-000006193 |
| LLP-037-000006219 | to | LLP-037-000006219 |
| LLP-037-000006232 | to | LLP-037-000006232 |
| LLP-037-000006251 | to | LLP-037-000006252 |
| LLP-037-000006260 | to | LLP-037-000006260 |
| LLP-037-000006309 | to | LLP-037-000006309 |
| LLP-037-000006318 | to | LLP-037-000006318 |
| LLP-037-000006328 | to | LLP-037-000006328 |
| LLP-037-000006373 | to | LLP-037-000006373 |
| LLP-037-000006375 | to | LLP-037-000006375 |
| LLP-037-000006422 | to | LLP-037-000006422 |
| LLP-037-000006470 | to | LLP-037-000006471 |
| LLP-037-000006539 | to | LLP-037-000006539 |
| LLP-037-000006557 | to | LLP-037-000006557 |
| LLP-037-000006559 | to | LLP-037-000006559 |
| LLP-037-000006600 | to | LLP-037-000006600 |
| LLP-037-000006612 | to | LLP-037-000006612 |
| LLP-037-000006620 | to | LLP-037-000006620 |
| LLP-037-000006649 | to | LLP-037-000006649 |
| LLP-037-000006670 | to | LLP-037-000006670 |
| LLP-037-000006672 | to | LLP-037-000006672 |
| LLP-037-000006674 | to | LLP-037-000006674 |
| LLP-037-000006676 | to | LLP-037-000006676 |
| LLP-037-000006688 | to | LLP-037-000006688 |
| LLP-037-000006706 | to | LLP-037-000006706 |
| LLP-037-000006715 | to | LLP-037-000006715 |
| LLP-037-000006738 | to | LLP-037-000006738 |
| LLP-037-000006754 | to | LLP-037-000006754 |
| LLP-037-000006767 | to | LLP-037-000006768 |

| | | |
|---|---|---|
| LLP-037-000006786 | to | LLP-037-000006786 |
| LLP-037-000006789 | to | LLP-037-000006789 |
| LLP-037-000006824 | to | LLP-037-000006824 |
| LLP-037-000006831 | to | LLP-037-000006831 |
| LLP-037-000006834 | to | LLP-037-000006834 |
| LLP-037-000006836 | to | LLP-037-000006836 |
| LLP-037-000006838 | to | LLP-037-000006838 |
| LLP-037-000006840 | to | LLP-037-000006840 |
| LLP-037-000006842 | to | LLP-037-000006843 |
| LLP-037-000006845 | to | LLP-037-000006845 |
| LLP-037-000006847 | to | LLP-037-000006847 |
| LLP-037-000006849 | to | LLP-037-000006851 |
| LLP-037-000006853 | to | LLP-037-000006853 |
| LLP-037-000006855 | to | LLP-037-000006855 |
| LLP-037-000006857 | to | LLP-037-000006857 |
| LLP-037-000006859 | to | LLP-037-000006859 |
| LLP-037-000006861 | to | LLP-037-000006861 |
| LLP-037-000006863 | to | LLP-037-000006863 |
| LLP-037-000006866 | to | LLP-037-000006866 |
| LLP-037-000006868 | to | LLP-037-000006868 |
| LLP-037-000006870 | to | LLP-037-000006870 |
| LLP-037-000006872 | to | LLP-037-000006872 |
| LLP-037-000006874 | to | LLP-037-000006874 |
| LLP-037-000006876 | to | LLP-037-000006876 |
| LLP-037-000006878 | to | LLP-037-000006878 |
| LLP-037-000006880 | to | LLP-037-000006880 |
| LLP-037-000006882 | to | LLP-037-000006882 |
| LLP-037-000006884 | to | LLP-037-000006884 |
| LLP-037-000006886 | to | LLP-037-000006886 |
| LLP-037-000006888 | to | LLP-037-000006888 |
| LLP-037-000006890 | to | LLP-037-000006890 |
| LLP-037-000006892 | to | LLP-037-000006892 |
| LLP-037-000006894 | to | LLP-037-000006894 |
| LLP-037-000006896 | to | LLP-037-000006896 |
| LLP-037-000006899 | to | LLP-037-000006899 |
| LLP-037-000006901 | to | LLP-037-000006901 |
| LLP-037-000006903 | to | LLP-037-000006903 |
| LLP-037-000006905 | to | LLP-037-000006905 |
| LLP-037-000006907 | to | LLP-037-000006907 |
| LLP-037-000006909 | to | LLP-037-000006909 |
| LLP-037-000006911 | to | LLP-037-000006911 |
| LLP-037-000006914 | to | LLP-037-000006914 |
| LLP-037-000006916 | to | LLP-037-000006916 |
| LLP-037-000006918 | to | LLP-037-000006918 |

| | | |
|---|---|---|
| LLP-037-000006921 | to | LLP-037-000006921 |
| LLP-037-000006923 | to | LLP-037-000006923 |
| LLP-037-000006926 | to | LLP-037-000006926 |
| LLP-037-000006928 | to | LLP-037-000006929 |
| LLP-037-000006932 | to | LLP-037-000006932 |
| LLP-037-000006935 | to | LLP-037-000006935 |
| LLP-037-000006937 | to | LLP-037-000006937 |
| LLP-037-000006939 | to | LLP-037-000006939 |
| LLP-037-000006942 | to | LLP-037-000006942 |
| LLP-037-000006945 | to | LLP-037-000006945 |
| LLP-037-000006947 | to | LLP-037-000006949 |
| LLP-037-000006985 | to | LLP-037-000006985 |
| LLP-037-000006987 | to | LLP-037-000006987 |
| LLP-037-000006989 | to | LLP-037-000006989 |
| LLP-037-000006991 | to | LLP-037-000006991 |
| LLP-037-000006994 | to | LLP-037-000006996 |
| LLP-037-000006998 | to | LLP-037-000006999 |
| LLP-037-000007001 | to | LLP-037-000007001 |
| LLP-037-000007004 | to | LLP-037-000007006 |
| LLP-037-000007008 | to | LLP-037-000007008 |
| LLP-037-000007010 | to | LLP-037-000007010 |
| LLP-037-000007013 | to | LLP-037-000007014 |
| LLP-037-000007016 | to | LLP-037-000007016 |
| LLP-037-000007018 | to | LLP-037-000007019 |
| LLP-037-000007021 | to | LLP-037-000007021 |
| LLP-037-000007023 | to | LLP-037-000007023 |
| LLP-037-000007025 | to | LLP-037-000007025 |
| LLP-037-000007028 | to | LLP-037-000007028 |
| LLP-037-000007030 | to | LLP-037-000007031 |
| LLP-037-000007034 | to | LLP-037-000007034 |
| LLP-037-000007036 | to | LLP-037-000007037 |
| LLP-037-000007040 | to | LLP-037-000007040 |
| LLP-037-000007042 | to | LLP-037-000007042 |
| LLP-037-000007044 | to | LLP-037-000007044 |
| LLP-037-000007046 | to | LLP-037-000007046 |
| LLP-037-000007048 | to | LLP-037-000007048 |
| LLP-037-000007050 | to | LLP-037-000007051 |
| LLP-037-000007053 | to | LLP-037-000007055 |
| LLP-037-000007057 | to | LLP-037-000007058 |
| LLP-037-000007061 | to | LLP-037-000007061 |
| LLP-037-000007066 | to | LLP-037-000007066 |
| LLP-037-000007130 | to | LLP-037-000007132 |
| LLP-037-000007142 | to | LLP-037-000007142 |
| LLP-037-000007144 | to | LLP-037-000007144 |

| | | |
|---|---|---|
| LLP-037-000007150 | to | LLP-037-000007150 |
| LLP-037-000007175 | to | LLP-037-000007175 |
| LLP-037-000007191 | to | LLP-037-000007191 |
| LLP-037-000007201 | to | LLP-037-000007201 |
| LLP-037-000007316 | to | LLP-037-000007316 |
| LLP-037-000007347 | to | LLP-037-000007347 |
| LLP-037-000007375 | to | LLP-037-000007375 |
| LLP-037-000007587 | to | LLP-037-000007587 |
| LLP-037-000007591 | to | LLP-037-000007591 |
| LLP-037-000007672 | to | LLP-037-000007672 |
| LLP-037-000007674 | to | LLP-037-000007674 |
| LLP-037-000007688 | to | LLP-037-000007688 |
| LLP-037-000007708 | to | LLP-037-000007708 |
| LLP-037-000007858 | to | LLP-037-000007858 |
| LLP-037-000007864 | to | LLP-037-000007864 |
| LLP-037-000007866 | to | LLP-037-000007866 |
| LLP-037-000007897 | to | LLP-037-000007897 |
| LLP-037-000007949 | to | LLP-037-000007949 |
| LLP-037-000007964 | to | LLP-037-000007964 |
| LLP-037-000008039 | to | LLP-037-000008039 |
| LLP-037-000008101 | to | LLP-037-000008101 |
| LLP-037-000008147 | to | LLP-037-000008147 |
| LLP-037-000008299 | to | LLP-037-000008300 |
| LLP-037-000008354 | to | LLP-037-000008354 |
| LLP-037-000008441 | to | LLP-037-000008441 |
| LLP-037-000008448 | to | LLP-037-000008448 |
| LLP-037-000008539 | to | LLP-037-000008539 |
| LLP-037-000008541 | to | LLP-037-000008541 |
| LLP-037-000008585 | to | LLP-037-000008585 |
| LLP-037-000008657 | to | LLP-037-000008657 |
| LLP-037-000008736 | to | LLP-037-000008736 |
| LLP-037-000008742 | to | LLP-037-000008742 |
| LLP-037-000008746 | to | LLP-037-000008746 |
| LLP-037-000008784 | to | LLP-037-000008784 |
| LLP-037-000008786 | to | LLP-037-000008786 |
| LLP-037-000008814 | to | LLP-037-000008814 |
| LLP-037-000008833 | to | LLP-037-000008833 |
| LLP-037-000008841 | to | LLP-037-000008841 |
| LLP-037-000008850 | to | LLP-037-000008850 |
| LLP-037-000008854 | to | LLP-037-000008854 |
| LLP-037-000008872 | to | LLP-037-000008873 |
| LLP-037-000008950 | to | LLP-037-000008950 |
| LLP-037-000009016 | to | LLP-037-000009016 |
| LLP-037-000009026 | to | LLP-037-000009026 |

| | | |
|---|---|---|
| LLP-037-000009068 | to | LLP-037-000009068 |
| LLP-037-000009086 | to | LLP-037-000009086 |
| LLP-037-000009089 | to | LLP-037-000009089 |
| LLP-037-000009094 | to | LLP-037-000009094 |
| LLP-037-000009099 | to | LLP-037-000009099 |
| LLP-037-000009112 | to | LLP-037-000009112 |
| LLP-037-000009120 | to | LLP-037-000009120 |
| LLP-037-000009166 | to | LLP-037-000009166 |
| LLP-037-000009173 | to | LLP-037-000009173 |
| LLP-037-000009191 | to | LLP-037-000009191 |
| LLP-037-000009193 | to | LLP-037-000009193 |
| LLP-037-000009205 | to | LLP-037-000009205 |
| LLP-037-000009207 | to | LLP-037-000009207 |
| LLP-037-000009209 | to | LLP-037-000009209 |
| LLP-037-000009211 | to | LLP-037-000009211 |
| LLP-037-000009214 | to | LLP-037-000009214 |
| LLP-037-000009216 | to | LLP-037-000009216 |
| LLP-037-000009219 | to | LLP-037-000009219 |
| LLP-037-000009221 | to | LLP-037-000009221 |
| LLP-037-000009223 | to | LLP-037-000009223 |
| LLP-037-000009225 | to | LLP-037-000009225 |
| LLP-037-000009227 | to | LLP-037-000009227 |
| LLP-037-000009229 | to | LLP-037-000009229 |
| LLP-037-000009231 | to | LLP-037-000009231 |
| LLP-037-000009233 | to | LLP-037-000009233 |
| LLP-037-000009235 | to | LLP-037-000009235 |
| LLP-037-000009237 | to | LLP-037-000009237 |
| LLP-037-000009239 | to | LLP-037-000009239 |
| LLP-037-000009241 | to | LLP-037-000009241 |
| LLP-037-000009244 | to | LLP-037-000009244 |
| LLP-037-000009246 | to | LLP-037-000009246 |
| LLP-037-000009248 | to | LLP-037-000009248 |
| LLP-037-000009250 | to | LLP-037-000009250 |
| LLP-037-000009252 | to | LLP-037-000009252 |
| LLP-037-000009255 | to | LLP-037-000009256 |
| LLP-037-000009259 | to | LLP-037-000009259 |
| LLP-037-000009261 | to | LLP-037-000009261 |
| LLP-037-000009263 | to | LLP-037-000009263 |
| LLP-037-000009265 | to | LLP-037-000009265 |
| LLP-037-000009267 | to | LLP-037-000009267 |
| LLP-037-000009269 | to | LLP-037-000009269 |
| LLP-037-000009271 | to | LLP-037-000009271 |
| LLP-037-000009273 | to | LLP-037-000009273 |
| LLP-037-000009276 | to | LLP-037-000009276 |

| | | |
|---|---|---|
| LLP-037-000009278 | to | LLP-037-000009278 |
| LLP-037-000009280 | to | LLP-037-000009280 |
| LLP-037-000009283 | to | LLP-037-000009283 |
| LLP-037-000009286 | to | LLP-037-000009286 |
| LLP-037-000009288 | to | LLP-037-000009288 |
| LLP-037-000009290 | to | LLP-037-000009290 |
| LLP-037-000009292 | to | LLP-037-000009294 |
| LLP-037-000009296 | to | LLP-037-000009296 |
| LLP-037-000009298 | to | LLP-037-000009298 |
| LLP-037-000009300 | to | LLP-037-000009300 |
| LLP-037-000009302 | to | LLP-037-000009302 |
| LLP-037-000009304 | to | LLP-037-000009304 |
| LLP-037-000009306 | to | LLP-037-000009306 |
| LLP-037-000009309 | to | LLP-037-000009309 |
| LLP-037-000009311 | to | LLP-037-000009311 |
| LLP-037-000009313 | to | LLP-037-000009313 |
| LLP-037-000009315 | to | LLP-037-000009315 |
| LLP-037-000009317 | to | LLP-037-000009317 |
| LLP-037-000009319 | to | LLP-037-000009319 |
| LLP-037-000009321 | to | LLP-037-000009321 |
| LLP-037-000009323 | to | LLP-037-000009323 |
| LLP-037-000009325 | to | LLP-037-000009325 |
| LLP-037-000009327 | to | LLP-037-000009327 |
| LLP-037-000009329 | to | LLP-037-000009329 |
| LLP-037-000009331 | to | LLP-037-000009331 |
| LLP-037-000009333 | to | LLP-037-000009333 |
| LLP-037-000009335 | to | LLP-037-000009335 |
| LLP-037-000009337 | to | LLP-037-000009337 |
| LLP-037-000009339 | to | LLP-037-000009339 |
| LLP-037-000009341 | to | LLP-037-000009341 |
| LLP-037-000009343 | to | LLP-037-000009345 |
| LLP-037-000009347 | to | LLP-037-000009347 |
| LLP-037-000009349 | to | LLP-037-000009349 |
| LLP-037-000009351 | to | LLP-037-000009351 |
| LLP-037-000009353 | to | LLP-037-000009353 |
| LLP-037-000009355 | to | LLP-037-000009355 |
| LLP-037-000009357 | to | LLP-037-000009357 |
| LLP-037-000009359 | to | LLP-037-000009359 |
| LLP-037-000009361 | to | LLP-037-000009361 |
| LLP-037-000009363 | to | LLP-037-000009364 |
| LLP-037-000009366 | to | LLP-037-000009366 |
| LLP-037-000009368 | to | LLP-037-000009368 |
| LLP-037-000009370 | to | LLP-037-000009370 |
| LLP-037-000009372 | to | LLP-037-000009372 |

83

| | | |
|---|---|---|
| LLP-037-000009374 | to | LLP-037-000009374 |
| LLP-037-000009376 | to | LLP-037-000009376 |
| LLP-037-000009378 | to | LLP-037-000009378 |
| LLP-037-000009380 | to | LLP-037-000009380 |
| LLP-037-000009382 | to | LLP-037-000009384 |
| LLP-037-000009386 | to | LLP-037-000009386 |
| LLP-037-000009388 | to | LLP-037-000009388 |
| LLP-037-000009390 | to | LLP-037-000009390 |
| LLP-037-000009394 | to | LLP-037-000009394 |
| LLP-037-000009397 | to | LLP-037-000009397 |
| LLP-037-000009399 | to | LLP-037-000009399 |
| LLP-037-000009401 | to | LLP-037-000009401 |
| LLP-037-000009403 | to | LLP-037-000009403 |
| LLP-037-000009405 | to | LLP-037-000009405 |
| LLP-037-000009407 | to | LLP-037-000009407 |
| LLP-037-000009409 | to | LLP-037-000009409 |
| LLP-037-000009411 | to | LLP-037-000009411 |
| LLP-037-000009415 | to | LLP-037-000009415 |
| LLP-037-000009417 | to | LLP-037-000009417 |
| LLP-037-000009419 | to | LLP-037-000009419 |
| LLP-037-000009421 | to | LLP-037-000009422 |
| LLP-037-000009424 | to | LLP-037-000009424 |
| LLP-037-000009426 | to | LLP-037-000009426 |
| LLP-037-000009428 | to | LLP-037-000009428 |
| LLP-037-000009431 | to | LLP-037-000009431 |
| LLP-037-000009433 | to | LLP-037-000009433 |
| LLP-037-000009435 | to | LLP-037-000009436 |
| LLP-037-000009439 | to | LLP-037-000009439 |
| LLP-037-000009441 | to | LLP-037-000009441 |
| LLP-037-000009448 | to | LLP-037-000009448 |
| LLP-037-000009460 | to | LLP-037-000009460 |
| LLP-037-000009462 | to | LLP-037-000009462 |
| LLP-037-000009470 | to | LLP-037-000009470 |
| LLP-037-000009523 | to | LLP-037-000009523 |
| LLP-037-000009528 | to | LLP-037-000009528 |
| LLP-037-000009581 | to | LLP-037-000009581 |
| LLP-037-000009636 | to | LLP-037-000009673 |
| LLP-037-000009695 | to | LLP-037-000009697 |
| LLP-037-000009748 | to | LLP-037-000009748 |
| LLP-037-000009758 | to | LLP-037-000009758 |
| LLP-037-000009774 | to | LLP-037-000009775 |
| LLP-037-000009777 | to | LLP-037-000009778 |
| LLP-037-000009786 | to | LLP-037-000009787 |
| LLP-037-000009793 | to | LLP-037-000009793 |

84

| | | |
|---|---|---|
| LLP-037-000009815 | to | LLP-037-000009866 |
| LLP-037-000009868 | to | LLP-037-000009868 |
| LLP-037-000009870 | to | LLP-037-000009870 |
| LLP-037-000009872 | to | LLP-037-000009872 |
| LLP-037-000009874 | to | LLP-037-000009931 |
| LLP-037-000009946 | to | LLP-037-000009956 |
| LLP-037-000009965 | to | LLP-037-000009965 |
| LLP-037-000009978 | to | LLP-037-000009979 |
| LLP-037-000009984 | to | LLP-037-000009985 |
| LLP-037-000009990 | to | LLP-037-000009991 |
| LLP-037-000009999 | to | LLP-037-000010001 |
| LLP-037-000010003 | to | LLP-037-000010004 |
| LLP-037-000010007 | to | LLP-037-000010010 |
| LLP-037-000010013 | to | LLP-037-000010014 |
| LLP-037-000010017 | to | LLP-037-000010028 |
| LLP-037-000010030 | to | LLP-037-000010036 |
| LLP-037-000010039 | to | LLP-037-000010041 |
| LLP-037-000010043 | to | LLP-037-000010043 |
| LLP-037-000010054 | to | LLP-037-000010055 |
| LLP-037-000010067 | to | LLP-037-000010068 |
| LLP-037-000010112 | to | LLP-037-000010114 |
| LLP-037-000010144 | to | LLP-037-000010144 |
| LLP-037-000010149 | to | LLP-037-000010149 |
| LLP-037-000010165 | to | LLP-037-000010165 |
| LLP-037-000010202 | to | LLP-037-000010202 |
| LLP-037-000010204 | to | LLP-037-000010204 |
| LLP-037-000010209 | to | LLP-037-000010209 |
| LLP-037-000010211 | to | LLP-037-000010211 |
| LLP-037-000010213 | to | LLP-037-000010213 |
| LLP-037-000010216 | to | LLP-037-000010218 |
| LLP-037-000010225 | to | LLP-037-000010225 |
| LLP-037-000010240 | to | LLP-037-000010240 |
| LLP-037-000010246 | to | LLP-037-000010246 |
| LLP-037-000010274 | to | LLP-037-000010274 |
| LLP-037-000010284 | to | LLP-037-000010285 |
| LLP-037-000010301 | to | LLP-037-000010301 |
| LLP-037-000010303 | to | LLP-037-000010303 |
| LLP-037-000010313 | to | LLP-037-000010313 |
| LLP-037-000010317 | to | LLP-037-000010317 |
| LLP-037-000010373 | to | LLP-037-000010373 |
| LLP-037-000010379 | to | LLP-037-000010379 |
| LLP-037-000010433 | to | LLP-037-000010433 |
| LLP-037-000010446 | to | LLP-037-000010446 |
| LLP-037-000010452 | to | LLP-037-000010452 |

| | | |
|---|---|---|
| LLP-037-000010623 | to | LLP-037-000010623 |
| LLP-037-000010679 | to | LLP-037-000010679 |
| LLP-037-000010681 | to | LLP-037-000010683 |
| LLP-037-000010698 | to | LLP-037-000010699 |
| LLP-037-000010745 | to | LLP-037-000010745 |
| LLP-037-000010751 | to | LLP-037-000010751 |
| LLP-037-000010766 | to | LLP-037-000010766 |
| LLP-037-000010789 | to | LLP-037-000010790 |
| LLP-037-000010802 | to | LLP-037-000010806 |
| LLP-037-000010808 | to | LLP-037-000010811 |
| LLP-037-000010898 | to | LLP-037-000010898 |
| LLP-037-000010900 | to | LLP-037-000010901 |
| LLP-037-000010906 | to | LLP-037-000010906 |
| LLP-037-000010908 | to | LLP-037-000010909 |
| LLP-037-000010961 | to | LLP-037-000010961 |
| LLP-037-000010983 | to | LLP-037-000010983 |
| LLP-037-000011015 | to | LLP-037-000011015 |
| LLP-037-000011021 | to | LLP-037-000011023 |
| LLP-037-000011027 | to | LLP-037-000011027 |
| LLP-037-000011330 | to | LLP-037-000011332 |
| LLP-037-000011334 | to | LLP-037-000011334 |
| LLP-037-000011371 | to | LLP-037-000011371 |
| LLP-037-000011402 | to | LLP-037-000011402 |
| LLP-037-000011419 | to | LLP-037-000011419 |
| LLP-037-000011453 | to | LLP-037-000011453 |
| LLP-037-000011471 | to | LLP-037-000011471 |
| LLP-037-000011476 | to | LLP-037-000011476 |
| LLP-037-000011532 | to | LLP-037-000011532 |
| LLP-037-000011535 | to | LLP-037-000011535 |
| LLP-037-000011540 | to | LLP-037-000011540 |
| LLP-037-000011546 | to | LLP-037-000011550 |
| LLP-037-000011619 | to | LLP-037-000011623 |
| LLP-037-000011627 | to | LLP-037-000011627 |
| LLP-037-000011631 | to | LLP-037-000011631 |
| LLP-037-000011702 | to | LLP-037-000011703 |
| LLP-037-000011711 | to | LLP-037-000011713 |
| LLP-037-000011765 | to | LLP-037-000011765 |
| LLP-037-000011773 | to | LLP-037-000011773 |
| LLP-037-000011792 | to | LLP-037-000011793 |
| LLP-037-000011827 | to | LLP-037-000011827 |
| LLP-037-000011830 | to | LLP-037-000011832 |
| LLP-037-000011864 | to | LLP-037-000011864 |
| LLP-037-000011891 | to | LLP-037-000011891 |
| LLP-037-000011911 | to | LLP-037-000011912 |

| | | |
|---|---|---|
| LLP-037-000011916 | to | LLP-037-000011916 |
| LLP-037-000011930 | to | LLP-037-000011930 |
| LLP-037-000011942 | to | LLP-037-000011942 |
| LLP-037-000012016 | to | LLP-037-000012016 |
| LLP-037-000012019 | to | LLP-037-000012019 |
| LLP-037-000012021 | to | LLP-037-000012021 |
| LLP-037-000012037 | to | LLP-037-000012040 |
| LLP-037-000012053 | to | LLP-037-000012053 |
| LLP-037-000012068 | to | LLP-037-000012073 |
| LLP-037-000012103 | to | LLP-037-000012104 |
| LLP-037-000012107 | to | LLP-037-000012107 |
| LLP-037-000012146 | to | LLP-037-000012148 |
| LLP-037-000012167 | to | LLP-037-000012167 |
| LLP-037-000012179 | to | LLP-037-000012179 |
| LLP-037-000012182 | to | LLP-037-000012183 |
| LLP-037-000012186 | to | LLP-037-000012186 |
| LLP-037-000012190 | to | LLP-037-000012190 |
| LLP-037-000012222 | to | LLP-037-000012223 |
| LLP-037-000012248 | to | LLP-037-000012248 |
| LLP-037-000012261 | to | LLP-037-000012262 |
| LLP-037-000012266 | to | LLP-037-000012266 |
| LLP-037-000012268 | to | LLP-037-000012268 |
| LLP-037-000012290 | to | LLP-037-000012292 |
| LLP-037-000012314 | to | LLP-037-000012314 |
| LLP-037-000012316 | to | LLP-037-000012316 |
| LLP-037-000012336 | to | LLP-037-000012336 |
| LLP-037-000012338 | to | LLP-037-000012339 |
| LLP-037-000012342 | to | LLP-037-000012343 |
| LLP-037-000012349 | to | LLP-037-000012349 |
| LLP-037-000012351 | to | LLP-037-000012351 |
| LLP-037-000012366 | to | LLP-037-000012366 |
| LLP-037-000012368 | to | LLP-037-000012368 |
| LLP-037-000012383 | to | LLP-037-000012385 |
| LLP-037-000012411 | to | LLP-037-000012412 |
| LLP-037-000012417 | to | LLP-037-000012417 |
| LLP-037-000012428 | to | LLP-037-000012428 |
| LLP-037-000012430 | to | LLP-037-000012431 |
| LLP-037-000012442 | to | LLP-037-000012442 |
| LLP-037-000012446 | to | LLP-037-000012447 |
| LLP-037-000012454 | to | LLP-037-000012456 |
| LLP-037-000012458 | to | LLP-037-000012458 |
| LLP-037-000012460 | to | LLP-037-000012460 |
| LLP-037-000012462 | to | LLP-037-000012463 |
| LLP-037-000012465 | to | LLP-037-000012465 |

| | | |
|---|---|---|
| LLP-037-000012478 | to | LLP-037-000012479 |
| LLP-037-000012489 | to | LLP-037-000012489 |
| LLP-037-000012515 | to | LLP-037-000012515 |
| LLP-037-000012517 | to | LLP-037-000012517 |
| LLP-037-000012557 | to | LLP-037-000012557 |
| LLP-037-000012559 | to | LLP-037-000012559 |
| LLP-037-000012586 | to | LLP-037-000012586 |
| LLP-037-000012590 | to | LLP-037-000012591 |
| LLP-037-000012597 | to | LLP-037-000012597 |
| LLP-037-000012599 | to | LLP-037-000012600 |
| LLP-037-000012603 | to | LLP-037-000012604 |
| LLP-037-000012608 | to | LLP-037-000012608 |
| LLP-037-000012617 | to | LLP-037-000012620 |
| LLP-037-000012622 | to | LLP-037-000012623 |
| LLP-037-000012662 | to | LLP-037-000012662 |
| LLP-037-000012669 | to | LLP-037-000012671 |
| LLP-037-000012696 | to | LLP-037-000012701 |
| LLP-037-000012707 | to | LLP-037-000012707 |
| LLP-037-000012709 | to | LLP-037-000012709 |
| LLP-037-000012769 | to | LLP-037-000012770 |
| LLP-037-000012774 | to | LLP-037-000012775 |
| LLP-037-000012777 | to | LLP-037-000012778 |
| LLP-037-000012813 | to | LLP-037-000012813 |
| LLP-037-000012821 | to | LLP-037-000012821 |
| LLP-037-000012831 | to | LLP-037-000012832 |
| LLP-037-000012837 | to | LLP-037-000012837 |
| LLP-037-000012840 | to | LLP-037-000012841 |
| LLP-037-000012858 | to | LLP-037-000012860 |
| LLP-037-000012881 | to | LLP-037-000012882 |
| LLP-037-000012886 | to | LLP-037-000012886 |
| LLP-037-000012909 | to | LLP-037-000012910 |
| LLP-037-000012919 | to | LLP-037-000012919 |
| LLP-037-000012921 | to | LLP-037-000012921 |
| LLP-037-000012931 | to | LLP-037-000012931 |
| LLP-037-000012935 | to | LLP-037-000012937 |
| LLP-037-000012940 | to | LLP-037-000012942 |
| LLP-037-000012945 | to | LLP-037-000012945 |
| LLP-037-000012974 | to | LLP-037-000012976 |
| LLP-037-000012978 | to | LLP-037-000012983 |
| LLP-037-000012985 | to | LLP-037-000012985 |
| LLP-037-000012994 | to | LLP-037-000012994 |
| LLP-037-000013019 | to | LLP-037-000013019 |
| LLP-037-000013026 | to | LLP-037-000013026 |
| LLP-037-000013034 | to | LLP-037-000013034 |

| | | |
|---|---|---|
| LLP-037-000013048 | to | LLP-037-000013048 |
| LLP-037-000013052 | to | LLP-037-000013053 |
| LLP-037-000013073 | to | LLP-037-000013073 |
| LLP-037-000013097 | to | LLP-037-000013098 |
| LLP-037-000013104 | to | LLP-037-000013104 |
| LLP-037-000013108 | to | LLP-037-000013110 |
| LLP-037-000013131 | to | LLP-037-000013131 |
| LLP-037-000013152 | to | LLP-037-000013153 |
| LLP-037-000013181 | to | LLP-037-000013182 |
| LLP-037-000013210 | to | LLP-037-000013210 |
| LLP-037-000013253 | to | LLP-037-000013253 |
| LLP-037-000013275 | to | LLP-037-000013275 |
| LLP-037-000013278 | to | LLP-037-000013278 |
| LLP-037-000013297 | to | LLP-037-000013297 |
| LLP-037-000013299 | to | LLP-037-000013299 |
| LLP-037-000013301 | to | LLP-037-000013301 |
| LLP-037-000013330 | to | LLP-037-000013330 |
| LLP-037-000013339 | to | LLP-037-000013339 |
| LLP-037-000013341 | to | LLP-037-000013342 |
| LLP-037-000013345 | to | LLP-037-000013346 |
| LLP-037-000013348 | to | LLP-037-000013348 |
| LLP-037-000013370 | to | LLP-037-000013370 |
| LLP-037-000013433 | to | LLP-037-000013433 |
| LLP-037-000013438 | to | LLP-037-000013441 |
| LLP-037-000013457 | to | LLP-037-000013457 |
| LLP-037-000013465 | to | LLP-037-000013465 |
| LLP-037-000013479 | to | LLP-037-000013479 |
| LLP-037-000013483 | to | LLP-037-000013490 |
| LLP-037-000013515 | to | LLP-037-000013515 |
| LLP-037-000013517 | to | LLP-037-000013517 |
| LLP-037-000013530 | to | LLP-037-000013530 |
| LLP-037-000013533 | to | LLP-037-000013534 |
| LLP-037-000013559 | to | LLP-037-000013559 |
| LLP-037-000013678 | to | LLP-037-000013678 |
| LLP-037-000013680 | to | LLP-037-000013680 |
| LLP-037-000013684 | to | LLP-037-000013684 |
| LLP-037-000013688 | to | LLP-037-000013688 |
| LLP-037-000013690 | to | LLP-037-000013690 |
| LLP-037-000013693 | to | LLP-037-000013694 |
| LLP-037-000013696 | to | LLP-037-000013696 |
| LLP-037-000013703 | to | LLP-037-000013703 |
| LLP-037-000013726 | to | LLP-037-000013726 |
| LLP-037-000013781 | to | LLP-037-000013781 |
| LLP-037-000013790 | to | LLP-037-000013790 |

| | | |
|---|---|---|
| LLP-037-000013812 | to | LLP-037-000013813 |
| LLP-037-000013816 | to | LLP-037-000013818 |
| LLP-037-000013820 | to | LLP-037-000013824 |
| LLP-037-000013837 | to | LLP-037-000013837 |
| LLP-037-000013841 | to | LLP-037-000013841 |
| LLP-037-000013846 | to | LLP-037-000013846 |
| LLP-037-000013851 | to | LLP-037-000013851 |
| LLP-037-000013854 | to | LLP-037-000013856 |
| LLP-037-000013861 | to | LLP-037-000013862 |
| LLP-037-000013887 | to | LLP-037-000013887 |
| LLP-037-000013950 | to | LLP-037-000013950 |
| LLP-037-000013971 | to | LLP-037-000013971 |
| LLP-037-000014011 | to | LLP-037-000014011 |
| LLP-037-000014014 | to | LLP-037-000014014 |
| LLP-037-000014518 | to | LLP-037-000014518 |
| LLP-037-000016043 | to | LLP-037-000016043 |
| LLP-037-000016059 | to | LLP-037-000016059 |
| LLP-037-000016074 | to | LLP-037-000016075 |
| LLP-037-000016082 | to | LLP-037-000016082 |
| LLP-037-000016085 | to | LLP-037-000016085 |
| LLP-037-000016118 | to | LLP-037-000016118 |
| LLP-037-000016190 | to | LLP-037-000016190 |
| LLP-037-000016224 | to | LLP-037-000016224 |
| LLP-037-000016227 | to | LLP-037-000016227 |
| LLP-037-000016261 | to | LLP-037-000016261 |
| LLP-037-000016269 | to | LLP-037-000016270 |
| LLP-037-000016274 | to | LLP-037-000016275 |
| LLP-037-000016279 | to | LLP-037-000016279 |
| LLP-037-000016289 | to | LLP-037-000016289 |
| LLP-037-000016310 | to | LLP-037-000016311 |
| LLP-037-000016315 | to | LLP-037-000016315 |
| LLP-037-000016318 | to | LLP-037-000016323 |
| LLP-037-000016326 | to | LLP-037-000016326 |
| LLP-037-000016330 | to | LLP-037-000016330 |
| LLP-037-000016333 | to | LLP-037-000016333 |
| LLP-037-000016335 | to | LLP-037-000016335 |
| LLP-037-000016338 | to | LLP-037-000016342 |
| LLP-037-000016344 | to | LLP-037-000016344 |
| LLP-037-000016351 | to | LLP-037-000016351 |
| LLP-037-000016365 | to | LLP-037-000016365 |
| LLP-037-000016420 | to | LLP-037-000016420 |
| LLP-037-000016440 | to | LLP-037-000016441 |
| LLP-037-000016496 | to | LLP-037-000016503 |
| LLP-037-000016545 | to | LLP-037-000016550 |

| | | |
|---|---|---|
| LLP-037-000016553 | to | LLP-037-000016553 |
| LLP-037-000016562 | to | LLP-037-000016562 |
| LLP-037-000016568 | to | LLP-037-000016568 |
| LLP-037-000016579 | to | LLP-037-000016579 |
| LLP-037-000016638 | to | LLP-037-000016640 |
| LLP-037-000016651 | to | LLP-037-000016651 |
| LLP-037-000016680 | to | LLP-037-000016680 |
| LLP-037-000016751 | to | LLP-037-000016752 |
| LLP-037-000016779 | to | LLP-037-000016779 |
| LLP-037-000016924 | to | LLP-037-000016924 |
| LLP-037-000017095 | to | LLP-037-000017095 |
| LLP-037-000017130 | to | LLP-037-000017130 |
| LLP-037-000017142 | to | LLP-037-000017142 |
| LLP-037-000017196 | to | LLP-037-000017196 |
| LLP-037-000017198 | to | LLP-037-000017198 |
| LLP-037-000017233 | to | LLP-037-000017234 |
| LLP-037-000017238 | to | LLP-037-000017238 |
| LLP-037-000017286 | to | LLP-037-000017286 |
| LLP-037-000017292 | to | LLP-037-000017294 |
| LLP-037-000017318 | to | LLP-037-000017318 |
| LLP-037-000017337 | to | LLP-037-000017337 |
| LLP-037-000017339 | to | LLP-037-000017339 |
| LLP-037-000017367 | to | LLP-037-000017369 |
| LLP-037-000017383 | to | LLP-037-000017384 |
| LLP-037-000017386 | to | LLP-037-000017386 |
| LLP-037-000017390 | to | LLP-037-000017399 |
| LLP-037-000017423 | to | LLP-037-000017423 |
| LLP-037-000017491 | to | LLP-037-000017491 |
| LLP-037-000017493 | to | LLP-037-000017493 |
| LLP-037-000017530 | to | LLP-037-000017530 |
| LLP-037-000017534 | to | LLP-037-000017534 |
| LLP-037-000017623 | to | LLP-037-000017623 |
| LLP-037-000017642 | to | LLP-037-000017642 |
| LLP-037-000017703 | to | LLP-037-000017710 |
| LLP-037-000017712 | to | LLP-037-000017712 |
| LLP-037-000017714 | to | LLP-037-000017714 |
| LLP-037-000017793 | to | LLP-037-000017793 |
| LLP-037-000017795 | to | LLP-037-000017799 |
| LLP-037-000017811 | to | LLP-037-000017811 |
| LLP-037-000017885 | to | LLP-037-000017886 |
| LLP-037-000017969 | to | LLP-037-000017970 |
| LLP-037-000018021 | to | LLP-037-000018021 |
| LLP-037-000018068 | to | LLP-037-000018068 |
| LLP-037-000018132 | to | LLP-037-000018132 |

| | | |
|---|---|---|
| LLP-037-000018167 | to | LLP-037-000018167 |
| LLP-037-000018169 | to | LLP-037-000018169 |
| LLP-037-000018190 | to | LLP-037-000018191 |
| LLP-037-000018209 | to | LLP-037-000018209 |
| LLP-037-000018250 | to | LLP-037-000018250 |
| LLP-037-000018297 | to | LLP-037-000018297 |
| LLP-037-000018299 | to | LLP-037-000018299 |
| LLP-037-000018302 | to | LLP-037-000018302 |
| LLP-037-000018304 | to | LLP-037-000018304 |
| LLP-037-000018306 | to | LLP-037-000018306 |
| LLP-037-000018308 | to | LLP-037-000018308 |
| LLP-037-000018310 | to | LLP-037-000018310 |
| LLP-037-000018313 | to | LLP-037-000018313 |
| LLP-037-000018316 | to | LLP-037-000018317 |
| LLP-037-000018320 | to | LLP-037-000018320 |
| LLP-037-000018324 | to | LLP-037-000018324 |
| LLP-037-000018328 | to | LLP-037-000018328 |
| LLP-037-000018430 | to | LLP-037-000018430 |
| LLP-037-000018432 | to | LLP-037-000018446 |
| LLP-037-000018467 | to | LLP-037-000018468 |
| LLP-037-000018502 | to | LLP-037-000018502 |
| LLP-037-000018522 | to | LLP-037-000018523 |
| LLP-037-000018526 | to | LLP-037-000018544 |
| LLP-037-000018611 | to | LLP-037-000018612 |
| LLP-037-000018614 | to | LLP-037-000018627 |
| LLP-037-000018660 | to | LLP-037-000018660 |
| LLP-037-000018695 | to | LLP-037-000018695 |
| LLP-037-000018701 | to | LLP-037-000018701 |
| LLP-037-000018842 | to | LLP-037-000018842 |
| LLP-037-000018950 | to | LLP-037-000018950 |
| LLP-037-000019007 | to | LLP-037-000019007 |
| LLP-037-000020198 | to | LLP-037-000020200 |
| LLP-037-000020268 | to | LLP-037-000020268 |
| LLP-037-000020308 | to | LLP-037-000020308 |
| LLP-037-000020310 | to | LLP-037-000020310 |
| LLP-037-000020347 | to | LLP-037-000020347 |
| LLP-037-000020413 | to | LLP-037-000020413 |
| LLP-037-000020492 | to | LLP-037-000020492 |
| LLP-037-000020525 | to | LLP-037-000020525 |
| LLP-037-000020540 | to | LLP-037-000020543 |
| LLP-037-000020692 | to | LLP-037-000020694 |
| LLP-037-000020708 | to | LLP-037-000020708 |
| LLP-037-000020728 | to | LLP-037-000020729 |
| LLP-037-000020776 | to | LLP-037-000020776 |

| | | |
|---|---|---|
| LLP-037-000020783 | to | LLP-037-000020788 |
| LLP-037-000020790 | to | LLP-037-000020791 |
| LLP-037-000020814 | to | LLP-037-000020814 |
| LLP-037-000020816 | to | LLP-037-000020816 |
| LLP-037-000020956 | to | LLP-037-000020956 |
| LLP-037-000020984 | to | LLP-037-000020984 |
| LLP-037-000020988 | to | LLP-037-000020988 |
| LLP-037-000021026 | to | LLP-037-000021027 |
| LLP-037-000021080 | to | LLP-037-000021080 |
| LLP-037-000021093 | to | LLP-037-000021096 |
| LLP-037-000021109 | to | LLP-037-000021109 |
| LLP-037-000021142 | to | LLP-037-000021142 |
| LLP-037-000021145 | to | LLP-037-000021145 |
| LLP-037-000021205 | to | LLP-037-000021205 |
| LLP-037-000021231 | to | LLP-037-000021231 |
| LLP-037-000021341 | to | LLP-037-000021341 |
| LLP-037-000021343 | to | LLP-037-000021343 |
| LLP-037-000021357 | to | LLP-037-000021357 |
| LLP-037-000021525 | to | LLP-037-000021530 |
| LLP-037-000021532 | to | LLP-037-000021543 |
| LLP-037-000021548 | to | LLP-037-000021548 |
| LLP-037-000021596 | to | LLP-037-000021596 |
| LLP-037-000021822 | to | LLP-037-000021822 |
| LLP-037-000021855 | to | LLP-037-000021860 |
| LLP-037-000021980 | to | LLP-037-000021980 |
| LLP-037-000022195 | to | LLP-037-000022195 |
| LLP-037-000022242 | to | LLP-037-000022242 |
| LLP-037-000022245 | to | LLP-037-000022245 |
| LLP-037-000022247 | to | LLP-037-000022248 |
| LLP-037-000022459 | to | LLP-037-000022459 |
| LLP-037-000022468 | to | LLP-037-000022468 |
| LLP-037-000022470 | to | LLP-037-000022471 |
| LLP-037-000022613 | to | LLP-037-000022616 |
| LLP-037-000022619 | to | LLP-037-000022619 |
| LLP-037-000022622 | to | LLP-037-000022623 |
| LLP-037-000022631 | to | LLP-037-000022635 |
| LLP-037-000022666 | to | LLP-037-000022672 |
| LLP-037-000022687 | to | LLP-037-000022687 |
| LLP-037-000022777 | to | LLP-037-000022777 |
| LLP-037-000022839 | to | LLP-037-000022839 |
| LLP-037-000022862 | to | LLP-037-000022862 |
| LLP-037-000022868 | to | LLP-037-000022868 |
| LLP-037-000022894 | to | LLP-037-000022894 |
| LLP-037-000022896 | to | LLP-037-000022896 |

| | | |
|---|---|---|
| LLP-037-000022901 | to | LLP-037-000022902 |
| LLP-037-000022992 | to | LLP-037-000022992 |
| LLP-037-000023067 | to | LLP-037-000023067 |
| LLP-037-000023100 | to | LLP-037-000023100 |
| LLP-037-000023351 | to | LLP-037-000023351 |
| LLP-037-000023381 | to | LLP-037-000023381 |
| LLP-037-000023383 | to | LLP-037-000023383 |
| LLP-037-000023394 | to | LLP-037-000023394 |
| LLP-037-000023397 | to | LLP-037-000023397 |
| LLP-037-000023400 | to | LLP-037-000023400 |
| LLP-037-000023403 | to | LLP-037-000023403 |
| LLP-037-000023426 | to | LLP-037-000023426 |
| LLP-037-000023455 | to | LLP-037-000023455 |
| LLP-037-000023503 | to | LLP-037-000023503 |
| LLP-037-000023755 | to | LLP-037-000023755 |
| LLP-037-000023841 | to | LLP-037-000023841 |
| LLP-037-000023853 | to | LLP-037-000023853 |
| LLP-037-000023855 | to | LLP-037-000023855 |
| LLP-037-000023857 | to | LLP-037-000023857 |
| LLP-037-000023871 | to | LLP-037-000023871 |
| LLP-037-000023882 | to | LLP-037-000023882 |
| LLP-037-000023904 | to | LLP-037-000023904 |
| LLP-037-000023921 | to | LLP-037-000023921 |
| LLP-037-000023925 | to | LLP-037-000023925 |
| LLP-037-000023946 | to | LLP-037-000023946 |
| LLP-037-000023971 | to | LLP-037-000023971 |
| LLP-037-000023976 | to | LLP-037-000023976 |
| LLP-037-000023982 | to | LLP-037-000023982 |
| LLP-037-000024010 | to | LLP-037-000024010 |
| LLP-037-000024046 | to | LLP-037-000024047 |
| LLP-037-000024097 | to | LLP-037-000024097 |
| LLP-037-000024099 | to | LLP-037-000024099 |
| LLP-037-000024114 | to | LLP-037-000024114 |
| LLP-037-000024128 | to | LLP-037-000024128 |
| LLP-037-000024138 | to | LLP-037-000024138 |
| LLP-037-000024189 | to | LLP-037-000024189 |
| LLP-037-000024211 | to | LLP-037-000024211 |
| LLP-037-000024226 | to | LLP-037-000024226 |
| LLP-037-000024232 | to | LLP-037-000024232 |
| LLP-037-000024238 | to | LLP-037-000024238 |
| LLP-037-000024279 | to | LLP-037-000024279 |
| LLP-037-000024327 | to | LLP-037-000024327 |
| LLP-037-000024389 | to | LLP-037-000024389 |
| LLP-037-000024402 | to | LLP-037-000024402 |

| | | |
|---|---|---|
| LLP-037-000024422 | to | LLP-037-000024422 |
| LLP-037-000024430 | to | LLP-037-000024430 |
| LLP-037-000024433 | to | LLP-037-000024434 |
| LLP-037-000024453 | to | LLP-037-000024453 |
| LLP-037-000024478 | to | LLP-037-000024478 |
| LLP-037-000024483 | to | LLP-037-000024483 |
| LLP-037-000024487 | to | LLP-037-000024487 |
| LLP-037-000024491 | to | LLP-037-000024491 |
| LLP-037-000024511 | to | LLP-037-000024511 |
| LLP-037-000024515 | to | LLP-037-000024516 |
| LLP-037-000024531 | to | LLP-037-000024531 |
| LLP-037-000024537 | to | LLP-037-000024537 |
| LLP-037-000024549 | to | LLP-037-000024549 |
| LLP-037-000024595 | to | LLP-037-000024595 |
| LLP-037-000024601 | to | LLP-037-000024601 |
| LLP-037-000024644 | to | LLP-037-000024644 |
| LLP-037-000024664 | to | LLP-037-000024664 |
| LLP-037-000024674 | to | LLP-037-000024674 |
| LLP-037-000024676 | to | LLP-037-000024676 |
| LLP-037-000024726 | to | LLP-037-000024726 |
| LLP-037-000024742 | to | LLP-037-000024742 |
| LLP-037-000024753 | to | LLP-037-000024753 |
| LLP-037-000024758 | to | LLP-037-000024759 |
| LLP-037-000024771 | to | LLP-037-000024771 |
| LLP-037-000024792 | to | LLP-037-000024792 |
| LLP-037-000024799 | to | LLP-037-000024799 |
| LLP-037-000024812 | to | LLP-037-000024812 |
| LLP-037-000024817 | to | LLP-037-000024817 |
| LLP-037-000024842 | to | LLP-037-000024842 |
| LLP-037-000024859 | to | LLP-037-000024859 |
| LLP-037-000024861 | to | LLP-037-000024861 |
| LLP-037-000025014 | to | LLP-037-000025017 |
| LLP-037-000025019 | to | LLP-037-000025019 |
| LLP-037-000025023 | to | LLP-037-000025030 |
| LLP-037-000025032 | to | LLP-037-000025036 |
| LLP-037-000025038 | to | LLP-037-000025038 |
| LLP-037-000025040 | to | LLP-037-000025042 |
| LLP-037-000025045 | to | LLP-037-000025051 |
| LLP-037-000025053 | to | LLP-037-000025055 |
| LLP-037-000025060 | to | LLP-037-000025060 |
| LLP-037-000025062 | to | LLP-037-000025062 |
| LLP-037-000025072 | to | LLP-037-000025074 |
| LLP-037-000025076 | to | LLP-037-000025079 |
| LLP-037-000025082 | to | LLP-037-000025082 |

| | | |
|---|---|---|
| LLP-037-000025085 | to | LLP-037-000025085 |
| LLP-037-000025087 | to | LLP-037-000025087 |
| LLP-037-000025089 | to | LLP-037-000025089 |
| LLP-037-000025096 | to | LLP-037-000025098 |
| LLP-037-000025101 | to | LLP-037-000025105 |
| LLP-037-000025107 | to | LLP-037-000025111 |
| LLP-037-000025113 | to | LLP-037-000025115 |
| LLP-037-000025121 | to | LLP-037-000025121 |
| LLP-037-000025123 | to | LLP-037-000025124 |
| LLP-037-000025130 | to | LLP-037-000025130 |
| LLP-037-000025141 | to | LLP-037-000025144 |
| LLP-037-000025147 | to | LLP-037-000025150 |
| LLP-037-000025152 | to | LLP-037-000025152 |
| LLP-037-000025155 | to | LLP-037-000025155 |
| LLP-037-000025157 | to | LLP-037-000025157 |
| LLP-037-000025160 | to | LLP-037-000025161 |
| LLP-037-000025166 | to | LLP-037-000025168 |
| LLP-037-000025170 | to | LLP-037-000025174 |
| LLP-037-000025177 | to | LLP-037-000025177 |
| LLP-037-000025186 | to | LLP-037-000025188 |
| LLP-037-000025193 | to | LLP-037-000025193 |
| LLP-037-000025198 | to | LLP-037-000025198 |
| LLP-037-000025200 | to | LLP-037-000025201 |
| LLP-037-000025215 | to | LLP-037-000025215 |
| LLP-037-000025235 | to | LLP-037-000025235 |
| LLP-037-000025238 | to | LLP-037-000025238 |
| LLP-037-000025264 | to | LLP-037-000025264 |
| LLP-037-000025284 | to | LLP-037-000025284 |
| LLP-037-000025292 | to | LLP-037-000025292 |
| LLP-037-000025330 | to | LLP-037-000025330 |
| LLP-037-000025334 | to | LLP-037-000025335 |
| LLP-037-000025347 | to | LLP-037-000025347 |
| LLP-037-000025350 | to | LLP-037-000025350 |
| LLP-037-000025353 | to | LLP-037-000025353 |
| LLP-037-000025374 | to | LLP-037-000025376 |
| LLP-037-000025409 | to | LLP-037-000025410 |
| LLP-037-000025502 | to | LLP-037-000025502 |
| LLP-037-000025512 | to | LLP-037-000025512 |
| LLP-037-000025517 | to | LLP-037-000025528 |
| LLP-037-000025542 | to | LLP-037-000025542 |
| LLP-037-000025545 | to | LLP-037-000025551 |
| LLP-037-000025556 | to | LLP-037-000025561 |
| LLP-037-000025567 | to | LLP-037-000025567 |
| LLP-037-000025585 | to | LLP-037-000025585 |

| | | |
|---|---|---|
| LLP-037-000025590 | to | LLP-037-000025591 |
| LLP-037-000025593 | to | LLP-037-000025593 |
| LLP-037-000025609 | to | LLP-037-000025610 |
| LLP-037-000025620 | to | LLP-037-000025621 |
| LLP-037-000025623 | to | LLP-037-000025623 |
| LLP-037-000025625 | to | LLP-037-000025628 |
| LLP-037-000025661 | to | LLP-037-000025661 |
| LLP-037-000025667 | to | LLP-037-000025669 |
| LLP-037-000025694 | to | LLP-037-000025698 |
| LLP-037-000025702 | to | LLP-037-000025702 |
| LLP-037-000025714 | to | LLP-037-000025714 |
| LLP-037-000025719 | to | LLP-037-000025721 |
| LLP-037-000025733 | to | LLP-037-000025735 |
| LLP-037-000025781 | to | LLP-037-000025781 |
| LLP-037-000025783 | to | LLP-037-000025783 |
| LLP-037-000025801 | to | LLP-037-000025804 |
| LLP-037-000025849 | to | LLP-037-000025849 |
| LLP-037-000025864 | to | LLP-037-000025866 |
| LLP-037-000025868 | to | LLP-037-000025868 |
| LLP-037-000025876 | to | LLP-037-000025876 |
| LLP-037-000025883 | to | LLP-037-000025883 |
| LLP-037-000025994 | to | LLP-037-000025994 |
| LLP-037-000026008 | to | LLP-037-000026012 |
| LLP-037-000026014 | to | LLP-037-000026014 |
| LLP-037-000026020 | to | LLP-037-000026022 |
| LLP-037-000026028 | to | LLP-037-000026028 |
| LLP-037-000026061 | to | LLP-037-000026063 |
| LLP-037-000026066 | to | LLP-037-000026066 |
| LLP-037-000026093 | to | LLP-037-000026094 |
| LLP-037-000026116 | to | LLP-037-000026116 |
| LLP-037-000026119 | to | LLP-037-000026119 |
| LLP-037-000026157 | to | LLP-037-000026159 |
| LLP-037-000026164 | to | LLP-037-000026172 |
| LLP-037-000026193 | to | LLP-037-000026193 |
| LLP-037-000026227 | to | LLP-037-000026229 |
| LLP-037-000026240 | to | LLP-037-000026240 |
| LLP-037-000026297 | to | LLP-037-000026297 |
| LLP-037-000026302 | to | LLP-037-000026304 |
| LLP-037-000026307 | to | LLP-037-000026307 |
| LLP-037-000026309 | to | LLP-037-000026309 |
| LLP-037-000026321 | to | LLP-037-000026321 |
| LLP-037-000026327 | to | LLP-037-000026327 |
| LLP-037-000026329 | to | LLP-037-000026329 |
| LLP-037-000026335 | to | LLP-037-000026339 |

| | | |
|---|---|---|
| LLP-037-000026341 | to | LLP-037-000026341 |
| LLP-037-000026353 | to | LLP-037-000026354 |
| LLP-037-000026359 | to | LLP-037-000026360 |
| LLP-037-000026362 | to | LLP-037-000026362 |
| LLP-037-000026365 | to | LLP-037-000026374 |
| LLP-037-000026382 | to | LLP-037-000026386 |
| LLP-037-000026423 | to | LLP-037-000026423 |
| LLP-037-000026443 | to | LLP-037-000026443 |
| LLP-037-000026522 | to | LLP-037-000026523 |
| LLP-037-000026532 | to | LLP-037-000026536 |
| LLP-037-000026538 | to | LLP-037-000026538 |
| LLP-037-000026547 | to | LLP-037-000026550 |
| LLP-037-000026657 | to | LLP-037-000026660 |
| LLP-037-000026673 | to | LLP-037-000026674 |
| LLP-037-000026676 | to | LLP-037-000026676 |
| LLP-037-000026678 | to | LLP-037-000026678 |
| LLP-037-000026688 | to | LLP-037-000026688 |
| LLP-037-000026710 | to | LLP-037-000026711 |
| LLP-037-000026740 | to | LLP-037-000026740 |
| LLP-037-000026764 | to | LLP-037-000026764 |
| LLP-037-000026777 | to | LLP-037-000026777 |
| LLP-037-000026854 | to | LLP-037-000026854 |
| LLP-037-000026866 | to | LLP-037-000026869 |
| LLP-037-000026903 | to | LLP-037-000026904 |
| LLP-037-000026914 | to | LLP-037-000026914 |
| LLP-037-000026919 | to | LLP-037-000026919 |
| LLP-037-000026923 | to | LLP-037-000026923 |
| LLP-037-000026925 | to | LLP-037-000026928 |
| LLP-037-000026930 | to | LLP-037-000026930 |
| LLP-037-000026932 | to | LLP-037-000026932 |
| LLP-037-000026936 | to | LLP-037-000026936 |
| LLP-037-000026938 | to | LLP-037-000026938 |
| LLP-037-000026944 | to | LLP-037-000026944 |
| LLP-037-000026951 | to | LLP-037-000026952 |
| LLP-037-000026955 | to | LLP-037-000026959 |
| LLP-037-000026962 | to | LLP-037-000026968 |
| LLP-037-000026970 | to | LLP-037-000026973 |
| LLP-037-000026977 | to | LLP-037-000026977 |
| LLP-037-000026984 | to | LLP-037-000026984 |
| LLP-037-000026987 | to | LLP-037-000026987 |
| LLP-037-000026991 | to | LLP-037-000026991 |
| LLP-037-000026995 | to | LLP-037-000027000 |
| LLP-037-000027002 | to | LLP-037-000027002 |
| LLP-037-000027006 | to | LLP-037-000027006 |

| | | |
|---|---|---|
| LLP-037-000027008 | to | LLP-037-000027010 |
| LLP-037-000027019 | to | LLP-037-000027019 |
| LLP-037-000027023 | to | LLP-037-000027023 |
| LLP-037-000027038 | to | LLP-037-000027038 |
| LLP-037-000027041 | to | LLP-037-000027042 |
| LLP-037-000027051 | to | LLP-037-000027051 |
| LLP-037-000027084 | to | LLP-037-000027086 |
| LLP-037-000027114 | to | LLP-037-000027114 |
| LLP-037-000027116 | to | LLP-037-000027116 |
| LLP-037-000027121 | to | LLP-037-000027121 |
| LLP-037-000027146 | to | LLP-037-000027147 |
| LLP-037-000027159 | to | LLP-037-000027160 |
| LLP-037-000027166 | to | LLP-037-000027166 |
| LLP-037-000027174 | to | LLP-037-000027176 |
| LLP-037-000027178 | to | LLP-037-000027178 |
| LLP-037-000027195 | to | LLP-037-000027198 |
| LLP-037-000027208 | to | LLP-037-000027209 |
| LLP-037-000027211 | to | LLP-037-000027211 |
| LLP-037-000027215 | to | LLP-037-000027219 |
| LLP-037-000027222 | to | LLP-037-000027224 |
| LLP-037-000027226 | to | LLP-037-000027232 |
| LLP-037-000027234 | to | LLP-037-000027235 |
| LLP-037-000027255 | to | LLP-037-000027260 |
| LLP-037-000027265 | to | LLP-037-000027265 |
| LLP-037-000027267 | to | LLP-037-000027267 |
| LLP-037-000027270 | to | LLP-037-000027270 |
| LLP-037-000027280 | to | LLP-037-000027281 |
| LLP-037-000027289 | to | LLP-037-000027289 |
| LLP-037-000027295 | to | LLP-037-000027295 |
| LLP-037-000027297 | to | LLP-037-000027298 |
| LLP-037-000027313 | to | LLP-037-000027314 |
| LLP-037-000027318 | to | LLP-037-000027318 |
| LLP-037-000027320 | to | LLP-037-000027320 |
| LLP-037-000027324 | to | LLP-037-000027324 |
| LLP-037-000027375 | to | LLP-037-000027375 |
| LLP-037-000027393 | to | LLP-037-000027393 |
| LLP-037-000027407 | to | LLP-037-000027407 |
| LLP-037-000027435 | to | LLP-037-000027441 |
| LLP-037-000027504 | to | LLP-037-000027507 |
| LLP-037-000027558 | to | LLP-037-000027561 |
| LLP-037-000027567 | to | LLP-037-000027570 |
| LLP-037-000027585 | to | LLP-037-000027585 |
| LLP-037-000027594 | to | LLP-037-000027596 |
| LLP-037-000027605 | to | LLP-037-000027605 |

| | | |
|---|---|---|
| LLP-037-000027607 | to | LLP-037-000027609 |
| LLP-037-000027615 | to | LLP-037-000027615 |
| LLP-037-000027629 | to | LLP-037-000027629 |
| LLP-037-000027642 | to | LLP-037-000027643 |
| LLP-037-000027672 | to | LLP-037-000027673 |
| LLP-037-000027675 | to | LLP-037-000027675 |
| LLP-037-000027686 | to | LLP-037-000027686 |
| LLP-037-000027697 | to | LLP-037-000027706 |
| LLP-037-000027736 | to | LLP-037-000027737 |
| LLP-037-000027786 | to | LLP-037-000027786 |
| LLP-037-000027788 | to | LLP-037-000027789 |
| LLP-037-000027795 | to | LLP-037-000027796 |
| LLP-037-000027798 | to | LLP-037-000027798 |
| LLP-037-000027800 | to | LLP-037-000027800 |
| LLP-037-000027802 | to | LLP-037-000027802 |
| LLP-037-000027823 | to | LLP-037-000027823 |
| LLP-037-000027825 | to | LLP-037-000027825 |
| LLP-037-000027832 | to | LLP-037-000027832 |
| LLP-037-000027848 | to | LLP-037-000027848 |
| LLP-037-000027853 | to | LLP-037-000027853 |
| LLP-037-000027858 | to | LLP-037-000027858 |
| LLP-037-000027861 | to | LLP-037-000027862 |
| LLP-037-000027869 | to | LLP-037-000027872 |
| LLP-037-000027908 | to | LLP-037-000027908 |
| LLP-037-000027939 | to | LLP-037-000027941 |
| LLP-037-000027974 | to | LLP-037-000027976 |
| LLP-037-000027979 | to | LLP-037-000027980 |
| LLP-037-000028015 | to | LLP-037-000028016 |
| LLP-037-000028043 | to | LLP-037-000028043 |
| LLP-037-000028057 | to | LLP-037-000028057 |
| LLP-037-000028065 | to | LLP-037-000028068 |
| LLP-037-000028070 | to | LLP-037-000028072 |
| LLP-037-000028127 | to | LLP-037-000028127 |
| LLP-037-000028143 | to | LLP-037-000028143 |
| LLP-037-000028148 | to | LLP-037-000028149 |
| LLP-037-000028240 | to | LLP-037-000028246 |
| LLP-037-000028248 | to | LLP-037-000028248 |
| LLP-037-000028252 | to | LLP-037-000028254 |
| LLP-037-000028358 | to | LLP-037-000028358 |
| LLP-037-000028360 | to | LLP-037-000028365 |
| LLP-037-000028382 | to | LLP-037-000028383 |
| LLP-037-000028401 | to | LLP-037-000028402 |
| LLP-037-000028413 | to | LLP-037-000028413 |
| LLP-037-000028422 | to | LLP-037-000028422 |

| | | |
|---|---|---|
| LLP-037-000028424 | to | LLP-037-000028424 |
| LLP-037-000028444 | to | LLP-037-000028450 |
| LLP-037-000028452 | to | LLP-037-000028455 |
| LLP-037-000028466 | to | LLP-037-000028472 |
| LLP-037-000028493 | to | LLP-037-000028493 |
| LLP-037-000028523 | to | LLP-037-000028523 |
| LLP-037-000028533 | to | LLP-037-000028533 |
| LLP-037-000028561 | to | LLP-037-000028561 |
| LLP-037-000028575 | to | LLP-037-000028575 |
| LLP-037-000028577 | to | LLP-037-000028577 |
| LLP-037-000028596 | to | LLP-037-000028596 |
| LLP-037-000028605 | to | LLP-037-000028605 |
| LLP-037-000028611 | to | LLP-037-000028611 |
| LLP-037-000028613 | to | LLP-037-000028613 |
| LLP-037-000028617 | to | LLP-037-000028618 |
| LLP-037-000028645 | to | LLP-037-000028645 |
| LLP-037-000028652 | to | LLP-037-000028652 |
| LLP-037-000028655 | to | LLP-037-000028655 |
| LLP-037-000028682 | to | LLP-037-000028682 |
| LLP-037-000028684 | to | LLP-037-000028684 |
| LLP-037-000028704 | to | LLP-037-000028704 |
| LLP-037-000028710 | to | LLP-037-000028710 |
| LLP-037-000028720 | to | LLP-037-000028720 |
| LLP-037-000028741 | to | LLP-037-000028742 |
| LLP-037-000028883 | to | LLP-037-000028883 |
| LLP-037-000028891 | to | LLP-037-000028891 |
| LLP-037-000028902 | to | LLP-037-000028902 |
| LLP-037-000028907 | to | LLP-037-000028907 |
| LLP-037-000028925 | to | LLP-037-000028925 |
| LLP-037-000028932 | to | LLP-037-000028932 |
| LLP-037-000028939 | to | LLP-037-000028939 |
| LLP-037-000028965 | to | LLP-037-000028965 |
| LLP-037-000028971 | to | LLP-037-000028971 |
| LLP-037-000028981 | to | LLP-037-000028981 |
| LLP-037-000028989 | to | LLP-037-000028989 |
| LLP-037-000028995 | to | LLP-037-000028998 |
| LLP-037-000029001 | to | LLP-037-000029002 |
| LLP-037-000029005 | to | LLP-037-000029005 |
| LLP-037-000029011 | to | LLP-037-000029011 |
| LLP-037-000029018 | to | LLP-037-000029018 |
| LLP-037-000029031 | to | LLP-037-000029032 |
| LLP-037-000029038 | to | LLP-037-000029039 |
| LLP-037-000029067 | to | LLP-037-000029067 |
| LLP-037-000029076 | to | LLP-037-000029076 |

| | | |
|---|---|---|
| LLP-037-000029150 | to | LLP-037-000029150 |
| LLP-037-000029157 | to | LLP-037-000029157 |
| LLP-037-000029164 | to | LLP-037-000029164 |
| LLP-037-000029186 | to | LLP-037-000029186 |
| LLP-037-000029199 | to | LLP-037-000029204 |
| LLP-037-000029209 | to | LLP-037-000029209 |
| LLP-037-000029247 | to | LLP-037-000029247 |
| LLP-037-000029270 | to | LLP-037-000029270 |
| LLP-037-000029280 | to | LLP-037-000029280 |
| LLP-037-000029288 | to | LLP-037-000029288 |
| LLP-037-000029290 | to | LLP-037-000029290 |
| LLP-037-000029293 | to | LLP-037-000029294 |
| LLP-037-000029310 | to | LLP-037-000029310 |
| LLP-037-000029323 | to | LLP-037-000029323 |
| LLP-037-000029512 | to | LLP-037-000029512 |
| LLP-037-000029650 | to | LLP-037-000029650 |
| LLP-037-000029653 | to | LLP-037-000029653 |
| LLP-037-000029677 | to | LLP-037-000029677 |
| LLP-037-000029719 | to | LLP-037-000029723 |
| LLP-037-000029750 | to | LLP-037-000029750 |
| LLP-037-000029804 | to | LLP-037-000029804 |
| LLP-037-000029806 | to | LLP-037-000029807 |
| LLP-037-000029830 | to | LLP-037-000029830 |
| LLP-037-000029938 | to | LLP-037-000029940 |
| LLP-037-000029954 | to | LLP-037-000029955 |
| LLP-037-000029957 | to | LLP-037-000029957 |
| LLP-037-000029965 | to | LLP-037-000029965 |
| LLP-037-000029979 | to | LLP-037-000029979 |
| LLP-037-000030193 | to | LLP-037-000030193 |
| LLP-037-000030388 | to | LLP-037-000030388 |
| LLP-037-000030431 | to | LLP-037-000030431 |
| LLP-037-000030445 | to | LLP-037-000030445 |
| LLP-037-000030570 | to | LLP-037-000030570 |
| LLP-037-000030604 | to | LLP-037-000030605 |
| LLP-037-000030630 | to | LLP-037-000030630 |
| LLP-037-000030651 | to | LLP-037-000030651 |
| LLP-037-000030664 | to | LLP-037-000030664 |
| LLP-037-000030693 | to | LLP-037-000030694 |
| LLP-037-000030699 | to | LLP-037-000030700 |
| LLP-037-000030702 | to | LLP-037-000030702 |
| LLP-037-000030704 | to | LLP-037-000030705 |
| LLP-037-000030709 | to | LLP-037-000030711 |
| LLP-037-000030718 | to | LLP-037-000030719 |
| LLP-037-000030768 | to | LLP-037-000030768 |

| | | |
|---|---|---|
| LLP-037-000030781 | to | LLP-037-000030781 |
| LLP-037-000030934 | to | LLP-037-000030935 |
| LLP-037-000030939 | to | LLP-037-000030939 |
| LLP-037-000030943 | to | LLP-037-000030943 |
| LLP-037-000030954 | to | LLP-037-000030954 |
| LLP-037-000031012 | to | LLP-037-000031012 |
| LLP-037-000031021 | to | LLP-037-000031021 |
| LLP-037-000031047 | to | LLP-037-000031047 |
| LLP-037-000031088 | to | LLP-037-000031088 |
| LLP-037-000031100 | to | LLP-037-000031100 |
| LLP-037-000031134 | to | LLP-037-000031134 |
| LLP-037-000031143 | to | LLP-037-000031143 |
| LLP-037-000031155 | to | LLP-037-000031155 |
| LLP-037-000031176 | to | LLP-037-000031177 |
| LLP-037-000031187 | to | LLP-037-000031190 |
| LLP-037-000031207 | to | LLP-037-000031207 |
| LLP-037-000031229 | to | LLP-037-000031230 |
| LLP-037-000031237 | to | LLP-037-000031237 |
| LLP-037-000031244 | to | LLP-037-000031244 |
| LLP-037-000031253 | to | LLP-037-000031254 |
| LLP-037-000031275 | to | LLP-037-000031275 |
| LLP-037-000031360 | to | LLP-037-000031360 |
| LLP-037-000031380 | to | LLP-037-000031381 |
| LLP-037-000031409 | to | LLP-037-000031409 |
| LLP-037-000031415 | to | LLP-037-000031415 |
| LLP-037-000031430 | to | LLP-037-000031430 |
| LLP-037-000031434 | to | LLP-037-000031434 |
| LLP-037-000031452 | to | LLP-037-000031452 |
| LLP-037-000031460 | to | LLP-037-000031460 |
| LLP-037-000031478 | to | LLP-037-000031478 |
| LLP-037-000031554 | to | LLP-037-000031554 |
| LLP-037-000031572 | to | LLP-037-000031572 |
| LLP-037-000031584 | to | LLP-037-000031585 |
| LLP-037-000031589 | to | LLP-037-000031589 |
| LLP-037-000031599 | to | LLP-037-000031599 |
| LLP-037-000031602 | to | LLP-037-000031603 |
| LLP-037-000031644 | to | LLP-037-000031644 |
| LLP-037-000031659 | to | LLP-037-000031659 |
| LLP-037-000031668 | to | LLP-037-000031668 |
| LLP-037-000031679 | to | LLP-037-000031679 |
| LLP-037-000031691 | to | LLP-037-000031691 |
| LLP-037-000031695 | to | LLP-037-000031695 |
| LLP-037-000031703 | to | LLP-037-000031703 |
| LLP-037-000031715 | to | LLP-037-000031715 |

| | | |
|---|---|---|
| LLP-037-000031726 | to | LLP-037-000031727 |
| LLP-037-000031743 | to | LLP-037-000031743 |
| LLP-037-000031746 | to | LLP-037-000031746 |
| LLP-037-000031754 | to | LLP-037-000031754 |
| LLP-037-000031758 | to | LLP-037-000031758 |
| LLP-037-000031760 | to | LLP-037-000031761 |
| LLP-037-000031763 | to | LLP-037-000031765 |
| LLP-037-000031769 | to | LLP-037-000031769 |
| LLP-037-000031771 | to | LLP-037-000031771 |
| LLP-037-000031782 | to | LLP-037-000031782 |
| LLP-037-000031789 | to | LLP-037-000031789 |
| LLP-037-000031811 | to | LLP-037-000031813 |
| LLP-037-000031816 | to | LLP-037-000031817 |
| LLP-037-000031874 | to | LLP-037-000031874 |
| LLP-037-000031914 | to | LLP-037-000031916 |
| LLP-037-000031943 | to | LLP-037-000031943 |
| LLP-037-000031949 | to | LLP-037-000031949 |
| LLP-037-000031952 | to | LLP-037-000031952 |
| LLP-037-000031956 | to | LLP-037-000031956 |
| LLP-037-000031960 | to | LLP-037-000031960 |
| LLP-037-000031986 | to | LLP-037-000031986 |
| LLP-037-000032009 | to | LLP-037-000032009 |
| LLP-037-000032038 | to | LLP-037-000032038 |
| LLP-037-000032059 | to | LLP-037-000032059 |
| LLP-037-000032101 | to | LLP-037-000032101 |
| LLP-037-000032106 | to | LLP-037-000032109 |
| LLP-037-000032129 | to | LLP-037-000032129 |
| LLP-037-000032141 | to | LLP-037-000032141 |
| LLP-037-000032154 | to | LLP-037-000032154 |
| LLP-037-000032183 | to | LLP-037-000032183 |
| LLP-037-000032232 | to | LLP-037-000032232 |
| LLP-037-000032261 | to | LLP-037-000032261 |
| LLP-037-000032265 | to | LLP-037-000032265 |
| LLP-037-000032268 | to | LLP-037-000032268 |
| LLP-037-000032374 | to | LLP-037-000032374 |
| LLP-037-000032383 | to | LLP-037-000032383 |
| LLP-037-000032404 | to | LLP-037-000032404 |
| LLP-037-000032420 | to | LLP-037-000032421 |
| LLP-037-000032424 | to | LLP-037-000032424 |
| LLP-037-000032436 | to | LLP-037-000032436 |
| LLP-037-000032445 | to | LLP-037-000032445 |
| LLP-037-000032450 | to | LLP-037-000032450 |
| LLP-037-000032452 | to | LLP-037-000032452 |
| LLP-037-000032455 | to | LLP-037-000032457 |

| | | |
|---|---|---|
| LLP-037-000032467 | to | LLP-037-000032467 |
| LLP-037-000032490 | to | LLP-037-000032490 |
| LLP-037-000032502 | to | LLP-037-000032502 |
| LLP-037-000032570 | to | LLP-037-000032571 |
| LLP-037-000032583 | to | LLP-037-000032583 |
| LLP-037-000032602 | to | LLP-037-000032605 |
| LLP-037-000032612 | to | LLP-037-000032612 |
| LLP-037-000032621 | to | LLP-037-000032621 |
| LLP-037-000032623 | to | LLP-037-000032623 |
| LLP-037-000032630 | to | LLP-037-000032630 |
| LLP-037-000032645 | to | LLP-037-000032645 |
| LLP-037-000032648 | to | LLP-037-000032648 |
| LLP-037-000032671 | to | LLP-037-000032672 |
| LLP-037-000032674 | to | LLP-037-000032675 |
| LLP-037-000032706 | to | LLP-037-000032706 |
| LLP-037-000032722 | to | LLP-037-000032722 |
| LLP-037-000032873 | to | LLP-037-000032873 |
| LLP-037-000032875 | to | LLP-037-000032875 |
| LLP-037-000032906 | to | LLP-037-000032906 |
| LLP-037-000032928 | to | LLP-037-000032928 |
| LLP-037-000032932 | to | LLP-037-000032932 |
| LLP-037-000032985 | to | LLP-037-000032985 |
| LLP-037-000033005 | to | LLP-037-000033007 |
| LLP-037-000033016 | to | LLP-037-000033016 |
| LLP-037-000033038 | to | LLP-037-000033038 |
| LLP-037-000033052 | to | LLP-037-000033052 |
| LLP-037-000033072 | to | LLP-037-000033072 |
| LLP-037-000033105 | to | LLP-037-000033105 |
| LLP-037-000033134 | to | LLP-037-000033134 |
| LLP-037-000033154 | to | LLP-037-000033154 |
| LLP-037-000033175 | to | LLP-037-000033175 |
| LLP-037-000033177 | to | LLP-037-000033177 |
| LLP-037-000033180 | to | LLP-037-000033180 |
| LLP-037-000033227 | to | LLP-037-000033227 |
| LLP-037-000033257 | to | LLP-037-000033257 |
| LLP-037-000033268 | to | LLP-037-000033268 |
| LLP-037-000033270 | to | LLP-037-000033270 |
| LLP-037-000033323 | to | LLP-037-000033324 |
| LLP-037-000033338 | to | LLP-037-000033338 |
| LLP-037-000033342 | to | LLP-037-000033342 |
| LLP-037-000033347 | to | LLP-037-000033347 |
| LLP-037-000033349 | to | LLP-037-000033350 |
| LLP-037-000033354 | to | LLP-037-000033354 |
| LLP-037-000033360 | to | LLP-037-000033361 |

| | | |
|---|---|---|
| LLP-037-000033369 | to | LLP-037-000033370 |
| LLP-037-000033372 | to | LLP-037-000033373 |
| LLP-037-000033452 | to | LLP-037-000033452 |
| LLP-037-000033455 | to | LLP-037-000033455 |
| LLP-037-000033501 | to | LLP-037-000033501 |
| LLP-037-000033525 | to | LLP-037-000033527 |
| LLP-037-000033530 | to | LLP-037-000033531 |
| LLP-037-000033535 | to | LLP-037-000033536 |
| LLP-037-000033556 | to | LLP-037-000033557 |
| LLP-037-000033562 | to | LLP-037-000033562 |
| LLP-037-000033568 | to | LLP-037-000033568 |
| LLP-037-000033571 | to | LLP-037-000033571 |
| LLP-037-000033651 | to | LLP-037-000033651 |
| LLP-037-000033860 | to | LLP-037-000033860 |
| LLP-037-000033863 | to | LLP-037-000033863 |
| LLP-037-000033873 | to | LLP-037-000033875 |
| LLP-037-000033893 | to | LLP-037-000033893 |
| LLP-037-000033897 | to | LLP-037-000033897 |
| LLP-037-000033917 | to | LLP-037-000033917 |
| LLP-037-000033957 | to | LLP-037-000033957 |
| LLP-037-000034107 | to | LLP-037-000034107 |
| LLP-037-000034140 | to | LLP-037-000034140 |
| LLP-037-000034146 | to | LLP-037-000034146 |
| LLP-037-000034169 | to | LLP-037-000034169 |
| LLP-037-000034175 | to | LLP-037-000034175 |
| LLP-037-000034224 | to | LLP-037-000034225 |
| LLP-037-000034228 | to | LLP-037-000034228 |
| LLP-037-000034248 | to | LLP-037-000034248 |
| LLP-037-000034293 | to | LLP-037-000034293 |
| LLP-037-000034338 | to | LLP-037-000034338 |
| LLP-037-000034344 | to | LLP-037-000034344 |
| LLP-037-000034359 | to | LLP-037-000034359 |
| LLP-037-000034370 | to | LLP-037-000034371 |
| LLP-037-000034382 | to | LLP-037-000034383 |
| LLP-037-000034398 | to | LLP-037-000034398 |
| LLP-037-000034543 | to | LLP-037-000034544 |
| LLP-037-000034546 | to | LLP-037-000034546 |
| LLP-037-000034589 | to | LLP-037-000034591 |
| LLP-037-000034646 | to | LLP-037-000034647 |
| LLP-037-000034665 | to | LLP-037-000034665 |
| LLP-037-000034676 | to | LLP-037-000034676 |
| LLP-037-000034719 | to | LLP-037-000034719 |
| LLP-037-000034723 | to | LLP-037-000034723 |
| LLP-037-000034751 | to | LLP-037-000034751 |

| | | |
|---|---|---|
| LLP-037-000034755 | to | LLP-037-000034755 |
| LLP-037-000034770 | to | LLP-037-000034775 |
| LLP-037-000034795 | to | LLP-037-000034795 |
| LLP-037-000034798 | to | LLP-037-000034798 |
| LLP-037-000034803 | to | LLP-037-000034803 |
| LLP-037-000034806 | to | LLP-037-000034806 |
| LLP-037-000034828 | to | LLP-037-000034828 |
| LLP-037-000034840 | to | LLP-037-000034841 |
| LLP-037-000034855 | to | LLP-037-000034856 |
| LLP-037-000034883 | to | LLP-037-000034883 |
| LLP-037-000034899 | to | LLP-037-000034899 |
| LLP-037-000034906 | to | LLP-037-000034906 |
| LLP-037-000034911 | to | LLP-037-000034911 |
| LLP-037-000034913 | to | LLP-037-000034914 |
| LLP-037-000034916 | to | LLP-037-000034918 |
| LLP-037-000034959 | to | LLP-037-000034966 |
| LLP-037-000034989 | to | LLP-037-000034995 |
| LLP-037-000035000 | to | LLP-037-000035000 |
| LLP-037-000035015 | to | LLP-037-000035015 |
| LLP-037-000035036 | to | LLP-037-000035036 |
| LLP-037-000035038 | to | LLP-037-000035038 |
| LLP-037-000035041 | to | LLP-037-000035045 |
| LLP-037-000035047 | to | LLP-037-000035047 |
| LLP-037-000035049 | to | LLP-037-000035050 |
| LLP-037-000035075 | to | LLP-037-000035080 |
| LLP-037-000035086 | to | LLP-037-000035097 |
| LLP-037-000035103 | to | LLP-037-000035103 |
| LLP-037-000035168 | to | LLP-037-000035168 |
| LLP-037-000035180 | to | LLP-037-000035180 |
| LLP-037-000035182 | to | LLP-037-000035182 |
| LLP-037-000035188 | to | LLP-037-000035188 |
| LLP-037-000035191 | to | LLP-037-000035192 |
| LLP-037-000035196 | to | LLP-037-000035196 |
| LLP-037-000035218 | to | LLP-037-000035218 |
| LLP-037-000035234 | to | LLP-037-000035234 |
| LLP-037-000035253 | to | LLP-037-000035253 |
| LLP-037-000035258 | to | LLP-037-000035258 |
| LLP-037-000035314 | to | LLP-037-000035320 |
| LLP-037-000035323 | to | LLP-037-000035323 |
| LLP-037-000035325 | to | LLP-037-000035325 |
| LLP-037-000035328 | to | LLP-037-000035328 |
| LLP-037-000035330 | to | LLP-037-000035330 |
| LLP-037-000035343 | to | LLP-037-000035352 |
| LLP-037-000035357 | to | LLP-037-000035357 |

| | | |
|---|---|---|
| LLP-037-000035366 | to | LLP-037-000035374 |
| LLP-037-000035378 | to | LLP-037-000035378 |
| LLP-037-000035385 | to | LLP-037-000035385 |
| LLP-037-000035389 | to | LLP-037-000035392 |
| LLP-037-000035482 | to | LLP-037-000035519 |
| LLP-037-000035533 | to | LLP-037-000035533 |
| LLP-037-000035539 | to | LLP-037-000035539 |
| LLP-037-000035542 | to | LLP-037-000035542 |
| LLP-037-000035544 | to | LLP-037-000035545 |
| LLP-037-000035548 | to | LLP-037-000035556 |
| LLP-037-000035585 | to | LLP-037-000035588 |
| LLP-037-000035620 | to | LLP-037-000035620 |
| LLP-037-000035660 | to | LLP-037-000035662 |
| LLP-037-000035699 | to | LLP-037-000035699 |
| LLP-037-000035707 | to | LLP-037-000035707 |
| LLP-037-000035757 | to | LLP-037-000035758 |
| LLP-037-000035829 | to | LLP-037-000035833 |
| LLP-037-000035846 | to | LLP-037-000035846 |
| LLP-037-000035849 | to | LLP-037-000035853 |
| LLP-037-000035855 | to | LLP-037-000035862 |
| LLP-037-000035882 | to | LLP-037-000035886 |
| LLP-037-000035892 | to | LLP-037-000035892 |
| LLP-037-000035915 | to | LLP-037-000035915 |
| LLP-037-000035942 | to | LLP-037-000035942 |
| LLP-037-000035957 | to | LLP-037-000035958 |
| LLP-037-000035984 | to | LLP-037-000035984 |
| LLP-037-000036004 | to | LLP-037-000036004 |
| LLP-037-000036059 | to | LLP-037-000036059 |
| LLP-037-000036064 | to | LLP-037-000036065 |
| LLP-037-000036112 | to | LLP-037-000036112 |
| LLP-037-000036123 | to | LLP-037-000036123 |
| LLP-037-000036125 | to | LLP-037-000036125 |
| LLP-037-000036139 | to | LLP-037-000036141 |
| LLP-037-000036163 | to | LLP-037-000036164 |
| LLP-037-000036166 | to | LLP-037-000036167 |
| LLP-037-000036170 | to | LLP-037-000036182 |
| LLP-037-000036223 | to | LLP-037-000036227 |
| LLP-037-000036258 | to | LLP-037-000036258 |
| LLP-037-000036265 | to | LLP-037-000036265 |
| LLP-037-000036272 | to | LLP-037-000036272 |
| LLP-037-000036316 | to | LLP-037-000036321 |
| LLP-037-000036323 | to | LLP-037-000036323 |
| LLP-037-000036328 | to | LLP-037-000036331 |
| LLP-037-000036333 | to | LLP-037-000036338 |

| | | |
|---|---|---|
| LLP-037-000036340 | to | LLP-037-000036340 |
| LLP-037-000036348 | to | LLP-037-000036348 |
| LLP-037-000036361 | to | LLP-037-000036364 |
| LLP-037-000036400 | to | LLP-037-000036400 |
| LLP-037-000036422 | to | LLP-037-000036422 |
| LLP-037-000036428 | to | LLP-037-000036428 |
| LLP-037-000036430 | to | LLP-037-000036430 |
| LLP-037-000036433 | to | LLP-037-000036433 |
| LLP-037-000036455 | to | LLP-037-000036455 |
| LLP-037-000036474 | to | LLP-037-000036474 |
| LLP-037-000036476 | to | LLP-037-000036477 |
| LLP-037-000036482 | to | LLP-037-000036482 |
| LLP-037-000036523 | to | LLP-037-000036523 |
| LLP-037-000036525 | to | LLP-037-000036525 |
| LLP-037-000036527 | to | LLP-037-000036533 |
| LLP-037-000036535 | to | LLP-037-000036535 |
| LLP-037-000036538 | to | LLP-037-000036539 |
| LLP-037-000036542 | to | LLP-037-000036542 |
| LLP-037-000036544 | to | LLP-037-000036544 |
| LLP-037-000036546 | to | LLP-037-000036546 |
| LLP-037-000036549 | to | LLP-037-000036549 |
| LLP-037-000036551 | to | LLP-037-000036552 |
| LLP-037-000036554 | to | LLP-037-000036554 |
| LLP-037-000036556 | to | LLP-037-000036556 |
| LLP-037-000036558 | to | LLP-037-000036558 |
| LLP-037-000036560 | to | LLP-037-000036560 |
| LLP-037-000036562 | to | LLP-037-000036562 |
| LLP-037-000036564 | to | LLP-037-000036564 |
| LLP-037-000036566 | to | LLP-037-000036566 |
| LLP-037-000036575 | to | LLP-037-000036575 |
| LLP-037-000036582 | to | LLP-037-000036583 |
| LLP-037-000036636 | to | LLP-037-000036639 |
| LLP-037-000036648 | to | LLP-037-000036648 |
| LLP-037-000036660 | to | LLP-037-000036664 |
| LLP-037-000036678 | to | LLP-037-000036678 |
| LLP-037-000036719 | to | LLP-037-000036721 |
| LLP-037-000036740 | to | LLP-037-000036740 |
| LLP-037-000036746 | to | LLP-037-000036746 |
| LLP-037-000036815 | to | LLP-037-000036815 |
| LLP-037-000036817 | to | LLP-037-000036819 |
| LLP-037-000036834 | to | LLP-037-000036836 |
| LLP-037-000036881 | to | LLP-037-000036885 |
| LLP-037-000036901 | to | LLP-037-000036902 |
| LLP-037-000036904 | to | LLP-037-000036905 |

| | | |
|---|---|---|
| LLP-037-000036907 | to | LLP-037-000036907 |
| LLP-037-000036929 | to | LLP-037-000036929 |
| LLP-037-000036934 | to | LLP-037-000036934 |
| LLP-037-000037007 | to | LLP-037-000037013 |
| LLP-037-000037030 | to | LLP-037-000037030 |
| LLP-037-000037043 | to | LLP-037-000037044 |
| LLP-037-000037077 | to | LLP-037-000037077 |
| LLP-037-000037082 | to | LLP-037-000037082 |
| LLP-037-000037087 | to | LLP-037-000037087 |
| LLP-037-000037110 | to | LLP-037-000037110 |
| LLP-037-000037113 | to | LLP-037-000037117 |
| LLP-037-000037124 | to | LLP-037-000037124 |
| LLP-037-000037140 | to | LLP-037-000037140 |
| LLP-037-000037179 | to | LLP-037-000037180 |
| LLP-037-000037183 | to | LLP-037-000037190 |
| LLP-037-000037192 | to | LLP-037-000037198 |
| LLP-037-000037210 | to | LLP-037-000037211 |
| LLP-037-000037221 | to | LLP-037-000037221 |
| LLP-037-000037233 | to | LLP-037-000037234 |
| LLP-037-000037247 | to | LLP-037-000037247 |
| LLP-037-000037266 | to | LLP-037-000037266 |
| LLP-037-000037274 | to | LLP-037-000037274 |
| LLP-037-000037277 | to | LLP-037-000037277 |
| LLP-037-000037283 | to | LLP-037-000037283 |
| LLP-037-000037299 | to | LLP-037-000037302 |
| LLP-037-000037307 | to | LLP-037-000037307 |
| LLP-037-000037311 | to | LLP-037-000037311 |
| LLP-037-000037328 | to | LLP-037-000037329 |
| LLP-037-000037356 | to | LLP-037-000037356 |
| LLP-037-000037358 | to | LLP-037-000037358 |
| LLP-037-000037360 | to | LLP-037-000037360 |
| LLP-037-000037368 | to | LLP-037-000037372 |
| LLP-037-000037430 | to | LLP-037-000037430 |
| LLP-037-000037439 | to | LLP-037-000037445 |
| LLP-037-000037458 | to | LLP-037-000037458 |
| LLP-037-000037463 | to | LLP-037-000037463 |
| LLP-037-000037529 | to | LLP-037-000037529 |
| LLP-037-000037568 | to | LLP-037-000037570 |
| LLP-037-000037590 | to | LLP-037-000037590 |
| LLP-037-000037598 | to | LLP-037-000037603 |
| LLP-037-000037605 | to | LLP-037-000037606 |
| LLP-037-000037608 | to | LLP-037-000037608 |
| LLP-037-000037614 | to | LLP-037-000037614 |
| LLP-037-000037616 | to | LLP-037-000037616 |

| | | |
|---|---|---|
| LLP-037-000037655 | to | LLP-037-000037655 |
| LLP-037-000037662 | to | LLP-037-000037662 |
| LLP-037-000037672 | to | LLP-037-000037673 |
| LLP-037-000037677 | to | LLP-037-000037677 |
| LLP-037-000037680 | to | LLP-037-000037682 |
| LLP-037-000037684 | to | LLP-037-000037684 |
| LLP-037-000037686 | to | LLP-037-000037686 |
| LLP-037-000037737 | to | LLP-037-000037737 |
| LLP-037-000037748 | to | LLP-037-000037750 |
| LLP-037-000037769 | to | LLP-037-000037771 |
| LLP-037-000037786 | to | LLP-037-000037789 |
| LLP-037-000037797 | to | LLP-037-000037798 |
| LLP-037-000037804 | to | LLP-037-000037804 |
| LLP-037-000037807 | to | LLP-037-000037809 |
| LLP-037-000037811 | to | LLP-037-000037812 |
| LLP-037-000037819 | to | LLP-037-000037820 |
| LLP-037-000037828 | to | LLP-037-000037829 |
| LLP-037-000037845 | to | LLP-037-000037851 |
| LLP-037-000037855 | to | LLP-037-000037855 |
| LLP-037-000037857 | to | LLP-037-000037857 |
| LLP-037-000037860 | to | LLP-037-000037860 |
| LLP-037-000037879 | to | LLP-037-000037879 |
| LLP-037-000037882 | to | LLP-037-000037882 |
| LLP-037-000037885 | to | LLP-037-000037886 |
| LLP-037-000037893 | to | LLP-037-000037895 |
| LLP-037-000037900 | to | LLP-037-000037901 |
| LLP-037-000037915 | to | LLP-037-000037916 |
| LLP-037-000037926 | to | LLP-037-000037926 |
| LLP-037-000037939 | to | LLP-037-000037939 |
| LLP-037-000037943 | to | LLP-037-000037943 |
| LLP-037-000037947 | to | LLP-037-000037947 |
| LLP-037-000037950 | to | LLP-037-000037952 |
| LLP-037-000037954 | to | LLP-037-000037957 |
| LLP-037-000038004 | to | LLP-037-000038004 |
| LLP-037-000038008 | to | LLP-037-000038008 |
| LLP-037-000038028 | to | LLP-037-000038028 |
| LLP-037-000038036 | to | LLP-037-000038036 |
| LLP-037-000038040 | to | LLP-037-000038040 |
| LLP-037-000038042 | to | LLP-037-000038042 |
| LLP-037-000038055 | to | LLP-037-000038057 |
| LLP-037-000038062 | to | LLP-037-000038062 |
| LLP-037-000038065 | to | LLP-037-000038074 |
| LLP-037-000038086 | to | LLP-037-000038086 |
| LLP-037-000038097 | to | LLP-037-000038097 |

| | | |
|---|---|---|
| LLP-037-000038106 | to | LLP-037-000038113 |
| LLP-037-000038116 | to | LLP-037-000038116 |
| LLP-037-000038118 | to | LLP-037-000038118 |
| LLP-037-000038215 | to | LLP-037-000038215 |
| LLP-037-000038217 | to | LLP-037-000038217 |
| LLP-037-000038225 | to | LLP-037-000038227 |
| LLP-037-000038230 | to | LLP-037-000038230 |
| LLP-037-000038233 | to | LLP-037-000038233 |
| LLP-037-000038236 | to | LLP-037-000038237 |
| LLP-037-000038268 | to | LLP-037-000038269 |
| LLP-037-000038271 | to | LLP-037-000038271 |
| LLP-037-000038276 | to | LLP-037-000038277 |
| LLP-037-000038279 | to | LLP-037-000038279 |
| LLP-037-000038281 | to | LLP-037-000038281 |
| LLP-037-000038305 | to | LLP-037-000038305 |
| LLP-037-000038308 | to | LLP-037-000038310 |
| LLP-037-000038321 | to | LLP-037-000038324 |
| LLP-037-000038329 | to | LLP-037-000038330 |
| LLP-037-000038349 | to | LLP-037-000038349 |
| LLP-037-000038351 | to | LLP-037-000038353 |
| LLP-037-000038355 | to | LLP-037-000038355 |
| LLP-037-000038357 | to | LLP-037-000038357 |
| LLP-037-000038359 | to | LLP-037-000038359 |
| LLP-037-000038364 | to | LLP-037-000038365 |
| LLP-037-000038392 | to | LLP-037-000038392 |
| LLP-037-000038399 | to | LLP-037-000038399 |
| LLP-037-000038402 | to | LLP-037-000038404 |
| LLP-037-000038425 | to | LLP-037-000038427 |
| LLP-037-000038432 | to | LLP-037-000038436 |
| LLP-037-000038474 | to | LLP-037-000038474 |
| LLP-037-000038516 | to | LLP-037-000038522 |
| LLP-037-000038563 | to | LLP-037-000038564 |
| LLP-037-000038574 | to | LLP-037-000038574 |
| LLP-037-000038576 | to | LLP-037-000038577 |
| LLP-037-000038579 | to | LLP-037-000038580 |
| LLP-037-000038582 | to | LLP-037-000038582 |
| LLP-037-000038584 | to | LLP-037-000038584 |
| LLP-037-000038586 | to | LLP-037-000038590 |
| LLP-037-000038597 | to | LLP-037-000038597 |
| LLP-037-000038609 | to | LLP-037-000038610 |
| LLP-037-000038612 | to | LLP-037-000038612 |
| LLP-037-000038615 | to | LLP-037-000038615 |
| LLP-037-000038622 | to | LLP-037-000038629 |
| LLP-037-000038636 | to | LLP-037-000038637 |

112

| | | |
|---|---|---|
| LLP-037-000038677 | to | LLP-037-000038688 |
| LLP-037-000038720 | to | LLP-037-000038720 |
| LLP-037-000038726 | to | LLP-037-000038733 |
| LLP-037-000038759 | to | LLP-037-000038760 |
| LLP-037-000038768 | to | LLP-037-000038768 |
| LLP-037-000038770 | to | LLP-037-000038770 |
| LLP-037-000038772 | to | LLP-037-000038772 |
| LLP-037-000038822 | to | LLP-037-000038822 |
| LLP-037-000038825 | to | LLP-037-000038829 |
| LLP-037-000038832 | to | LLP-037-000038841 |
| LLP-037-000038853 | to | LLP-037-000038853 |
| LLP-037-000038868 | to | LLP-037-000038875 |
| LLP-037-000038881 | to | LLP-037-000038882 |
| LLP-037-000038901 | to | LLP-037-000038901 |
| LLP-037-000038912 | to | LLP-037-000038915 |
| LLP-037-000038917 | to | LLP-037-000038922 |
| LLP-037-000038953 | to | LLP-037-000038953 |
| LLP-037-000038973 | to | LLP-037-000038973 |
| LLP-037-000038975 | to | LLP-037-000038975 |
| LLP-037-000038980 | to | LLP-037-000038980 |
| LLP-037-000038983 | to | LLP-037-000038990 |
| LLP-037-000038992 | to | LLP-037-000038996 |
| LLP-037-000038998 | to | LLP-037-000038998 |
| LLP-037-000039003 | to | LLP-037-000039004 |
| LLP-037-000039013 | to | LLP-037-000039015 |
| LLP-037-000039017 | to | LLP-037-000039017 |
| LLP-037-000039019 | to | LLP-037-000039019 |
| LLP-037-000039030 | to | LLP-037-000039030 |
| LLP-037-000039033 | to | LLP-037-000039033 |
| LLP-037-000039073 | to | LLP-037-000039073 |
| LLP-037-000039078 | to | LLP-037-000039081 |
| LLP-037-000039116 | to | LLP-037-000039118 |
| LLP-037-000039134 | to | LLP-037-000039138 |
| LLP-037-000039140 | to | LLP-037-000039140 |
| LLP-037-000039143 | to | LLP-037-000039144 |
| LLP-037-000039146 | to | LLP-037-000039152 |
| LLP-037-000039157 | to | LLP-037-000039157 |
| LLP-037-000039164 | to | LLP-037-000039164 |
| LLP-037-000039167 | to | LLP-037-000039167 |
| LLP-037-000039169 | to | LLP-037-000039169 |
| LLP-037-000039172 | to | LLP-037-000039176 |
| LLP-037-000039179 | to | LLP-037-000039179 |
| LLP-037-000039182 | to | LLP-037-000039182 |
| LLP-037-000039184 | to | LLP-037-000039185 |

| | | |
|---|---|---|
| LLP-037-000039189 | to | LLP-037-000039189 |
| LLP-037-000039195 | to | LLP-037-000039195 |
| LLP-037-000039200 | to | LLP-037-000039201 |
| LLP-037-000039222 | to | LLP-037-000039223 |
| LLP-037-000039245 | to | LLP-037-000039255 |
| LLP-037-000039257 | to | LLP-037-000039257 |
| LLP-037-000039259 | to | LLP-037-000039259 |
| LLP-037-000039275 | to | LLP-037-000039275 |
| LLP-037-000039290 | to | LLP-037-000039290 |
| LLP-037-000039302 | to | LLP-037-000039305 |
| LLP-037-000039318 | to | LLP-037-000039323 |
| LLP-037-000039421 | to | LLP-037-000039422 |
| LLP-037-000039424 | to | LLP-037-000039426 |
| LLP-037-000039440 | to | LLP-037-000039440 |
| LLP-037-000039455 | to | LLP-037-000039455 |
| LLP-037-000039464 | to | LLP-037-000039466 |
| LLP-037-000039530 | to | LLP-037-000039532 |
| LLP-037-000039536 | to | LLP-037-000039538 |
| LLP-037-000039597 | to | LLP-037-000039597 |
| LLP-037-000039601 | to | LLP-037-000039601 |
| LLP-037-000039609 | to | LLP-037-000039624 |
| LLP-037-000039627 | to | LLP-037-000039627 |
| LLP-037-000039632 | to | LLP-037-000039633 |
| LLP-037-000039635 | to | LLP-037-000039635 |
| LLP-037-000039637 | to | LLP-037-000039637 |
| LLP-037-000039655 | to | LLP-037-000039655 |
| LLP-037-000039663 | to | LLP-037-000039663 |
| LLP-037-000039677 | to | LLP-037-000039678 |
| LLP-037-000039702 | to | LLP-037-000039703 |
| LLP-037-000039705 | to | LLP-037-000039706 |
| LLP-037-000039708 | to | LLP-037-000039711 |
| LLP-037-000039713 | to | LLP-037-000039720 |
| LLP-037-000039791 | to | LLP-037-000039791 |
| LLP-037-000039825 | to | LLP-037-000039825 |
| LLP-037-000039830 | to | LLP-037-000039830 |
| LLP-037-000039832 | to | LLP-037-000039833 |
| LLP-037-000039846 | to | LLP-037-000039848 |
| LLP-037-000039850 | to | LLP-037-000039850 |
| LLP-037-000039862 | to | LLP-037-000039862 |
| LLP-037-000039865 | to | LLP-037-000039865 |
| LLP-037-000039876 | to | LLP-037-000039877 |
| LLP-037-000039887 | to | LLP-037-000039887 |
| LLP-037-000039899 | to | LLP-037-000039900 |
| LLP-037-000039981 | to | LLP-037-000039981 |

| | | |
|---|---|---|
| LLP-037-000039986 | to | LLP-037-000039986 |
| LLP-037-000040038 | to | LLP-037-000040038 |
| LLP-037-000040040 | to | LLP-037-000040043 |
| LLP-037-000040045 | to | LLP-037-000040047 |
| LLP-037-000040087 | to | LLP-037-000040087 |
| LLP-037-000040109 | to | LLP-037-000040115 |
| LLP-037-000040119 | to | LLP-037-000040119 |
| LLP-037-000040121 | to | LLP-037-000040124 |
| LLP-037-000040141 | to | LLP-037-000040148 |
| LLP-037-000040150 | to | LLP-037-000040153 |
| LLP-037-000040167 | to | LLP-037-000040167 |
| LLP-037-000040183 | to | LLP-037-000040183 |
| LLP-037-000040209 | to | LLP-037-000040209 |
| LLP-037-000040264 | to | LLP-037-000040264 |
| LLP-037-000040314 | to | LLP-037-000040315 |
| LLP-037-000040317 | to | LLP-037-000040318 |
| LLP-037-000040324 | to | LLP-037-000040327 |
| LLP-037-000040335 | to | LLP-037-000040342 |
| LLP-037-000040369 | to | LLP-037-000040370 |
| LLP-037-000040372 | to | LLP-037-000040372 |
| LLP-037-000040376 | to | LLP-037-000040376 |
| LLP-037-000040378 | to | LLP-037-000040380 |
| LLP-037-000040386 | to | LLP-037-000040386 |
| LLP-037-000040390 | to | LLP-037-000040391 |
| LLP-037-000040397 | to | LLP-037-000040401 |
| LLP-037-000040405 | to | LLP-037-000040406 |
| LLP-037-000040408 | to | LLP-037-000040409 |
| LLP-037-000040419 | to | LLP-037-000040419 |
| LLP-037-000040432 | to | LLP-037-000040432 |
| LLP-037-000040436 | to | LLP-037-000040436 |
| LLP-038-000000033 | to | LLP-038-000000033 |
| LLP-038-000000073 | to | LLP-038-000000073 |
| LLP-038-000000090 | to | LLP-038-000000090 |
| LLP-038-000000203 | to | LLP-038-000000203 |
| LLP-038-000000222 | to | LLP-038-000000222 |
| LLP-038-000000227 | to | LLP-038-000000227 |
| LLP-038-000000261 | to | LLP-038-000000261 |
| LLP-038-000000288 | to | LLP-038-000000288 |
| LLP-038-000000300 | to | LLP-038-000000300 |
| LLP-038-000000306 | to | LLP-038-000000306 |
| LLP-038-000000362 | to | LLP-038-000000362 |
| LLP-038-000000374 | to | LLP-038-000000374 |
| LLP-038-000000382 | to | LLP-038-000000382 |
| LLP-038-000000400 | to | LLP-038-000000400 |

| | | |
|---|---|---|
| LLP-038-000000411 | to | LLP-038-000000411 |
| LLP-038-000000433 | to | LLP-038-000000433 |
| LLP-038-000000467 | to | LLP-038-000000467 |
| LLP-038-000000473 | to | LLP-038-000000473 |
| LLP-038-000000505 | to | LLP-038-000000505 |
| LLP-038-000000511 | to | LLP-038-000000511 |
| LLP-038-000000516 | to | LLP-038-000000516 |
| LLP-038-000000606 | to | LLP-038-000000606 |
| LLP-038-000000622 | to | LLP-038-000000622 |
| LLP-038-000000696 | to | LLP-038-000000696 |
| LLP-038-000000704 | to | LLP-038-000000704 |
| LLP-038-000000733 | to | LLP-038-000000734 |
| LLP-038-000000789 | to | LLP-038-000000789 |
| LLP-038-000000800 | to | LLP-038-000000800 |
| LLP-038-000000804 | to | LLP-038-000000804 |
| LLP-038-000000814 | to | LLP-038-000000814 |
| LLP-038-000000850 | to | LLP-038-000000850 |
| LLP-038-000000864 | to | LLP-038-000000864 |
| LLP-038-000000871 | to | LLP-038-000000871 |
| LLP-038-000000873 | to | LLP-038-000000873 |
| LLP-038-000000883 | to | LLP-038-000000884 |
| LLP-038-000000903 | to | LLP-038-000000903 |
| LLP-038-000000906 | to | LLP-038-000000906 |
| LLP-038-000000977 | to | LLP-038-000000977 |
| LLP-038-000000979 | to | LLP-038-000000979 |
| LLP-038-000000987 | to | LLP-038-000000987 |
| LLP-038-000000998 | to | LLP-038-000000998 |
| LLP-038-000001015 | to | LLP-038-000001015 |
| LLP-038-000001021 | to | LLP-038-000001021 |
| LLP-038-000001049 | to | LLP-038-000001049 |
| LLP-038-000001063 | to | LLP-038-000001063 |
| LLP-038-000001090 | to | LLP-038-000001090 |
| LLP-038-000001108 | to | LLP-038-000001108 |
| LLP-038-000001112 | to | LLP-038-000001112 |
| LLP-038-000001171 | to | LLP-038-000001171 |
| LLP-038-000001173 | to | LLP-038-000001173 |
| LLP-038-000001182 | to | LLP-038-000001182 |
| LLP-038-000001216 | to | LLP-038-000001216 |
| LLP-038-000001237 | to | LLP-038-000001237 |
| LLP-038-000001288 | to | LLP-038-000001288 |
| LLP-038-000001297 | to | LLP-038-000001297 |
| LLP-038-000001321 | to | LLP-038-000001321 |
| LLP-038-000001349 | to | LLP-038-000001349 |
| LLP-038-000001351 | to | LLP-038-000001351 |

| | | |
|---|---|---|
| LLP-038-000001390 | to | LLP-038-000001390 |
| LLP-038-000001485 | to | LLP-038-000001485 |
| LLP-038-000001572 | to | LLP-038-000001572 |
| LLP-038-000001579 | to | LLP-038-000001579 |
| LLP-038-000001597 | to | LLP-038-000001597 |
| LLP-038-000001623 | to | LLP-038-000001623 |
| LLP-038-000001630 | to | LLP-038-000001630 |
| LLP-038-000001633 | to | LLP-038-000001633 |
| LLP-038-000001645 | to | LLP-038-000001645 |
| LLP-038-000001650 | to | LLP-038-000001650 |
| LLP-038-000001683 | to | LLP-038-000001683 |
| LLP-038-000001685 | to | LLP-038-000001685 |
| LLP-038-000001687 | to | LLP-038-000001687 |
| LLP-038-000001689 | to | LLP-038-000001690 |
| LLP-038-000001705 | to | LLP-038-000001705 |
| LLP-038-000001708 | to | LLP-038-000001708 |
| LLP-038-000001713 | to | LLP-038-000001713 |
| LLP-038-000001728 | to | LLP-038-000001728 |
| LLP-038-000001784 | to | LLP-038-000001784 |
| LLP-038-000001788 | to | LLP-038-000001788 |
| LLP-038-000001846 | to | LLP-038-000001846 |
| LLP-038-000001849 | to | LLP-038-000001849 |
| LLP-038-000001854 | to | LLP-038-000001854 |
| LLP-038-000001856 | to | LLP-038-000001856 |
| LLP-038-000001888 | to | LLP-038-000001888 |
| LLP-038-000001909 | to | LLP-038-000001909 |
| LLP-038-000001911 | to | LLP-038-000001911 |
| LLP-038-000001915 | to | LLP-038-000001915 |
| LLP-038-000001919 | to | LLP-038-000001920 |
| LLP-038-000001923 | to | LLP-038-000001923 |
| LLP-038-000001940 | to | LLP-038-000001941 |
| LLP-038-000001946 | to | LLP-038-000001949 |
| LLP-038-000001952 | to | LLP-038-000001952 |
| LLP-038-000001956 | to | LLP-038-000001957 |
| LLP-038-000001960 | to | LLP-038-000001962 |
| LLP-038-000001964 | to | LLP-038-000001970 |
| LLP-038-000001978 | to | LLP-038-000001980 |
| LLP-038-000001983 | to | LLP-038-000001983 |
| LLP-038-000001989 | to | LLP-038-000001990 |
| LLP-038-000002018 | to | LLP-038-000002018 |
| LLP-038-000002024 | to | LLP-038-000002024 |
| LLP-038-000002064 | to | LLP-038-000002064 |
| LLP-038-000002078 | to | LLP-038-000002078 |
| LLP-038-000002120 | to | LLP-038-000002120 |

| | | |
|---|---|---|
| LLP-038-000002153 | to | LLP-038-000002153 |
| LLP-038-000002156 | to | LLP-038-000002156 |
| LLP-038-000002178 | to | LLP-038-000002178 |
| LLP-038-000002192 | to | LLP-038-000002192 |
| LLP-038-000002194 | to | LLP-038-000002194 |
| LLP-038-000002198 | to | LLP-038-000002200 |
| LLP-038-000002204 | to | LLP-038-000002204 |
| LLP-038-000002209 | to | LLP-038-000002209 |
| LLP-038-000002250 | to | LLP-038-000002250 |
| LLP-038-000002351 | to | LLP-038-000002351 |
| LLP-038-000002371 | to | LLP-038-000002386 |
| LLP-038-000002442 | to | LLP-038-000002455 |
| LLP-038-000002478 | to | LLP-038-000002482 |
| LLP-038-000002501 | to | LLP-038-000002501 |
| LLP-038-000002514 | to | LLP-038-000002515 |
| LLP-038-000002520 | to | LLP-038-000002521 |
| LLP-038-000002526 | to | LLP-038-000002526 |
| LLP-038-000002539 | to | LLP-038-000002539 |
| LLP-038-000002588 | to | LLP-038-000002588 |
| LLP-038-000002603 | to | LLP-038-000002604 |
| LLP-038-000002687 | to | LLP-038-000002687 |
| LLP-038-000002801 | to | LLP-038-000002809 |
| LLP-038-000002942 | to | LLP-038-000002942 |
| LLP-038-000002948 | to | LLP-038-000002950 |
| LLP-038-000002956 | to | LLP-038-000002959 |
| LLP-038-000002973 | to | LLP-038-000002973 |
| LLP-038-000003007 | to | LLP-038-000003007 |
| LLP-038-000003121 | to | LLP-038-000003126 |
| LLP-038-000003195 | to | LLP-038-000003195 |
| LLP-038-000003204 | to | LLP-038-000003204 |
| LLP-038-000003210 | to | LLP-038-000003210 |
| LLP-038-000003220 | to | LLP-038-000003220 |
| LLP-038-000003270 | to | LLP-038-000003272 |
| LLP-038-000003283 | to | LLP-038-000003283 |
| LLP-038-000003288 | to | LLP-038-000003290 |
| LLP-038-000003294 | to | LLP-038-000003294 |
| LLP-038-000003319 | to | LLP-038-000003319 |
| LLP-038-000003327 | to | LLP-038-000003327 |
| LLP-038-000003338 | to | LLP-038-000003338 |
| LLP-038-000003401 | to | LLP-038-000003401 |
| LLP-038-000003489 | to | LLP-038-000003489 |
| LLP-038-000003491 | to | LLP-038-000003491 |
| LLP-038-000003509 | to | LLP-038-000003509 |
| LLP-038-000003518 | to | LLP-038-000003518 |

| | | |
|---|---|---|
| LLP-038-000003539 | to | LLP-038-000003539 |
| LLP-038-000003542 | to | LLP-038-000003542 |
| LLP-038-000003562 | to | LLP-038-000003563 |
| LLP-038-000003573 | to | LLP-038-000003573 |
| LLP-038-000003631 | to | LLP-038-000003631 |
| LLP-038-000003660 | to | LLP-038-000003661 |
| LLP-038-000003667 | to | LLP-038-000003669 |
| LLP-038-000003692 | to | LLP-038-000003692 |
| LLP-038-000003702 | to | LLP-038-000003703 |
| LLP-038-000003705 | to | LLP-038-000003706 |
| LLP-038-000003708 | to | LLP-038-000003708 |
| LLP-038-000003710 | to | LLP-038-000003710 |
| LLP-038-000003712 | to | LLP-038-000003712 |
| LLP-038-000003715 | to | LLP-038-000003715 |
| LLP-038-000003717 | to | LLP-038-000003718 |
| LLP-038-000003720 | to | LLP-038-000003720 |
| LLP-038-000003722 | to | LLP-038-000003722 |
| LLP-038-000003725 | to | LLP-038-000003726 |
| LLP-038-000003729 | to | LLP-038-000003729 |
| LLP-038-000003731 | to | LLP-038-000003731 |
| LLP-038-000003733 | to | LLP-038-000003734 |
| LLP-038-000003779 | to | LLP-038-000003789 |
| LLP-038-000003791 | to | LLP-038-000003791 |
| LLP-038-000003793 | to | LLP-038-000003794 |
| LLP-038-000003796 | to | LLP-038-000003796 |
| LLP-038-000003798 | to | LLP-038-000003798 |
| LLP-038-000003804 | to | LLP-038-000003804 |
| LLP-038-000003829 | to | LLP-038-000003829 |
| LLP-038-000003844 | to | LLP-038-000003844 |
| LLP-038-000003912 | to | LLP-038-000003912 |
| LLP-038-000003978 | to | LLP-038-000003978 |
| LLP-038-000004027 | to | LLP-038-000004032 |
| LLP-038-000004037 | to | LLP-038-000004040 |
| LLP-038-000004055 | to | LLP-038-000004055 |
| LLP-038-000004107 | to | LLP-038-000004107 |
| LLP-038-000004157 | to | LLP-038-000004158 |
| LLP-038-000004168 | to | LLP-038-000004171 |
| LLP-038-000004244 | to | LLP-038-000004244 |
| LLP-038-000004266 | to | LLP-038-000004267 |
| LLP-038-000004296 | to | LLP-038-000004297 |
| LLP-038-000004324 | to | LLP-038-000004324 |
| LLP-038-000004374 | to | LLP-038-000004375 |
| LLP-038-000004418 | to | LLP-038-000004419 |
| LLP-038-000004439 | to | LLP-038-000004439 |

| | | |
|---|---|---|
| LLP-038-000004444 | to | LLP-038-000004445 |
| LLP-038-000004449 | to | LLP-038-000004449 |
| LLP-038-000004485 | to | LLP-038-000004485 |
| LLP-038-000004493 | to | LLP-038-000004495 |
| LLP-038-000004503 | to | LLP-038-000004505 |
| LLP-038-000004521 | to | LLP-038-000004522 |
| LLP-038-000004537 | to | LLP-038-000004537 |
| LLP-038-000004553 | to | LLP-038-000004553 |
| LLP-038-000004559 | to | LLP-038-000004562 |
| LLP-038-000004631 | to | LLP-038-000004631 |
| LLP-038-000004644 | to | LLP-038-000004645 |
| LLP-038-000004657 | to | LLP-038-000004658 |
| LLP-038-000004666 | to | LLP-038-000004671 |
| LLP-038-000004674 | to | LLP-038-000004677 |
| LLP-038-000004684 | to | LLP-038-000004684 |
| LLP-038-000004691 | to | LLP-038-000004691 |
| LLP-038-000004693 | to | LLP-038-000004693 |
| LLP-038-000004695 | to | LLP-038-000004695 |
| LLP-038-000004697 | to | LLP-038-000004699 |
| LLP-038-000004715 | to | LLP-038-000004718 |
| LLP-038-000004720 | to | LLP-038-000004721 |
| LLP-038-000004734 | to | LLP-038-000004735 |
| LLP-038-000004743 | to | LLP-038-000004744 |
| LLP-038-000004757 | to | LLP-038-000004758 |
| LLP-038-000004779 | to | LLP-038-000004782 |
| LLP-038-000004788 | to | LLP-038-000004788 |
| LLP-038-000004796 | to | LLP-038-000004796 |
| LLP-038-000004842 | to | LLP-038-000004842 |
| LLP-038-000004852 | to | LLP-038-000004853 |
| LLP-038-000004859 | to | LLP-038-000004860 |
| LLP-038-000004865 | to | LLP-038-000004865 |
| LLP-038-000004873 | to | LLP-038-000004874 |
| LLP-038-000004878 | to | LLP-038-000004878 |
| LLP-038-000004880 | to | LLP-038-000004880 |
| LLP-038-000004884 | to | LLP-038-000004884 |
| LLP-038-000004886 | to | LLP-038-000004886 |
| LLP-038-000004896 | to | LLP-038-000004897 |
| LLP-038-000004920 | to | LLP-038-000004921 |
| LLP-038-000004965 | to | LLP-038-000004970 |
| LLP-038-000004994 | to | LLP-038-000004994 |
| LLP-038-000005002 | to | LLP-038-000005003 |
| LLP-038-000005027 | to | LLP-038-000005028 |
| LLP-038-000005035 | to | LLP-038-000005036 |
| LLP-038-000005039 | to | LLP-038-000005041 |

| | | |
|---|---|---|
| LLP-038-000005052 | to | LLP-038-000005053 |
| LLP-038-000005057 | to | LLP-038-000005058 |
| LLP-038-000005075 | to | LLP-038-000005075 |
| LLP-038-000005096 | to | LLP-038-000005096 |
| LLP-038-000005103 | to | LLP-038-000005104 |
| LLP-038-000005123 | to | LLP-038-000005124 |
| LLP-038-000005134 | to | LLP-038-000005140 |
| LLP-038-000005162 | to | LLP-038-000005163 |
| LLP-038-000005168 | to | LLP-038-000005168 |
| LLP-038-000005180 | to | LLP-038-000005181 |
| LLP-038-000005193 | to | LLP-038-000005193 |
| LLP-038-000005204 | to | LLP-038-000005204 |
| LLP-038-000005208 | to | LLP-038-000005208 |
| LLP-038-000005217 | to | LLP-038-000005218 |
| LLP-038-000005263 | to | LLP-038-000005263 |
| LLP-038-000005347 | to | LLP-038-000005349 |
| LLP-038-000005492 | to | LLP-038-000005492 |
| LLP-038-000005590 | to | LLP-038-000005592 |
| LLP-038-000005598 | to | LLP-038-000005601 |
| LLP-039-000000004 | to | LLP-039-000000004 |
| LLP-039-000000012 | to | LLP-039-000000013 |
| LLP-039-000000066 | to | LLP-039-000000066 |
| LLP-039-000000170 | to | LLP-039-000000170 |
| LLP-039-000000414 | to | LLP-039-000000414 |
| LLP-039-000000481 | to | LLP-039-000000482 |
| LLP-039-000000486 | to | LLP-039-000000487 |
| LLP-039-000000534 | to | LLP-039-000000534 |
| LLP-039-000000550 | to | LLP-039-000000553 |
| LLP-039-000000594 | to | LLP-039-000000595 |
| LLP-039-000000599 | to | LLP-039-000000600 |
| LLP-039-000000619 | to | LLP-039-000000621 |
| LLP-039-000000708 | to | LLP-039-000000711 |
| LLP-039-000000726 | to | LLP-039-000000726 |
| LLP-039-000000884 | to | LLP-039-000000884 |
| LLP-039-000000893 | to | LLP-039-000000893 |
| LLP-039-000000895 | to | LLP-039-000000895 |
| LLP-039-000000900 | to | LLP-039-000000913 |
| LLP-039-000000916 | to | LLP-039-000000929 |
| LLP-039-000000938 | to | LLP-039-000000954 |
| LLP-039-000001005 | to | LLP-039-000001005 |
| LLP-039-000001010 | to | LLP-039-000001010 |
| LLP-039-000001052 | to | LLP-039-000001052 |
| LLP-039-000001056 | to | LLP-039-000001056 |
| LLP-039-000001085 | to | LLP-039-000001086 |

| | | |
|---|---|---|
| LLP-039-000001105 | to | LLP-039-000001105 |
| LLP-039-000001114 | to | LLP-039-000001116 |
| LLP-039-000001170 | to | LLP-039-000001170 |
| LLP-039-000001207 | to | LLP-039-000001207 |
| LLP-039-000001343 | to | LLP-039-000001343 |
| LLP-039-000001346 | to | LLP-039-000001346 |
| LLP-039-000001353 | to | LLP-039-000001353 |
| LLP-039-000001367 | to | LLP-039-000001367 |
| LLP-039-000001373 | to | LLP-039-000001374 |
| LLP-039-000001392 | to | LLP-039-000001394 |
| LLP-039-000001400 | to | LLP-039-000001401 |
| LLP-039-000001404 | to | LLP-039-000001404 |
| LLP-039-000001419 | to | LLP-039-000001420 |
| LLP-039-000001422 | to | LLP-039-000001423 |
| LLP-039-000001470 | to | LLP-039-000001471 |
| LLP-039-000001493 | to | LLP-039-000001493 |
| LLP-039-000001524 | to | LLP-039-000001524 |
| LLP-039-000001534 | to | LLP-039-000001535 |
| LLP-039-000001561 | to | LLP-039-000001562 |
| LLP-039-000001568 | to | LLP-039-000001568 |
| LLP-039-000001604 | to | LLP-039-000001604 |
| LLP-039-000001609 | to | LLP-039-000001609 |
| LLP-039-000001630 | to | LLP-039-000001630 |
| LLP-039-000001637 | to | LLP-039-000001637 |
| LLP-039-000001708 | to | LLP-039-000001708 |
| LLP-039-000001721 | to | LLP-039-000001721 |
| LLP-039-000001727 | to | LLP-039-000001727 |
| LLP-039-000001730 | to | LLP-039-000001731 |
| LLP-039-000001741 | to | LLP-039-000001743 |
| LLP-039-000001750 | to | LLP-039-000001751 |
| LLP-039-000001758 | to | LLP-039-000001758 |
| LLP-039-000001819 | to | LLP-039-000001819 |
| LLP-039-000001863 | to | LLP-039-000001864 |
| LLP-039-000001866 | to | LLP-039-000001866 |
| LLP-039-000001875 | to | LLP-039-000001875 |
| LLP-039-000001879 | to | LLP-039-000001879 |
| LLP-039-000001892 | to | LLP-039-000001892 |
| LLP-039-000001911 | to | LLP-039-000001913 |
| LLP-039-000001915 | to | LLP-039-000001916 |
| LLP-039-000001919 | to | LLP-039-000001919 |
| LLP-039-000001922 | to | LLP-039-000001922 |
| LLP-039-000001933 | to | LLP-039-000001933 |
| LLP-039-000001939 | to | LLP-039-000001940 |
| LLP-039-000001944 | to | LLP-039-000001945 |

| | | |
|---|---|---|
| LLP-039-000001950 | to | LLP-039-000001950 |
| LLP-039-000001960 | to | LLP-039-000001960 |
| LLP-039-000001972 | to | LLP-039-000001972 |
| LLP-039-000002016 | to | LLP-039-000002016 |
| LLP-039-000002021 | to | LLP-039-000002021 |
| LLP-039-000002081 | to | LLP-039-000002082 |
| LLP-039-000002126 | to | LLP-039-000002126 |
| LLP-039-000002141 | to | LLP-039-000002141 |
| LLP-039-000002144 | to | LLP-039-000002144 |
| LLP-039-000002190 | to | LLP-039-000002190 |
| LLP-039-000002230 | to | LLP-039-000002231 |
| LLP-039-000002253 | to | LLP-039-000002253 |
| LLP-039-000002274 | to | LLP-039-000002274 |
| LLP-039-000002280 | to | LLP-039-000002280 |
| LLP-039-000002282 | to | LLP-039-000002282 |
| LLP-039-000002287 | to | LLP-039-000002288 |
| LLP-039-000002290 | to | LLP-039-000002291 |
| LLP-039-000002362 | to | LLP-039-000002362 |
| LLP-039-000002375 | to | LLP-039-000002375 |
| LLP-039-000002437 | to | LLP-039-000002437 |
| LLP-039-000002457 | to | LLP-039-000002457 |
| LLP-039-000002509 | to | LLP-039-000002509 |
| LLP-039-000002513 | to | LLP-039-000002514 |
| LLP-039-000002521 | to | LLP-039-000002522 |
| LLP-039-000002651 | to | LLP-039-000002651 |
| LLP-039-000002752 | to | LLP-039-000002752 |
| LLP-039-000002759 | to | LLP-039-000002759 |
| LLP-039-000003020 | to | LLP-039-000003020 |
| LLP-039-000003026 | to | LLP-039-000003026 |
| LLP-039-000003029 | to | LLP-039-000003029 |
| LLP-039-000003036 | to | LLP-039-000003036 |
| LLP-039-000003062 | to | LLP-039-000003062 |
| LLP-039-000003070 | to | LLP-039-000003074 |
| LLP-039-000003100 | to | LLP-039-000003100 |
| LLP-039-000003150 | to | LLP-039-000003150 |
| LLP-039-000003157 | to | LLP-039-000003157 |
| LLP-039-000003165 | to | LLP-039-000003165 |
| LLP-039-000003176 | to | LLP-039-000003176 |
| LLP-039-000003183 | to | LLP-039-000003183 |
| LLP-039-000003199 | to | LLP-039-000003199 |
| LLP-039-000003201 | to | LLP-039-000003201 |
| LLP-039-000003212 | to | LLP-039-000003212 |
| LLP-039-000003220 | to | LLP-039-000003220 |
| LLP-039-000003261 | to | LLP-039-000003261 |

| | | |
|---|---|---|
| LLP-039-000003271 | to | LLP-039-000003271 |
| LLP-039-000003319 | to | LLP-039-000003319 |
| LLP-039-000003355 | to | LLP-039-000003355 |
| LLP-039-000003408 | to | LLP-039-000003408 |
| LLP-039-000003410 | to | LLP-039-000003410 |
| LLP-039-000003412 | to | LLP-039-000003412 |
| LLP-039-000003420 | to | LLP-039-000003420 |
| LLP-039-000003484 | to | LLP-039-000003484 |
| LLP-039-000003503 | to | LLP-039-000003503 |
| LLP-039-000003507 | to | LLP-039-000003507 |
| LLP-039-000003509 | to | LLP-039-000003509 |
| LLP-039-000003522 | to | LLP-039-000003522 |
| LLP-039-000003525 | to | LLP-039-000003525 |
| LLP-039-000003529 | to | LLP-039-000003530 |
| LLP-039-000003667 | to | LLP-039-000003667 |
| LLP-039-000003681 | to | LLP-039-000003681 |
| LLP-039-000003745 | to | LLP-039-000003745 |
| LLP-039-000003748 | to | LLP-039-000003748 |
| LLP-039-000003768 | to | LLP-039-000003768 |
| LLP-039-000003779 | to | LLP-039-000003779 |
| LLP-039-000003804 | to | LLP-039-000003804 |
| LLP-039-000003807 | to | LLP-039-000003808 |
| LLP-039-000003817 | to | LLP-039-000003817 |
| LLP-039-000003821 | to | LLP-039-000003821 |
| LLP-039-000003832 | to | LLP-039-000003832 |
| LLP-039-000003839 | to | LLP-039-000003839 |
| LLP-039-000003841 | to | LLP-039-000003841 |
| LLP-039-000003851 | to | LLP-039-000003851 |
| LLP-039-000003881 | to | LLP-039-000003884 |
| LLP-039-000003970 | to | LLP-039-000003970 |
| LLP-039-000003990 | to | LLP-039-000003990 |
| LLP-039-000003993 | to | LLP-039-000003993 |
| LLP-039-000004219 | to | LLP-039-000004219 |
| LLP-039-000004312 | to | LLP-039-000004312 |
| LLP-039-000004463 | to | LLP-039-000004463 |
| LLP-039-000004491 | to | LLP-039-000004491 |
| LLP-039-000004493 | to | LLP-039-000004493 |
| LLP-039-000004643 | to | LLP-039-000004643 |
| LLP-039-000004645 | to | LLP-039-000004645 |
| LLP-039-000004659 | to | LLP-039-000004659 |
| LLP-039-000004816 | to | LLP-039-000004816 |
| LLP-039-000004819 | to | LLP-039-000004819 |
| LLP-039-000004866 | to | LLP-039-000004866 |
| LLP-039-000004880 | to | LLP-039-000004880 |

| | | |
|---|---|---|
| LLP-039-000004892 | to | LLP-039-000004892 |
| LLP-039-000004959 | to | LLP-039-000004960 |
| LLP-039-000004980 | to | LLP-039-000004980 |
| LLP-039-000004998 | to | LLP-039-000004998 |
| LLP-039-000005049 | to | LLP-039-000005050 |
| LLP-039-000005053 | to | LLP-039-000005053 |
| LLP-039-000005065 | to | LLP-039-000005065 |
| LLP-039-000005089 | to | LLP-039-000005089 |
| LLP-039-000005170 | to | LLP-039-000005170 |
| LLP-039-000005188 | to | LLP-039-000005189 |
| LLP-039-000005225 | to | LLP-039-000005225 |
| LLP-039-000005227 | to | LLP-039-000005227 |
| LLP-039-000005229 | to | LLP-039-000005229 |
| LLP-039-000005231 | to | LLP-039-000005231 |
| LLP-039-000005233 | to | LLP-039-000005234 |
| LLP-039-000005277 | to | LLP-039-000005280 |
| LLP-039-000005338 | to | LLP-039-000005338 |
| LLP-039-000005344 | to | LLP-039-000005344 |
| LLP-039-000005454 | to | LLP-039-000005454 |
| LLP-039-000005507 | to | LLP-039-000005508 |
| LLP-039-000005512 | to | LLP-039-000005512 |
| LLP-039-000005527 | to | LLP-039-000005527 |
| LLP-039-000005535 | to | LLP-039-000005535 |
| LLP-039-000005631 | to | LLP-039-000005631 |
| LLP-039-000005729 | to | LLP-039-000005729 |
| LLP-039-000005748 | to | LLP-039-000005749 |
| LLP-039-000005755 | to | LLP-039-000005755 |
| LLP-039-000005810 | to | LLP-039-000005810 |
| LLP-039-000005820 | to | LLP-039-000005821 |
| LLP-039-000005842 | to | LLP-039-000005847 |
| LLP-039-000005970 | to | LLP-039-000005970 |
| LLP-039-000005977 | to | LLP-039-000005978 |
| LLP-039-000006009 | to | LLP-039-000006010 |
| LLP-039-000006018 | to | LLP-039-000006019 |
| LLP-039-000006022 | to | LLP-039-000006024 |
| LLP-039-000006032 | to | LLP-039-000006033 |
| LLP-039-000006062 | to | LLP-039-000006062 |
| LLP-039-000006079 | to | LLP-039-000006079 |
| LLP-039-000006111 | to | LLP-039-000006112 |
| LLP-039-000006122 | to | LLP-039-000006123 |
| LLP-039-000006127 | to | LLP-039-000006127 |
| LLP-039-000006129 | to | LLP-039-000006129 |
| LLP-039-000006132 | to | LLP-039-000006139 |
| LLP-039-000006143 | to | LLP-039-000006143 |

| | | |
|---|---|---|
| LLP-039-000006146 | to | LLP-039-000006146 |
| LLP-039-000006149 | to | LLP-039-000006149 |
| LLP-039-000006151 | to | LLP-039-000006151 |
| LLP-039-000006154 | to | LLP-039-000006157 |
| LLP-039-000006159 | to | LLP-039-000006159 |
| LLP-039-000006161 | to | LLP-039-000006162 |
| LLP-039-000006178 | to | LLP-039-000006178 |
| LLP-039-000006196 | to | LLP-039-000006196 |
| LLP-039-000006198 | to | LLP-039-000006199 |
| LLP-039-000006206 | to | LLP-039-000006206 |
| LLP-039-000006217 | to | LLP-039-000006217 |
| LLP-039-000006227 | to | LLP-039-000006227 |
| LLP-039-000006231 | to | LLP-039-000006231 |
| LLP-039-000006244 | to | LLP-039-000006245 |
| LLP-039-000006251 | to | LLP-039-000006251 |
| LLP-039-000006253 | to | LLP-039-000006253 |
| LLP-039-000006259 | to | LLP-039-000006259 |
| LLP-039-000006262 | to | LLP-039-000006262 |
| LLP-039-000006266 | to | LLP-039-000006267 |
| LLP-039-000006269 | to | LLP-039-000006269 |
| LLP-039-000006288 | to | LLP-039-000006288 |
| LLP-039-000006298 | to | LLP-039-000006298 |
| LLP-039-000006304 | to | LLP-039-000006305 |
| LLP-039-000006313 | to | LLP-039-000006313 |
| LLP-039-000006324 | to | LLP-039-000006324 |
| LLP-039-000006333 | to | LLP-039-000006334 |
| LLP-039-000006336 | to | LLP-039-000006336 |
| LLP-039-000006366 | to | LLP-039-000006366 |
| LLP-039-000006368 | to | LLP-039-000006369 |
| LLP-039-000006375 | to | LLP-039-000006375 |
| LLP-039-000006378 | to | LLP-039-000006379 |
| LLP-039-000006382 | to | LLP-039-000006383 |
| LLP-039-000006395 | to | LLP-039-000006395 |
| LLP-039-000006397 | to | LLP-039-000006398 |
| LLP-039-000006413 | to | LLP-039-000006415 |
| LLP-039-000006451 | to | LLP-039-000006452 |
| LLP-039-000006464 | to | LLP-039-000006464 |
| LLP-039-000006480 | to | LLP-039-000006480 |
| LLP-039-000006482 | to | LLP-039-000006482 |
| LLP-039-000006494 | to | LLP-039-000006494 |
| LLP-039-000006517 | to | LLP-039-000006517 |
| LLP-039-000006543 | to | LLP-039-000006546 |
| LLP-039-000006557 | to | LLP-039-000006559 |
| LLP-039-000006620 | to | LLP-039-000006624 |

| | | |
|---|---|---|
| LLP-039-000006749 | to | LLP-039-000006749 |
| LLP-039-000006862 | to | LLP-039-000006862 |
| LLP-039-000006864 | to | LLP-039-000006864 |
| LLP-039-000006901 | to | LLP-039-000006901 |
| LLP-039-000006929 | to | LLP-039-000006929 |
| LLP-039-000007003 | to | LLP-039-000007004 |
| LLP-039-000007010 | to | LLP-039-000007013 |
| LLP-039-000007015 | to | LLP-039-000007015 |
| LLP-039-000007046 | to | LLP-039-000007048 |
| LLP-039-000007050 | to | LLP-039-000007056 |
| LLP-039-000007093 | to | LLP-039-000007093 |
| LLP-039-000007125 | to | LLP-039-000007125 |
| LLP-039-000007140 | to | LLP-039-000007140 |
| LLP-039-000007144 | to | LLP-039-000007144 |
| LLP-039-000007164 | to | LLP-039-000007166 |
| LLP-039-000007188 | to | LLP-039-000007188 |
| LLP-039-000007193 | to | LLP-039-000007204 |
| LLP-039-000007235 | to | LLP-039-000007235 |
| LLP-039-000007251 | to | LLP-039-000007262 |
| LLP-039-000007267 | to | LLP-039-000007267 |
| LLP-039-000007290 | to | LLP-039-000007290 |
| LLP-039-000007295 | to | LLP-039-000007295 |
| LLP-039-000007348 | to | LLP-039-000007348 |
| LLP-039-000007385 | to | LLP-039-000007388 |
| LLP-039-000007391 | to | LLP-039-000007391 |
| LLP-039-000007427 | to | LLP-039-000007432 |
| LLP-039-000007486 | to | LLP-039-000007489 |
| LLP-039-000007527 | to | LLP-039-000007527 |
| LLP-039-000007578 | to | LLP-039-000007581 |
| LLP-039-000007632 | to | LLP-039-000007633 |
| LLP-039-000007814 | to | LLP-039-000007816 |
| LLP-039-000007889 | to | LLP-039-000007889 |
| LLP-039-000007903 | to | LLP-039-000007904 |
| LLP-039-000007917 | to | LLP-039-000007919 |
| LLP-039-000007931 | to | LLP-039-000007943 |
| LLP-039-000007963 | to | LLP-039-000007963 |
| LLP-039-000007965 | to | LLP-039-000007968 |
| LLP-039-000007970 | to | LLP-039-000007971 |
| LLP-039-000007990 | to | LLP-039-000007990 |
| LLP-039-000007992 | to | LLP-039-000007992 |
| LLP-039-000007995 | to | LLP-039-000007996 |
| LLP-039-000008022 | to | LLP-039-000008022 |
| LLP-039-000008042 | to | LLP-039-000008043 |
| LLP-039-000008048 | to | LLP-039-000008048 |

| | | |
|---|---|---|
| LLP-039-000008062 | to | LLP-039-000008064 |
| LLP-039-000008076 | to | LLP-039-000008077 |
| LLP-039-000008092 | to | LLP-039-000008093 |
| LLP-039-000008123 | to | LLP-039-000008123 |
| LLP-039-000008130 | to | LLP-039-000008130 |
| LLP-039-000008154 | to | LLP-039-000008154 |
| LLP-039-000008160 | to | LLP-039-000008162 |
| LLP-039-000008172 | to | LLP-039-000008174 |
| LLP-039-000008271 | to | LLP-039-000008271 |
| LLP-039-000008299 | to | LLP-039-000008299 |
| LLP-039-000008301 | to | LLP-039-000008301 |
| LLP-039-000008313 | to | LLP-039-000008313 |
| LLP-039-000008324 | to | LLP-039-000008331 |
| LLP-039-000008346 | to | LLP-039-000008348 |
| LLP-039-000008373 | to | LLP-039-000008374 |
| LLP-039-000008376 | to | LLP-039-000008376 |
| LLP-039-000008384 | to | LLP-039-000008384 |
| LLP-039-000008402 | to | LLP-039-000008403 |
| LLP-039-000008409 | to | LLP-039-000008409 |
| LLP-039-000008412 | to | LLP-039-000008414 |
| LLP-039-000008422 | to | LLP-039-000008422 |
| LLP-039-000008469 | to | LLP-039-000008469 |
| LLP-039-000008474 | to | LLP-039-000008477 |
| LLP-039-000008484 | to | LLP-039-000008484 |
| LLP-039-000008506 | to | LLP-039-000008507 |
| LLP-039-000008509 | to | LLP-039-000008509 |
| LLP-039-000008526 | to | LLP-039-000008526 |
| LLP-039-000008540 | to | LLP-039-000008540 |
| LLP-039-000008542 | to | LLP-039-000008552 |
| LLP-039-000008555 | to | LLP-039-000008556 |
| LLP-039-000008558 | to | LLP-039-000008558 |
| LLP-039-000008575 | to | LLP-039-000008576 |
| LLP-039-000008578 | to | LLP-039-000008586 |
| LLP-039-000008594 | to | LLP-039-000008594 |
| LLP-039-000008601 | to | LLP-039-000008602 |
| LLP-039-000008610 | to | LLP-039-000008610 |
| LLP-039-000008633 | to | LLP-039-000008634 |
| LLP-039-000008641 | to | LLP-039-000008644 |
| LLP-039-000008646 | to | LLP-039-000008648 |
| LLP-040-000000025 | to | LLP-040-000000025 |
| LLP-040-000000152 | to | LLP-040-000000152 |
| LLP-040-000000251 | to | LLP-040-000000251 |
| LLP-040-000000306 | to | LLP-040-000000306 |
| LLP-040-000000452 | to | LLP-040-000000452 |

| | | |
|---|---|---|
| LLP-040-000000647 | to | LLP-040-000000647 |
| LLP-040-000000744 | to | LLP-040-000000744 |
| LLP-040-000000770 | to | LLP-040-000000770 |
| LLP-040-000000772 | to | LLP-040-000000772 |
| LLP-040-000000790 | to | LLP-040-000000790 |
| LLP-040-000000872 | to | LLP-040-000000872 |
| LLP-040-000000879 | to | LLP-040-000000880 |
| LLP-040-000000942 | to | LLP-040-000000942 |
| LLP-040-000001005 | to | LLP-040-000001005 |
| LLP-040-000001076 | to | LLP-040-000001077 |
| LLP-040-000001644 | to | LLP-040-000001644 |
| LLP-040-000001823 | to | LLP-040-000001823 |
| LLP-040-000001894 | to | LLP-040-000001894 |
| LLP-040-000002022 | to | LLP-040-000002022 |
| LLP-040-000002162 | to | LLP-040-000002162 |
| LLP-040-000002258 | to | LLP-040-000002258 |
| LLP-040-000002360 | to | LLP-040-000002360 |
| LLP-040-000002557 | to | LLP-040-000002557 |
| LLP-040-000002738 | to | LLP-040-000002738 |
| LLP-040-000002788 | to | LLP-040-000002788 |
| LLP-040-000002840 | to | LLP-040-000002840 |
| LLP-040-000002937 | to | LLP-040-000002937 |
| LLP-040-000003155 | to | LLP-040-000003155 |
| LLP-040-000003240 | to | LLP-040-000003240 |
| LLP-040-000003322 | to | LLP-040-000003322 |
| LLP-040-000003331 | to | LLP-040-000003331 |
| LLP-040-000003460 | to | LLP-040-000003460 |
| LLP-040-000003476 | to | LLP-040-000003476 |
| LLP-040-000003496 | to | LLP-040-000003496 |
| LLP-040-000003565 | to | LLP-040-000003565 |
| LLP-040-000004061 | to | LLP-040-000004061 |
| LLP-040-000004074 | to | LLP-040-000004075 |
| LLP-040-000004125 | to | LLP-040-000004125 |
| LLP-040-000004317 | to | LLP-040-000004317 |
| LLP-040-000004405 | to | LLP-040-000004405 |
| LLP-040-000004546 | to | LLP-040-000004546 |
| LLP-040-000004580 | to | LLP-040-000004580 |
| LLP-040-000004625 | to | LLP-040-000004625 |
| LLP-040-000004701 | to | LLP-040-000004701 |
| LLP-040-000004795 | to | LLP-040-000004795 |
| LLP-040-000004825 | to | LLP-040-000004825 |
| LLP-040-000004847 | to | LLP-040-000004847 |
| LLP-040-000004957 | to | LLP-040-000004957 |
| LLP-040-000005011 | to | LLP-040-000005011 |

| | | |
|---|---|---|
| LLP-040-000005013 | to | LLP-040-000005013 |
| LLP-040-000005038 | to | LLP-040-000005038 |
| LLP-040-000005044 | to | LLP-040-000005044 |
| LLP-040-000005141 | to | LLP-040-000005141 |
| LLP-040-000005160 | to | LLP-040-000005160 |
| LLP-040-000005174 | to | LLP-040-000005174 |
| LLP-040-000005224 | to | LLP-040-000005224 |
| LLP-040-000005233 | to | LLP-040-000005233 |
| LLP-040-000005297 | to | LLP-040-000005297 |
| LLP-040-000005323 | to | LLP-040-000005323 |
| LLP-040-000005364 | to | LLP-040-000005364 |
| LLP-040-000005369 | to | LLP-040-000005369 |
| LLP-040-000005403 | to | LLP-040-000005403 |
| LLP-040-000005411 | to | LLP-040-000005411 |
| LLP-040-000005900 | to | LLP-040-000005900 |
| LLP-040-000005903 | to | LLP-040-000005903 |
| LLP-040-000006105 | to | LLP-040-000006105 |
| LLP-040-000006166 | to | LLP-040-000006166 |
| LLP-040-000006252 | to | LLP-040-000006252 |
| LLP-040-000006393 | to | LLP-040-000006393 |
| LLP-040-000006558 | to | LLP-040-000006558 |
| LLP-040-000006565 | to | LLP-040-000006572 |
| LLP-040-000006620 | to | LLP-040-000006620 |
| LLP-040-000006622 | to | LLP-040-000006622 |
| LLP-040-000006765 | to | LLP-040-000006765 |
| LLP-040-000006963 | to | LLP-040-000006963 |
| LLP-040-000007074 | to | LLP-040-000007087 |
| LLP-040-000007159 | to | LLP-040-000007160 |
| LLP-040-000007247 | to | LLP-040-000007247 |
| LLP-040-000007335 | to | LLP-040-000007336 |
| LLP-040-000007353 | to | LLP-040-000007356 |
| LLP-040-000007383 | to | LLP-040-000007383 |
| LLP-040-000007544 | to | LLP-040-000007556 |
| LLP-040-000007772 | to | LLP-040-000007772 |
| LLP-040-000007926 | to | LLP-040-000007926 |
| LLP-040-000007968 | to | LLP-040-000007968 |
| LLP-040-000008256 | to | LLP-040-000008256 |
| LLP-040-000008258 | to | LLP-040-000008258 |
| LLP-040-000008260 | to | LLP-040-000008260 |
| LLP-040-000008262 | to | LLP-040-000008271 |
| LLP-040-000008297 | to | LLP-040-000008298 |
| LLP-040-000008421 | to | LLP-040-000008421 |
| LLP-040-000008458 | to | LLP-040-000008458 |
| LLP-040-000008473 | to | LLP-040-000008473 |

| | | |
|---|---|---|
| LLP-040-000008588 | to | LLP-040-000008588 |
| LLP-040-000008635 | to | LLP-040-000008641 |
| LLP-040-000008643 | to | LLP-040-000008643 |
| LLP-040-000008772 | to | LLP-040-000008772 |
| LLP-040-000008889 | to | LLP-040-000008889 |
| LLP-040-000009024 | to | LLP-040-000009024 |
| LLP-040-000009201 | to | LLP-040-000009202 |
| LLP-040-000009236 | to | LLP-040-000009236 |
| LLP-040-000009322 | to | LLP-040-000009322 |
| LLP-040-000009400 | to | LLP-040-000009401 |
| LLP-040-000009530 | to | LLP-040-000009532 |
| LLP-040-000009743 | to | LLP-040-000009743 |
| LLP-040-000009823 | to | LLP-040-000009823 |
| LLP-040-000010197 | to | LLP-040-000010197 |
| LLP-040-000010385 | to | LLP-040-000010388 |
| LLP-040-000010443 | to | LLP-040-000010444 |
| LLP-040-000010536 | to | LLP-040-000010536 |
| LLP-040-000010582 | to | LLP-040-000010582 |
| LLP-040-000010625 | to | LLP-040-000010628 |
| LLP-040-000010630 | to | LLP-040-000010632 |
| LLP-040-000010704 | to | LLP-040-000010704 |
| LLP-040-000010706 | to | LLP-040-000010706 |
| LLP-040-000010907 | to | LLP-040-000010907 |
| LLP-040-000010953 | to | LLP-040-000010953 |
| LLP-040-000010973 | to | LLP-040-000010973 |
| LLP-040-000011028 | to | LLP-040-000011028 |
| LLP-040-000011087 | to | LLP-040-000011100 |
| LLP-040-000011147 | to | LLP-040-000011147 |
| LLP-040-000011453 | to | LLP-040-000011453 |
| LLP-040-000011478 | to | LLP-040-000011479 |
| LLP-040-000011574 | to | LLP-040-000011574 |
| LLP-040-000011606 | to | LLP-040-000011613 |
| LLP-040-000011615 | to | LLP-040-000011620 |
| LLP-040-000012007 | to | LLP-040-000012007 |
| LLP-040-000012059 | to | LLP-040-000012059 |
| LLP-040-000012095 | to | LLP-040-000012095 |
| LLP-040-000012097 | to | LLP-040-000012097 |
| LLP-040-000012099 | to | LLP-040-000012099 |
| LLP-040-000012101 | to | LLP-040-000012101 |
| LLP-040-000012103 | to | LLP-040-000012103 |
| LLP-040-000012105 | to | LLP-040-000012105 |
| LLP-040-000012348 | to | LLP-040-000012348 |
| LLP-040-000012384 | to | LLP-040-000012390 |
| LLP-040-000012392 | to | LLP-040-000012392 |

| | | |
|---|---|---|
| LLP-040-000012394 | to | LLP-040-000012394 |
| LLP-040-000012397 | to | LLP-040-000012397 |
| LLP-040-000012456 | to | LLP-040-000012456 |
| LLP-040-000012459 | to | LLP-040-000012460 |
| LLP-040-000012476 | to | LLP-040-000012485 |
| LLP-040-000012536 | to | LLP-040-000012539 |
| LLP-040-000012815 | to | LLP-040-000012815 |
| LLP-040-000012821 | to | LLP-040-000012822 |
| LLP-040-000012855 | to | LLP-040-000012855 |
| LLP-040-000013108 | to | LLP-040-000013108 |
| LLP-040-000013158 | to | LLP-040-000013158 |
| LLP-040-000013169 | to | LLP-040-000013169 |
| LLP-040-000013210 | to | LLP-040-000013210 |
| LLP-041-000000044 | to | LLP-041-000000044 |
| LLP-041-000000055 | to | LLP-041-000000055 |
| LLP-041-000000058 | to | LLP-041-000000058 |
| LLP-041-000000126 | to | LLP-041-000000126 |
| LLP-041-000000131 | to | LLP-041-000000131 |
| LLP-041-000000142 | to | LLP-041-000000142 |
| LLP-041-000000150 | to | LLP-041-000000150 |
| LLP-041-000000154 | to | LLP-041-000000155 |
| LLP-041-000000157 | to | LLP-041-000000160 |
| LLP-041-000000168 | to | LLP-041-000000168 |
| LLP-041-000000172 | to | LLP-041-000000173 |
| LLP-041-000000176 | to | LLP-041-000000176 |
| LLP-041-000000179 | to | LLP-041-000000179 |
| LLP-041-000000253 | to | LLP-041-000000253 |
| LLP-041-000000259 | to | LLP-041-000000259 |
| LLP-041-000000491 | to | LLP-041-000000491 |
| LLP-041-000000601 | to | LLP-041-000000601 |
| LLP-041-000000639 | to | LLP-041-000000639 |
| LLP-041-000000741 | to | LLP-041-000000741 |
| LLP-041-000000773 | to | LLP-041-000000773 |
| LLP-041-000000806 | to | LLP-041-000000806 |
| LLP-041-000000808 | to | LLP-041-000000808 |
| LLP-041-000000810 | to | LLP-041-000000810 |
| LLP-041-000000826 | to | LLP-041-000000826 |
| LLP-041-000000842 | to | LLP-041-000000842 |
| LLP-041-000000844 | to | LLP-041-000000844 |
| LLP-041-000000855 | to | LLP-041-000000855 |
| LLP-041-000000932 | to | LLP-041-000000932 |
| LLP-041-000000941 | to | LLP-041-000000941 |
| LLP-041-000000944 | to | LLP-041-000000945 |
| LLP-041-000000959 | to | LLP-041-000000960 |

| | | |
|---|---|---|
| LLP-041-000000968 | to | LLP-041-000000968 |
| LLP-041-000001012 | to | LLP-041-000001012 |
| LLP-041-000001042 | to | LLP-041-000001042 |
| LLP-041-000001064 | to | LLP-041-000001064 |
| LLP-041-000001068 | to | LLP-041-000001069 |
| LLP-041-000001124 | to | LLP-041-000001124 |
| LLP-041-000001132 | to | LLP-041-000001132 |
| LLP-041-000001134 | to | LLP-041-000001136 |
| LLP-041-000001139 | to | LLP-041-000001139 |
| LLP-041-000001182 | to | LLP-041-000001183 |
| LLP-041-000001213 | to | LLP-041-000001215 |
| LLP-041-000001222 | to | LLP-041-000001224 |
| LLP-041-000001226 | to | LLP-041-000001226 |
| LLP-041-000001233 | to | LLP-041-000001239 |
| LLP-041-000001241 | to | LLP-041-000001241 |
| LLP-041-000001285 | to | LLP-041-000001285 |
| LLP-041-000001318 | to | LLP-041-000001318 |
| LLP-041-000001325 | to | LLP-041-000001325 |
| LLP-041-000001367 | to | LLP-041-000001367 |
| LLP-041-000001490 | to | LLP-041-000001490 |
| LLP-041-000001499 | to | LLP-041-000001500 |
| LLP-041-000001520 | to | LLP-041-000001520 |
| LLP-041-000001522 | to | LLP-041-000001522 |
| LLP-041-000001524 | to | LLP-041-000001524 |
| LLP-041-000001534 | to | LLP-041-000001534 |
| LLP-041-000001545 | to | LLP-041-000001546 |
| LLP-041-000001553 | to | LLP-041-000001553 |
| LLP-041-000001566 | to | LLP-041-000001568 |
| LLP-041-000001577 | to | LLP-041-000001577 |
| LLP-041-000001584 | to | LLP-041-000001584 |
| LLP-041-000001607 | to | LLP-041-000001607 |
| LLP-041-000001610 | to | LLP-041-000001610 |
| LLP-041-000001619 | to | LLP-041-000001619 |
| LLP-041-000001649 | to | LLP-041-000001649 |
| LLP-041-000001686 | to | LLP-041-000001686 |
| LLP-041-000001689 | to | LLP-041-000001689 |
| LLP-041-000001776 | to | LLP-041-000001776 |
| LLP-041-000001791 | to | LLP-041-000001792 |
| LLP-041-000001829 | to | LLP-041-000001829 |
| LLP-041-000001904 | to | LLP-041-000001904 |
| LLP-041-000001945 | to | LLP-041-000001945 |
| LLP-041-000001962 | to | LLP-041-000001962 |
| LLP-041-000001975 | to | LLP-041-000001975 |
| LLP-041-000001977 | to | LLP-041-000001977 |

| | | |
|---|---|---|
| LLP-041-000001982 | to | LLP-041-000001983 |
| LLP-041-000001993 | to | LLP-041-000001994 |
| LLP-041-000001999 | to | LLP-041-000001999 |
| LLP-041-000002003 | to | LLP-041-000002003 |
| LLP-041-000002006 | to | LLP-041-000002007 |
| LLP-041-000002010 | to | LLP-041-000002010 |
| LLP-041-000002012 | to | LLP-041-000002016 |
| LLP-041-000002019 | to | LLP-041-000002019 |
| LLP-041-000002021 | to | LLP-041-000002021 |
| LLP-041-000002025 | to | LLP-041-000002027 |
| LLP-041-000002031 | to | LLP-041-000002033 |
| LLP-041-000002217 | to | LLP-041-000002217 |
| LLP-041-000002256 | to | LLP-041-000002256 |
| LLP-041-000002270 | to | LLP-041-000002270 |
| LLP-041-000002281 | to | LLP-041-000002281 |
| LLP-041-000002300 | to | LLP-041-000002300 |
| LLP-041-000002303 | to | LLP-041-000002303 |
| LLP-041-000002339 | to | LLP-041-000002339 |
| LLP-041-000002398 | to | LLP-041-000002398 |
| LLP-041-000002406 | to | LLP-041-000002406 |
| LLP-041-000002431 | to | LLP-041-000002431 |
| LLP-041-000002437 | to | LLP-041-000002437 |
| LLP-041-000002482 | to | LLP-041-000002482 |
| LLP-041-000002500 | to | LLP-041-000002500 |
| LLP-041-000002549 | to | LLP-041-000002549 |
| LLP-041-000002562 | to | LLP-041-000002566 |
| LLP-041-000002575 | to | LLP-041-000002575 |
| LLP-041-000002578 | to | LLP-041-000002579 |
| LLP-041-000002581 | to | LLP-041-000002582 |
| LLP-041-000002593 | to | LLP-041-000002593 |
| LLP-041-000002597 | to | LLP-041-000002601 |
| LLP-041-000002607 | to | LLP-041-000002608 |
| LLP-041-000002612 | to | LLP-041-000002615 |
| LLP-041-000002617 | to | LLP-041-000002617 |
| LLP-041-000002621 | to | LLP-041-000002621 |
| LLP-041-000002623 | to | LLP-041-000002623 |
| LLP-041-000002631 | to | LLP-041-000002634 |
| LLP-041-000002637 | to | LLP-041-000002637 |
| LLP-041-000002639 | to | LLP-041-000002639 |
| LLP-041-000002643 | to | LLP-041-000002645 |
| LLP-041-000002650 | to | LLP-041-000002650 |
| LLP-041-000002664 | to | LLP-041-000002668 |
| LLP-041-000002710 | to | LLP-041-000002710 |
| LLP-041-000002712 | to | LLP-041-000002714 |

| | | |
|---|---|---|
| LLP-041-000002739 | to | LLP-041-000002746 |
| LLP-041-000002793 | to | LLP-041-000002796 |
| LLP-041-000002798 | to | LLP-041-000002801 |
| LLP-041-000002828 | to | LLP-041-000002836 |
| LLP-041-000002844 | to | LLP-041-000002845 |
| LLP-041-000002919 | to | LLP-041-000002925 |
| LLP-041-000002927 | to | LLP-041-000002931 |
| LLP-041-000002935 | to | LLP-041-000002937 |
| LLP-041-000003033 | to | LLP-041-000003033 |
| LLP-041-000003035 | to | LLP-041-000003035 |
| LLP-041-000003037 | to | LLP-041-000003037 |
| LLP-041-000003039 | to | LLP-041-000003039 |
| LLP-041-000003063 | to | LLP-041-000003064 |
| LLP-041-000003066 | to | LLP-041-000003073 |
| LLP-041-000003151 | to | LLP-041-000003152 |
| LLP-041-000003154 | to | LLP-041-000003154 |
| LLP-041-000003161 | to | LLP-041-000003161 |
| LLP-041-000003164 | to | LLP-041-000003164 |
| LLP-041-000003166 | to | LLP-041-000003166 |
| LLP-041-000003168 | to | LLP-041-000003168 |
| LLP-041-000003170 | to | LLP-041-000003170 |
| LLP-041-000003172 | to | LLP-041-000003172 |
| LLP-041-000003174 | to | LLP-041-000003174 |
| LLP-041-000003181 | to | LLP-041-000003181 |
| LLP-041-000003255 | to | LLP-041-000003255 |
| LLP-041-000003257 | to | LLP-041-000003257 |
| LLP-041-000003259 | to | LLP-041-000003261 |
| LLP-041-000003315 | to | LLP-041-000003321 |
| LLP-041-000003339 | to | LLP-041-000003344 |
| LLP-041-000003436 | to | LLP-041-000003436 |
| LLP-041-000003485 | to | LLP-041-000003486 |
| LLP-041-000003488 | to | LLP-041-000003488 |
| LLP-041-000003493 | to | LLP-041-000003494 |
| LLP-041-000003496 | to | LLP-041-000003496 |
| LLP-041-000003498 | to | LLP-041-000003498 |
| LLP-041-000003501 | to | LLP-041-000003501 |
| LLP-041-000003508 | to | LLP-041-000003508 |
| LLP-041-000003540 | to | LLP-041-000003541 |
| LLP-041-000003598 | to | LLP-041-000003598 |
| LLP-041-000003614 | to | LLP-041-000003614 |
| LLP-041-000003716 | to | LLP-041-000003716 |
| LLP-041-000003801 | to | LLP-041-000003806 |
| LLP-041-000003816 | to | LLP-041-000003816 |
| LLP-041-000003900 | to | LLP-041-000003900 |

| | | |
|---|---|---|
| LLP-041-000003946 | to | LLP-041-000003947 |
| LLP-041-000003964 | to | LLP-041-000003964 |
| LLP-041-000003978 | to | LLP-041-000003978 |
| LLP-041-000004002 | to | LLP-041-000004002 |
| LLP-041-000004011 | to | LLP-041-000004011 |
| LLP-041-000004025 | to | LLP-041-000004025 |
| LLP-041-000004048 | to | LLP-041-000004048 |
| LLP-041-000004054 | to | LLP-041-000004054 |
| LLP-041-000004058 | to | LLP-041-000004058 |
| LLP-041-000004066 | to | LLP-041-000004066 |
| LLP-041-000004070 | to | LLP-041-000004071 |
| LLP-041-000004073 | to | LLP-041-000004073 |
| LLP-041-000004081 | to | LLP-041-000004083 |
| LLP-041-000004138 | to | LLP-041-000004138 |
| LLP-041-000004193 | to | LLP-041-000004193 |
| LLP-041-000004200 | to | LLP-041-000004200 |
| LLP-041-000004243 | to | LLP-041-000004244 |
| LLP-041-000004287 | to | LLP-041-000004287 |
| LLP-041-000004294 | to | LLP-041-000004294 |
| LLP-041-000004415 | to | LLP-041-000004415 |
| LLP-041-000004426 | to | LLP-041-000004426 |
| LLP-041-000004467 | to | LLP-041-000004467 |
| LLP-041-000004474 | to | LLP-041-000004474 |
| LLP-041-000004507 | to | LLP-041-000004508 |
| LLP-041-000004592 | to | LLP-041-000004592 |
| LLP-041-000004600 | to | LLP-041-000004601 |
| LLP-041-000004606 | to | LLP-041-000004606 |
| LLP-041-000004616 | to | LLP-041-000004616 |
| LLP-041-000004636 | to | LLP-041-000004637 |
| LLP-041-000004662 | to | LLP-041-000004662 |
| LLP-041-000004671 | to | LLP-041-000004671 |
| LLP-041-000004752 | to | LLP-041-000004752 |
| LLP-041-000004764 | to | LLP-041-000004764 |
| LLP-041-000004771 | to | LLP-041-000004771 |
| LLP-041-000004862 | to | LLP-041-000004862 |
| LLP-041-000004877 | to | LLP-041-000004877 |
| LLP-041-000004879 | to | LLP-041-000004879 |
| LLP-041-000004886 | to | LLP-041-000004886 |
| LLP-041-000004889 | to | LLP-041-000004889 |
| LLP-041-000004915 | to | LLP-041-000004915 |
| LLP-041-000004998 | to | LLP-041-000004999 |
| LLP-041-000005071 | to | LLP-041-000005071 |
| LLP-041-000005093 | to | LLP-041-000005093 |
| LLP-041-000005212 | to | LLP-041-000005212 |

| | | |
|---|---|---|
| LLP-041-000005216 | to | LLP-041-000005216 |
| LLP-041-000005236 | to | LLP-041-000005236 |
| LLP-041-000005239 | to | LLP-041-000005239 |
| LLP-041-000005248 | to | LLP-041-000005250 |
| LLP-041-000005252 | to | LLP-041-000005254 |
| LLP-041-000005276 | to | LLP-041-000005276 |
| LLP-041-000005297 | to | LLP-041-000005299 |
| LLP-041-000005352 | to | LLP-041-000005358 |
| LLP-041-000005366 | to | LLP-041-000005366 |
| LLP-041-000005407 | to | LLP-041-000005407 |
| LLP-041-000005409 | to | LLP-041-000005409 |
| LLP-041-000005438 | to | LLP-041-000005445 |
| LLP-041-000005490 | to | LLP-041-000005490 |
| LLP-041-000005515 | to | LLP-041-000005517 |
| LLP-041-000005519 | to | LLP-041-000005519 |
| LLP-041-000005580 | to | LLP-041-000005580 |
| LLP-041-000005582 | to | LLP-041-000005582 |
| LLP-041-000005671 | to | LLP-041-000005671 |
| LLP-041-000005733 | to | LLP-041-000005733 |
| LLP-041-000005737 | to | LLP-041-000005738 |
| LLP-041-000005740 | to | LLP-041-000005741 |
| LLP-041-000005743 | to | LLP-041-000005743 |
| LLP-041-000005745 | to | LLP-041-000005745 |
| LLP-041-000005750 | to | LLP-041-000005750 |
| LLP-041-000005753 | to | LLP-041-000005754 |
| LLP-041-000005756 | to | LLP-041-000005756 |
| LLP-041-000005758 | to | LLP-041-000005758 |
| LLP-041-000005760 | to | LLP-041-000005760 |
| LLP-041-000005763 | to | LLP-041-000005763 |
| LLP-041-000005767 | to | LLP-041-000005767 |
| LLP-041-000005769 | to | LLP-041-000005769 |
| LLP-041-000005771 | to | LLP-041-000005771 |
| LLP-041-000005775 | to | LLP-041-000005775 |
| LLP-041-000005802 | to | LLP-041-000005802 |
| LLP-041-000005854 | to | LLP-041-000005854 |
| LLP-041-000005856 | to | LLP-041-000005857 |
| LLP-041-000005870 | to | LLP-041-000005870 |
| LLP-041-000005872 | to | LLP-041-000005882 |
| LLP-041-000005926 | to | LLP-041-000005927 |
| LLP-041-000005942 | to | LLP-041-000005950 |
| LLP-041-000006070 | to | LLP-041-000006070 |
| LLP-041-000006073 | to | LLP-041-000006073 |
| LLP-041-000006075 | to | LLP-041-000006075 |
| LLP-041-000006077 | to | LLP-041-000006077 |

| | | |
|---|---|---|
| LLP-041-000006079 | to | LLP-041-000006079 |
| LLP-041-000006082 | to | LLP-041-000006083 |
| LLP-041-000006161 | to | LLP-041-000006161 |
| LLP-041-000006176 | to | LLP-041-000006176 |
| LLP-041-000006287 | to | LLP-041-000006287 |
| LLP-041-000006292 | to | LLP-041-000006292 |
| LLP-041-000006294 | to | LLP-041-000006295 |
| LLP-041-000006336 | to | LLP-041-000006336 |
| LLP-041-000006443 | to | LLP-041-000006445 |
| LLP-041-000006544 | to | LLP-041-000006544 |
| LLP-041-000006547 | to | LLP-041-000006547 |
| LLP-041-000006549 | to | LLP-041-000006549 |
| LLP-041-000006551 | to | LLP-041-000006551 |
| LLP-041-000006591 | to | LLP-041-000006592 |
| LLP-041-000006595 | to | LLP-041-000006595 |
| LLP-041-000006597 | to | LLP-041-000006597 |
| LLP-041-000006599 | to | LLP-041-000006600 |
| LLP-041-000006644 | to | LLP-041-000006644 |
| LLP-041-000006646 | to | LLP-041-000006646 |
| LLP-041-000006681 | to | LLP-041-000006683 |
| LLP-041-000006689 | to | LLP-041-000006689 |
| LLP-041-000006704 | to | LLP-041-000006705 |
| LLP-041-000006778 | to | LLP-041-000006786 |
| LLP-041-000006788 | to | LLP-041-000006788 |
| LLP-041-000006790 | to | LLP-041-000006790 |
| LLP-041-000006792 | to | LLP-041-000006792 |
| LLP-041-000006794 | to | LLP-041-000006794 |
| LLP-041-000006796 | to | LLP-041-000006796 |
| LLP-041-000006798 | to | LLP-041-000006798 |
| LLP-041-000006812 | to | LLP-041-000006812 |
| LLP-041-000006846 | to | LLP-041-000006846 |
| LLP-041-000006849 | to | LLP-041-000006849 |
| LLP-041-000007013 | to | LLP-041-000007014 |
| LLP-041-000007059 | to | LLP-041-000007059 |
| LLP-041-000007061 | to | LLP-041-000007062 |
| LLP-041-000007131 | to | LLP-041-000007132 |
| LLP-041-000007167 | to | LLP-041-000007167 |
| LLP-041-000007171 | to | LLP-041-000007171 |
| LLP-041-000007173 | to | LLP-041-000007173 |
| LLP-041-000007188 | to | LLP-041-000007189 |
| LLP-041-000007270 | to | LLP-041-000007270 |
| LLP-041-000007279 | to | LLP-041-000007280 |
| LLP-041-000007282 | to | LLP-041-000007283 |
| LLP-041-000007288 | to | LLP-041-000007289 |

| | | |
|---|---|---|
| LLP-041-000007296 | to | LLP-041-000007296 |
| LLP-041-000007306 | to | LLP-041-000007306 |
| LLP-041-000007355 | to | LLP-041-000007355 |
| LLP-041-000007359 | to | LLP-041-000007361 |
| LLP-041-000007394 | to | LLP-041-000007394 |
| LLP-041-000007416 | to | LLP-041-000007416 |
| LLP-041-000007424 | to | LLP-041-000007424 |
| LLP-041-000007431 | to | LLP-041-000007431 |
| LLP-041-000007436 | to | LLP-041-000007436 |
| LLP-041-000007439 | to | LLP-041-000007439 |
| LLP-041-000007442 | to | LLP-041-000007442 |
| LLP-041-000007465 | to | LLP-041-000007467 |
| LLP-041-000007473 | to | LLP-041-000007473 |
| LLP-041-000007477 | to | LLP-041-000007479 |
| LLP-041-000007481 | to | LLP-041-000007481 |
| LLP-041-000007485 | to | LLP-041-000007485 |
| LLP-041-000007487 | to | LLP-041-000007487 |
| LLP-041-000007517 | to | LLP-041-000007517 |
| LLP-041-000007591 | to | LLP-041-000007591 |
| LLP-041-000007615 | to | LLP-041-000007616 |
| LLP-041-000007665 | to | LLP-041-000007665 |
| LLP-041-000007676 | to | LLP-041-000007676 |
| LLP-041-000007682 | to | LLP-041-000007682 |
| LLP-041-000007689 | to | LLP-041-000007690 |
| LLP-041-000007692 | to | LLP-041-000007692 |
| LLP-041-000007697 | to | LLP-041-000007698 |
| LLP-041-000007707 | to | LLP-041-000007707 |
| LLP-041-000007712 | to | LLP-041-000007712 |
| LLP-041-000007718 | to | LLP-041-000007722 |
| LLP-041-000007726 | to | LLP-041-000007726 |
| LLP-041-000007757 | to | LLP-041-000007757 |
| LLP-041-000007892 | to | LLP-041-000007892 |
| LLP-041-000007913 | to | LLP-041-000007913 |
| LLP-041-000007921 | to | LLP-041-000007921 |
| LLP-041-000007941 | to | LLP-041-000007941 |
| LLP-041-000008075 | to | LLP-041-000008075 |
| LLP-041-000008239 | to | LLP-041-000008240 |
| LLP-041-000008464 | to | LLP-041-000008464 |
| LLP-041-000008466 | to | LLP-041-000008466 |
| LLP-041-000008642 | to | LLP-041-000008642 |
| LLP-041-000008654 | to | LLP-041-000008654 |
| LLP-041-000008657 | to | LLP-041-000008674 |
| LLP-041-000008676 | to | LLP-041-000008677 |
| LLP-041-000008679 | to | LLP-041-000008681 |

| | | |
|---|---|---|
| LLP-041-000008684 | to | LLP-041-000008684 |
| LLP-041-000008695 | to | LLP-041-000008695 |
| LLP-041-000008698 | to | LLP-041-000008698 |
| LLP-041-000008702 | to | LLP-041-000008702 |
| LLP-041-000008704 | to | LLP-041-000008710 |
| LLP-041-000008712 | to | LLP-041-000008719 |
| LLP-041-000008721 | to | LLP-041-000008725 |
| LLP-041-000008729 | to | LLP-041-000008729 |
| LLP-041-000008733 | to | LLP-041-000008734 |
| LLP-041-000008745 | to | LLP-041-000008745 |
| LLP-041-000008750 | to | LLP-041-000008750 |
| LLP-041-000008752 | to | LLP-041-000008752 |
| LLP-041-000008761 | to | LLP-041-000008762 |
| LLP-041-000008767 | to | LLP-041-000008771 |
| LLP-041-000008774 | to | LLP-041-000008775 |
| LLP-041-000008777 | to | LLP-041-000008777 |
| LLP-041-000008780 | to | LLP-041-000008782 |
| LLP-041-000008786 | to | LLP-041-000008788 |
| LLP-041-000008820 | to | LLP-041-000008851 |
| LLP-041-000008924 | to | LLP-041-000008924 |
| LLP-041-000008926 | to | LLP-041-000008932 |
| LLP-041-000008937 | to | LLP-041-000008938 |
| LLP-041-000008961 | to | LLP-041-000008965 |
| LLP-041-000009004 | to | LLP-041-000009004 |
| LLP-041-000009006 | to | LLP-041-000009006 |
| LLP-041-000009008 | to | LLP-041-000009008 |
| LLP-041-000009010 | to | LLP-041-000009011 |
| LLP-041-000009013 | to | LLP-041-000009013 |
| LLP-041-000009015 | to | LLP-041-000009015 |
| LLP-041-000009017 | to | LLP-041-000009017 |
| LLP-041-000009025 | to | LLP-041-000009038 |
| LLP-041-000009041 | to | LLP-041-000009045 |
| LLP-041-000009047 | to | LLP-041-000009047 |
| LLP-041-000009050 | to | LLP-041-000009050 |
| LLP-041-000009053 | to | LLP-041-000009054 |
| LLP-041-000009057 | to | LLP-041-000009058 |
| LLP-041-000009060 | to | LLP-041-000009061 |
| LLP-041-000009063 | to | LLP-041-000009063 |
| LLP-041-000009065 | to | LLP-041-000009065 |
| LLP-041-000009118 | to | LLP-041-000009118 |
| LLP-041-000009167 | to | LLP-041-000009169 |
| LLP-041-000009171 | to | LLP-041-000009171 |
| LLP-041-000009173 | to | LLP-041-000009175 |
| LLP-041-000009188 | to | LLP-041-000009188 |

| | | |
|---|---|---|
| LLP-041-000009191 | to | LLP-041-000009191 |
| LLP-041-000009235 | to | LLP-041-000009236 |
| LLP-041-000009255 | to | LLP-041-000009256 |
| LLP-041-000009258 | to | LLP-041-000009258 |
| LLP-041-000009261 | to | LLP-041-000009261 |
| LLP-041-000009263 | to | LLP-041-000009263 |
| LLP-041-000009265 | to | LLP-041-000009265 |
| LLP-041-000009299 | to | LLP-041-000009301 |
| LLP-041-000009303 | to | LLP-041-000009303 |
| LLP-041-000009305 | to | LLP-041-000009305 |
| LLP-041-000009307 | to | LLP-041-000009307 |
| LLP-041-000009476 | to | LLP-041-000009476 |
| LLP-041-000009501 | to | LLP-041-000009501 |
| LLP-041-000009515 | to | LLP-041-000009516 |
| LLP-041-000009537 | to | LLP-041-000009537 |
| LLP-041-000009590 | to | LLP-041-000009591 |
| LLP-041-000009751 | to | LLP-041-000009755 |
| LLP-041-000009757 | to | LLP-041-000009757 |
| LLP-041-000009760 | to | LLP-041-000009765 |
| LLP-041-000009828 | to | LLP-041-000009829 |
| LLP-041-000009845 | to | LLP-041-000009859 |
| LLP-041-000009864 | to | LLP-041-000009864 |
| LLP-041-000009867 | to | LLP-041-000009868 |
| LLP-041-000009870 | to | LLP-041-000009870 |
| LLP-041-000009872 | to | LLP-041-000009872 |
| LLP-041-000009875 | to | LLP-041-000009875 |
| LLP-041-000009878 | to | LLP-041-000009878 |
| LLP-041-000009882 | to | LLP-041-000009882 |
| LLP-041-000009888 | to | LLP-041-000009890 |
| LLP-041-000009897 | to | LLP-041-000009897 |
| LLP-041-000009901 | to | LLP-041-000009901 |
| LLP-041-000009906 | to | LLP-041-000009906 |
| LLP-041-000009984 | to | LLP-041-000009985 |
| LLP-041-000010005 | to | LLP-041-000010005 |
| LLP-041-000010007 | to | LLP-041-000010012 |
| LLP-041-000010014 | to | LLP-041-000010015 |
| LLP-041-000010018 | to | LLP-041-000010021 |
| LLP-041-000010023 | to | LLP-041-000010023 |
| LLP-041-000010025 | to | LLP-041-000010025 |
| LLP-041-000010028 | to | LLP-041-000010028 |
| LLP-041-000010031 | to | LLP-041-000010031 |
| LLP-041-000010034 | to | LLP-041-000010034 |
| LLP-041-000010037 | to | LLP-041-000010037 |
| LLP-041-000010040 | to | LLP-041-000010040 |

| | | |
|---|---|---|
| LLP-041-000010042 | to | LLP-041-000010042 |
| LLP-041-000010044 | to | LLP-041-000010045 |
| LLP-041-000010069 | to | LLP-041-000010069 |
| LLP-041-000010071 | to | LLP-041-000010071 |
| LLP-041-000010135 | to | LLP-041-000010135 |
| LLP-041-000010183 | to | LLP-041-000010183 |
| LLP-041-000010210 | to | LLP-041-000010212 |
| LLP-041-000010242 | to | LLP-041-000010242 |
| LLP-041-000010246 | to | LLP-041-000010246 |
| LLP-041-000010251 | to | LLP-041-000010251 |
| LLP-041-000010329 | to | LLP-041-000010329 |
| LLP-041-000010332 | to | LLP-041-000010341 |
| LLP-041-000010386 | to | LLP-041-000010386 |
| LLP-041-000010388 | to | LLP-041-000010388 |
| LLP-041-000010544 | to | LLP-041-000010544 |
| LLP-041-000010692 | to | LLP-041-000010696 |
| MLP-001-000000042 | to | MLP-001-000000042 |
| MLP-001-000000081 | to | MLP-001-000000081 |
| MLP-001-000000140 | to | MLP-001-000000140 |
| MLP-001-000000154 | to | MLP-001-000000154 |
| MLP-001-000000222 | to | MLP-001-000000222 |
| MLP-001-000000226 | to | MLP-001-000000226 |
| MLP-001-000000229 | to | MLP-001-000000229 |
| MLP-001-000000239 | to | MLP-001-000000239 |
| MLP-001-000000243 | to | MLP-001-000000243 |
| MLP-001-000000265 | to | MLP-001-000000265 |
| MLP-001-000000273 | to | MLP-001-000000274 |
| MLP-001-000000292 | to | MLP-001-000000293 |
| MLP-001-000000297 | to | MLP-001-000000297 |
| MLP-001-000000299 | to | MLP-001-000000299 |
| MLP-001-000000301 | to | MLP-001-000000301 |
| MLP-001-000000309 | to | MLP-001-000000309 |
| MLP-001-000000336 | to | MLP-001-000000337 |
| MLP-001-000000363 | to | MLP-001-000000363 |
| MLP-001-000000385 | to | MLP-001-000000385 |
| MLP-001-000000412 | to | MLP-001-000000412 |
| MLP-001-000000420 | to | MLP-001-000000420 |
| MLP-001-000000423 | to | MLP-001-000000423 |
| MLP-001-000000474 | to | MLP-001-000000474 |
| MLP-001-000000511 | to | MLP-001-000000511 |
| MLP-001-000000559 | to | MLP-001-000000559 |
| MLP-001-000000615 | to | MLP-001-000000615 |
| MLP-001-000000625 | to | MLP-001-000000625 |
| MLP-001-000000751 | to | MLP-001-000000751 |

| | | |
|---|---|---|
| MLP-001-000000820 | to | MLP-001-000000820 |
| MLP-001-000000822 | to | MLP-001-000000822 |
| MLP-001-000000884 | to | MLP-001-000000884 |
| MLP-001-000000886 | to | MLP-001-000000886 |
| MLP-001-000001123 | to | MLP-001-000001123 |
| MLP-001-000001410 | to | MLP-001-000001410 |
| MLP-001-000001412 | to | MLP-001-000001412 |
| MLP-001-000001414 | to | MLP-001-000001414 |
| MLP-001-000001416 | to | MLP-001-000001416 |
| MLP-001-000001418 | to | MLP-001-000001418 |
| MLP-001-000001553 | to | MLP-001-000001553 |
| MLP-001-000002085 | to | MLP-001-000002085 |
| MLP-001-000002233 | to | MLP-001-000002233 |
| MLP-001-000002253 | to | MLP-001-000002254 |
| MLP-001-000002684 | to | MLP-001-000002684 |
| MLP-001-000002744 | to | MLP-001-000002744 |
| MLP-001-000002763 | to | MLP-001-000002763 |
| MLP-001-000002792 | to | MLP-001-000002792 |
| MLP-001-000003125 | to | MLP-001-000003125 |
| MLP-001-000003139 | to | MLP-001-000003139 |
| MLP-001-000003404 | to | MLP-001-000003404 |
| MLP-001-000003552 | to | MLP-001-000003552 |
| MLP-001-000003611 | to | MLP-001-000003611 |
| MLP-001-000003763 | to | MLP-001-000003763 |
| MLP-001-000003808 | to | MLP-001-000003808 |
| MLP-001-000003859 | to | MLP-001-000003859 |
| MLP-001-000003890 | to | MLP-001-000003890 |
| MLP-001-000003895 | to | MLP-001-000003895 |
| MLP-001-000003899 | to | MLP-001-000003899 |
| MLP-001-000003951 | to | MLP-001-000003951 |
| MLP-001-000004017 | to | MLP-001-000004017 |
| MLP-001-000004059 | to | MLP-001-000004059 |
| MLP-001-000004128 | to | MLP-001-000004128 |
| MLP-001-000004147 | to | MLP-001-000004148 |
| MLP-001-000004159 | to | MLP-001-000004159 |
| MLP-001-000004245 | to | MLP-001-000004245 |
| MLP-001-000004418 | to | MLP-001-000004418 |
| MLP-001-000004422 | to | MLP-001-000004422 |
| MLP-001-000004432 | to | MLP-001-000004432 |
| MLP-001-000004444 | to | MLP-001-000004444 |
| MLP-001-000004451 | to | MLP-001-000004451 |
| MLP-001-000004457 | to | MLP-001-000004457 |
| MLP-001-000004525 | to | MLP-001-000004525 |
| MLP-001-000004676 | to | MLP-001-000004676 |

| | | |
|---|---|---|
| MLP-001-000004705 | to | MLP-001-000004705 |
| MLP-001-000004832 | to | MLP-001-000004832 |
| MLP-001-000005112 | to | MLP-001-000005112 |
| MLP-001-000005177 | to | MLP-001-000005177 |
| MLP-001-000005228 | to | MLP-001-000005228 |
| MLP-001-000005287 | to | MLP-001-000005287 |
| MLP-001-000005326 | to | MLP-001-000005326 |
| MLP-001-000005345 | to | MLP-001-000005346 |
| MLP-001-000005349 | to | MLP-001-000005349 |
| MLP-001-000005445 | to | MLP-001-000005445 |
| MLP-001-000005597 | to | MLP-001-000005597 |
| MLP-001-000005618 | to | MLP-001-000005618 |
| MLP-001-000005632 | to | MLP-001-000005632 |
| MLP-001-000005796 | to | MLP-001-000005796 |
| MLP-001-000005837 | to | MLP-001-000005837 |
| MLP-001-000005921 | to | MLP-001-000005921 |
| MLP-001-000006166 | to | MLP-001-000006166 |
| MLP-001-000006248 | to | MLP-001-000006248 |
| MLP-001-000006385 | to | MLP-001-000006385 |
| MLP-001-000006388 | to | MLP-001-000006388 |
| MLP-001-000006422 | to | MLP-001-000006422 |
| MLP-001-000006735 | to | MLP-001-000006735 |
| MLP-001-000007071 | to | MLP-001-000007071 |
| MLP-001-000007074 | to | MLP-001-000007074 |
| MLP-001-000007106 | to | MLP-001-000007107 |
| MLP-001-000007111 | to | MLP-001-000007111 |
| MLP-001-000007120 | to | MLP-001-000007121 |
| MLP-001-000007125 | to | MLP-001-000007126 |
| MLP-001-000007155 | to | MLP-001-000007155 |
| MLP-001-000007163 | to | MLP-001-000007164 |
| MLP-001-000007201 | to | MLP-001-000007201 |
| MLP-001-000007278 | to | MLP-001-000007279 |
| MLP-001-000007282 | to | MLP-001-000007286 |
| MLP-001-000007294 | to | MLP-001-000007297 |
| MLP-001-000007312 | to | MLP-001-000007314 |
| MLP-001-000007330 | to | MLP-001-000007330 |
| MLP-001-000007348 | to | MLP-001-000007349 |
| MLP-001-000007387 | to | MLP-001-000007397 |
| MLP-001-000007417 | to | MLP-001-000007417 |
| MLP-001-000007452 | to | MLP-001-000007452 |
| MLP-001-000007465 | to | MLP-001-000007466 |
| MLP-001-000007475 | to | MLP-001-000007477 |
| MLP-001-000007480 | to | MLP-001-000007483 |
| MLP-001-000007493 | to | MLP-001-000007494 |

| | | |
|---|---|---|
| MLP-001-000007496 | to | MLP-001-000007496 |
| MLP-001-000007499 | to | MLP-001-000007499 |
| MLP-001-000007505 | to | MLP-001-000007512 |
| MLP-001-000007642 | to | MLP-001-000007647 |
| MLP-001-000007649 | to | MLP-001-000007650 |
| MLP-001-000007696 | to | MLP-001-000007707 |
| MLP-001-000007719 | to | MLP-001-000007724 |
| MLP-001-000007745 | to | MLP-001-000007745 |
| MLP-001-000007768 | to | MLP-001-000007770 |
| MLP-001-000007784 | to | MLP-001-000007784 |
| MLP-001-000007797 | to | MLP-001-000007797 |
| MLP-001-000007864 | to | MLP-001-000007864 |
| MLP-001-000007930 | to | MLP-001-000007930 |
| MLP-001-000007960 | to | MLP-001-000007962 |
| MLP-001-000007965 | to | MLP-001-000007965 |
| MLP-001-000007978 | to | MLP-001-000007979 |
| MLP-001-000008207 | to | MLP-001-000008207 |
| MLP-001-000008307 | to | MLP-001-000008314 |
| MLP-001-000008341 | to | MLP-001-000008342 |
| MLP-001-000008353 | to | MLP-001-000008353 |
| MLP-001-000008776 | to | MLP-001-000008776 |
| MLP-001-000008898 | to | MLP-001-000008899 |
| MLP-001-000009065 | to | MLP-001-000009066 |
| MLP-001-000009144 | to | MLP-001-000009144 |
| MLP-001-000009239 | to | MLP-001-000009239 |
| MLP-001-000009294 | to | MLP-001-000009294 |
| MLP-001-000009342 | to | MLP-001-000009342 |
| MLP-001-000009453 | to | MLP-001-000009453 |
| MLP-001-000009482 | to | MLP-001-000009483 |
| MLP-001-000009503 | to | MLP-001-000009507 |
| MLP-001-000009528 | to | MLP-001-000009532 |
| MLP-001-000009558 | to | MLP-001-000009559 |
| MLP-001-000009593 | to | MLP-001-000009597 |
| MLP-001-000009605 | to | MLP-001-000009605 |
| MLP-001-000009654 | to | MLP-001-000009654 |
| MLP-001-000009706 | to | MLP-001-000009706 |
| MLP-001-000009747 | to | MLP-001-000009747 |
| MLP-001-000009782 | to | MLP-001-000009782 |
| MLP-001-000009916 | to | MLP-001-000009917 |
| MLP-001-000009928 | to | MLP-001-000009928 |
| MLP-001-000009990 | to | MLP-001-000009990 |
| MLP-001-000010005 | to | MLP-001-000010005 |
| MLP-001-000010044 | to | MLP-001-000010044 |
| MLP-001-000010375 | to | MLP-001-000010375 |

| | | |
|---|---|---|
| MLP-001-000010447 | to | MLP-001-000010449 |
| MLP-001-000010521 | to | MLP-001-000010521 |
| MLP-001-000010711 | to | MLP-001-000010726 |
| MLP-001-000010873 | to | MLP-001-000010873 |
| MLP-001-000011036 | to | MLP-001-000011036 |
| MLP-001-000011066 | to | MLP-001-000011073 |
| MLP-001-000011075 | to | MLP-001-000011086 |
| MLP-001-000011148 | to | MLP-001-000011148 |
| MLP-001-000011161 | to | MLP-001-000011161 |
| MLP-001-000011399 | to | MLP-001-000011399 |
| MLP-001-000011416 | to | MLP-001-000011417 |
| MLP-001-000011515 | to | MLP-001-000011515 |
| MLP-001-000011664 | to | MLP-001-000011665 |
| MLP-001-000011807 | to | MLP-001-000011807 |
| MLP-001-000011814 | to | MLP-001-000011815 |
| MLP-001-000011960 | to | MLP-001-000011960 |
| MLP-001-000011973 | to | MLP-001-000011973 |
| MLP-001-000012023 | to | MLP-001-000012023 |
| MLP-001-000012048 | to | MLP-001-000012049 |
| MLP-001-000012077 | to | MLP-001-000012077 |
| MLP-001-000012155 | to | MLP-001-000012156 |
| MLP-001-000012182 | to | MLP-001-000012182 |
| MLP-001-000012309 | to | MLP-001-000012309 |
| MLP-001-000012362 | to | MLP-001-000012362 |
| MLP-001-000012397 | to | MLP-001-000012397 |
| MLP-001-000012455 | to | MLP-001-000012456 |
| MLP-001-000012473 | to | MLP-001-000012473 |
| MLP-001-000012497 | to | MLP-001-000012497 |
| MLP-001-000012729 | to | MLP-001-000012729 |
| MLP-001-000012761 | to | MLP-001-000012761 |
| MLP-001-000012764 | to | MLP-001-000012765 |
| MLP-001-000012768 | to | MLP-001-000012768 |
| MLP-001-000012827 | to | MLP-001-000012827 |
| MLP-001-000013119 | to | MLP-001-000013120 |
| MLP-001-000013184 | to | MLP-001-000013184 |
| MLP-001-000013241 | to | MLP-001-000013241 |
| MLP-001-000013446 | to | MLP-001-000013448 |
| MLP-001-000013490 | to | MLP-001-000013491 |
| MLP-001-000013499 | to | MLP-001-000013499 |
| MLP-001-000013501 | to | MLP-001-000013501 |
| MLP-001-000013510 | to | MLP-001-000013510 |
| MLP-001-000013513 | to | MLP-001-000013513 |
| MLP-001-000013537 | to | MLP-001-000013540 |
| MLP-001-000013542 | to | MLP-001-000013542 |

| | | |
|---|---|---|
| MLP-001-000013551 | to | MLP-001-000013553 |
| MLP-002-000000010 | to | MLP-002-000000010 |
| MLP-002-000000152 | to | MLP-002-000000152 |
| MLP-002-000000215 | to | MLP-002-000000215 |
| MLP-002-000000321 | to | MLP-002-000000321 |
| MLP-002-000000400 | to | MLP-002-000000400 |
| MLP-002-000000514 | to | MLP-002-000000514 |
| MLP-002-000000709 | to | MLP-002-000000710 |
| MLP-002-000000743 | to | MLP-002-000000743 |
| MLP-002-000000826 | to | MLP-002-000000826 |
| MLP-002-000000828 | to | MLP-002-000000832 |
| MLP-002-000000843 | to | MLP-002-000000843 |
| MLP-002-000001082 | to | MLP-002-000001083 |
| MLP-002-000001091 | to | MLP-002-000001091 |
| MLP-006-000000111 | to | MLP-006-000000111 |
| MLP-006-000000185 | to | MLP-006-000000185 |
| MLP-006-000000224 | to | MLP-006-000000224 |
| MLP-006-000000233 | to | MLP-006-000000233 |
| MLP-006-000000268 | to | MLP-006-000000268 |
| MLP-006-000000357 | to | MLP-006-000000358 |
| MLP-006-000000382 | to | MLP-006-000000382 |
| MLP-006-000000463 | to | MLP-006-000000463 |
| MLP-006-000000540 | to | MLP-006-000000540 |
| MLP-006-000000778 | to | MLP-006-000000778 |
| MLP-006-000000853 | to | MLP-006-000000853 |
| MLP-006-000000884 | to | MLP-006-000000884 |
| MLP-006-000000979 | to | MLP-006-000000979 |
| MLP-006-000001010 | to | MLP-006-000001010 |
| MLP-006-000001255 | to | MLP-006-000001255 |
| MLP-006-000001268 | to | MLP-006-000001268 |
| MLP-006-000001300 | to | MLP-006-000001300 |
| MLP-006-000001343 | to | MLP-006-000001343 |
| MLP-006-000001345 | to | MLP-006-000001345 |
| MLP-006-000001431 | to | MLP-006-000001431 |
| MLP-006-000001439 | to | MLP-006-000001439 |
| MLP-006-000001443 | to | MLP-006-000001443 |
| MLP-006-000001488 | to | MLP-006-000001488 |
| MLP-006-000001654 | to | MLP-006-000001654 |
| MLP-006-000001681 | to | MLP-006-000001681 |
| MLP-006-000001803 | to | MLP-006-000001803 |
| MLP-006-000001823 | to | MLP-006-000001823 |
| MLP-006-000002101 | to | MLP-006-000002101 |
| MLP-006-000002110 | to | MLP-006-000002110 |
| MLP-006-000002187 | to | MLP-006-000002187 |

| | | |
|---|---|---|
| MLP-006-000002279 | to | MLP-006-000002279 |
| MLP-006-000002285 | to | MLP-006-000002285 |
| MLP-006-000002289 | to | MLP-006-000002289 |
| MLP-006-000002309 | to | MLP-006-000002309 |
| MLP-006-000002427 | to | MLP-006-000002427 |
| MLP-006-000002431 | to | MLP-006-000002432 |
| MLP-006-000002555 | to | MLP-006-000002555 |
| MLP-006-000002656 | to | MLP-006-000002656 |
| MLP-006-000002697 | to | MLP-006-000002697 |
| MLP-006-000002701 | to | MLP-006-000002702 |
| MLP-006-000002737 | to | MLP-006-000002737 |
| MLP-006-000002748 | to | MLP-006-000002748 |
| MLP-006-000002828 | to | MLP-006-000002828 |
| MLP-006-000002850 | to | MLP-006-000002851 |
| MLP-006-000002978 | to | MLP-006-000002978 |
| MLP-006-000003604 | to | MLP-006-000003604 |
| MLP-006-000003614 | to | MLP-006-000003614 |
| MLP-006-000003677 | to | MLP-006-000003677 |
| MLP-006-000003680 | to | MLP-006-000003680 |
| MLP-006-000003693 | to | MLP-006-000003693 |
| MLP-006-000003728 | to | MLP-006-000003728 |
| MLP-006-000003790 | to | MLP-006-000003790 |
| MLP-006-000003831 | to | MLP-006-000003831 |
| MLP-006-000003946 | to | MLP-006-000003946 |
| MLP-006-000004029 | to | MLP-006-000004029 |
| MLP-006-000004039 | to | MLP-006-000004039 |
| MLP-006-000004056 | to | MLP-006-000004056 |
| MLP-006-000004087 | to | MLP-006-000004087 |
| MLP-006-000004206 | to | MLP-006-000004206 |
| MLP-006-000004302 | to | MLP-006-000004302 |
| MLP-006-000004318 | to | MLP-006-000004318 |
| MLP-006-000004375 | to | MLP-006-000004375 |
| MLP-006-000004417 | to | MLP-006-000004417 |
| MLP-006-000004422 | to | MLP-006-000004422 |
| MLP-006-000004428 | to | MLP-006-000004428 |
| MLP-006-000004459 | to | MLP-006-000004459 |
| MLP-006-000004464 | to | MLP-006-000004464 |
| MLP-006-000004486 | to | MLP-006-000004486 |
| MLP-006-000004489 | to | MLP-006-000004489 |
| MLP-006-000004545 | to | MLP-006-000004545 |
| MLP-006-000004559 | to | MLP-006-000004561 |
| MLP-006-000004582 | to | MLP-006-000004582 |
| MLP-006-000004612 | to | MLP-006-000004612 |
| MLP-006-000004619 | to | MLP-006-000004619 |

| | | |
|---|---|---|
| MLP-006-000004654 | to | MLP-006-000004654 |
| MLP-006-000004661 | to | MLP-006-000004661 |
| MLP-006-000004664 | to | MLP-006-000004664 |
| MLP-006-000004750 | to | MLP-006-000004750 |
| MLP-006-000004757 | to | MLP-006-000004757 |
| MLP-006-000004759 | to | MLP-006-000004761 |
| MLP-006-000004765 | to | MLP-006-000004765 |
| MLP-006-000004851 | to | MLP-006-000004852 |
| MLP-006-000004942 | to | MLP-006-000004942 |
| MLP-006-000005130 | to | MLP-006-000005130 |
| MLP-006-000005140 | to | MLP-006-000005140 |
| MLP-006-000005164 | to | MLP-006-000005164 |
| MLP-006-000005347 | to | MLP-006-000005347 |
| MLP-006-000005349 | to | MLP-006-000005349 |
| MLP-006-000005381 | to | MLP-006-000005381 |
| MLP-006-000005723 | to | MLP-006-000005724 |
| MLP-006-000005801 | to | MLP-006-000005801 |
| MLP-006-000005949 | to | MLP-006-000005950 |
| MLP-006-000006005 | to | MLP-006-000006007 |
| MLP-006-000006044 | to | MLP-006-000006044 |
| MLP-006-000006171 | to | MLP-006-000006174 |
| MLP-006-000006334 | to | MLP-006-000006334 |
| MLP-006-000006448 | to | MLP-006-000006449 |
| MLP-006-000006470 | to | MLP-006-000006472 |
| MLP-006-000006476 | to | MLP-006-000006477 |
| MLP-006-000006494 | to | MLP-006-000006494 |
| MLP-006-000006609 | to | MLP-006-000006609 |
| MLP-006-000006628 | to | MLP-006-000006628 |
| MLP-006-000006741 | to | MLP-006-000006742 |
| MLP-006-000006773 | to | MLP-006-000006775 |
| MLP-006-000006803 | to | MLP-006-000006803 |
| MLP-006-000006805 | to | MLP-006-000006806 |
| MLP-006-000006856 | to | MLP-006-000006857 |
| MLP-006-000006860 | to | MLP-006-000006861 |
| MLP-006-000006881 | to | MLP-006-000006881 |
| MLP-006-000006920 | to | MLP-006-000006921 |
| MLP-006-000006985 | to | MLP-006-000006986 |
| MLP-006-000006988 | to | MLP-006-000006990 |
| MLP-006-000007245 | to | MLP-006-000007245 |
| MLP-006-000007282 | to | MLP-006-000007284 |
| MLP-006-000007395 | to | MLP-006-000007395 |
| MLP-006-000007488 | to | MLP-006-000007488 |
| MLP-006-000007548 | to | MLP-006-000007548 |
| MLP-006-000007627 | to | MLP-006-000007628 |

| | | |
|---|---|---|
| MLP-006-000007682 | to | MLP-006-000007685 |
| MLP-006-000007742 | to | MLP-006-000007743 |
| MLP-006-000007791 | to | MLP-006-000007791 |
| MLP-006-000007861 | to | MLP-006-000007861 |
| MLP-006-000007887 | to | MLP-006-000007890 |
| MLP-006-000007969 | to | MLP-006-000007969 |
| MLP-006-000007979 | to | MLP-006-000007979 |
| MLP-006-000008038 | to | MLP-006-000008038 |
| MLP-006-000008271 | to | MLP-006-000008271 |
| MLP-006-000008320 | to | MLP-006-000008321 |
| MLP-006-000008323 | to | MLP-006-000008323 |
| MLP-006-000008347 | to | MLP-006-000008349 |
| MLP-006-000008391 | to | MLP-006-000008391 |
| MLP-006-000008519 | to | MLP-006-000008519 |
| MLP-006-000008539 | to | MLP-006-000008540 |
| MLP-006-000008621 | to | MLP-006-000008621 |
| MLP-006-000008661 | to | MLP-006-000008661 |
| MLP-006-000008664 | to | MLP-006-000008664 |
| MLP-006-000008694 | to | MLP-006-000008694 |
| MLP-006-000008712 | to | MLP-006-000008715 |
| MLP-006-000008737 | to | MLP-006-000008737 |
| MLP-006-000008745 | to | MLP-006-000008745 |
| MLP-006-000008787 | to | MLP-006-000008787 |
| MLP-006-000008820 | to | MLP-006-000008820 |
| MLP-006-000008855 | to | MLP-006-000008856 |
| MLP-006-000008920 | to | MLP-006-000008920 |
| MLP-006-000008931 | to | MLP-006-000008934 |
| MLP-006-000009013 | to | MLP-006-000009013 |
| MLP-006-000009139 | to | MLP-006-000009139 |
| MLP-006-000009141 | to | MLP-006-000009141 |
| MLP-006-000009146 | to | MLP-006-000009146 |
| MLP-006-000009216 | to | MLP-006-000009216 |
| MLP-006-000009297 | to | MLP-006-000009297 |
| MLP-006-000009318 | to | MLP-006-000009319 |
| MLP-006-000009360 | to | MLP-006-000009360 |
| MLP-006-000009385 | to | MLP-006-000009387 |
| MLP-006-000009391 | to | MLP-006-000009391 |
| MLP-006-000009427 | to | MLP-006-000009428 |
| MLP-006-000009435 | to | MLP-006-000009435 |
| MLP-006-000009527 | to | MLP-006-000009529 |
| MLP-006-000009532 | to | MLP-006-000009532 |
| MLP-006-000009559 | to | MLP-006-000009561 |
| MLP-006-000009567 | to | MLP-006-000009567 |
| MLP-006-000009569 | to | MLP-006-000009570 |

| | | |
|---|---|---|
| MLP-006-000009592 | to | MLP-006-000009592 |
| MLP-006-000009605 | to | MLP-006-000009605 |
| MLP-006-000009611 | to | MLP-006-000009614 |
| MLP-006-000009652 | to | MLP-006-000009654 |
| MLP-006-000009656 | to | MLP-006-000009657 |
| MLP-006-000009664 | to | MLP-006-000009665 |
| MLP-006-000009718 | to | MLP-006-000009718 |
| MLP-006-000009720 | to | MLP-006-000009720 |
| MLP-006-000009743 | to | MLP-006-000009745 |
| MLP-006-000009905 | to | MLP-006-000009905 |
| MLP-006-000010010 | to | MLP-006-000010010 |
| MLP-006-000010024 | to | MLP-006-000010024 |
| MLP-006-000010038 | to | MLP-006-000010041 |
| MLP-006-000010118 | to | MLP-006-000010119 |
| MLP-006-000010135 | to | MLP-006-000010135 |
| MLP-006-000010151 | to | MLP-006-000010151 |
| MLP-006-000010280 | to | MLP-006-000010282 |
| MLP-006-000010285 | to | MLP-006-000010285 |
| MLP-006-000010318 | to | MLP-006-000010318 |
| MLP-006-000010363 | to | MLP-006-000010363 |
| MLP-006-000010371 | to | MLP-006-000010372 |
| MLP-006-000010378 | to | MLP-006-000010378 |
| MLP-006-000010464 | to | MLP-006-000010465 |
| MLP-006-000010493 | to | MLP-006-000010495 |
| MLP-006-000010533 | to | MLP-006-000010534 |
| MLP-006-000010536 | to | MLP-006-000010536 |
| MLP-006-000010539 | to | MLP-006-000010540 |
| MLP-006-000010542 | to | MLP-006-000010542 |
| MLP-006-000010544 | to | MLP-006-000010544 |
| MLP-006-000010546 | to | MLP-006-000010546 |
| MLP-006-000010548 | to | MLP-006-000010548 |
| MLP-006-000010550 | to | MLP-006-000010550 |
| MLP-006-000010564 | to | MLP-006-000010564 |
| MLP-006-000010627 | to | MLP-006-000010629 |
| MLP-006-000010633 | to | MLP-006-000010633 |
| MLP-006-000010636 | to | MLP-006-000010636 |
| MLP-006-000010639 | to | MLP-006-000010643 |
| MLP-006-000010676 | to | MLP-006-000010677 |
| MLP-006-000010699 | to | MLP-006-000010699 |
| MLP-006-000010734 | to | MLP-006-000010735 |
| MLP-008-000000072 | to | MLP-008-000000072 |
| MLP-008-000000466 | to | MLP-008-000000466 |
| MLP-008-000000918 | to | MLP-008-000000918 |
| MLP-008-000001253 | to | MLP-008-000001253 |

| | | |
|---|---|---|
| MLP-008-000001597 | to | MLP-008-000001597 |
| MLP-008-000001604 | to | MLP-008-000001604 |
| MLP-008-000001710 | to | MLP-008-000001710 |
| MLP-008-000001724 | to | MLP-008-000001724 |
| MLP-008-000001748 | to | MLP-008-000001748 |
| MLP-008-000001761 | to | MLP-008-000001761 |
| MLP-008-000001873 | to | MLP-008-000001873 |
| MLP-008-000001898 | to | MLP-008-000001898 |
| MLP-008-000001953 | to | MLP-008-000001953 |
| MLP-008-000002002 | to | MLP-008-000002002 |
| MLP-008-000002004 | to | MLP-008-000002005 |
| MLP-008-000002008 | to | MLP-008-000002008 |
| MLP-008-000002010 | to | MLP-008-000002012 |
| MLP-008-000002178 | to | MLP-008-000002178 |
| MLP-008-000002180 | to | MLP-008-000002180 |
| MLP-008-000002225 | to | MLP-008-000002225 |
| MLP-008-000002229 | to | MLP-008-000002229 |
| MLP-008-000002233 | to | MLP-008-000002234 |
| MLP-008-000002243 | to | MLP-008-000002243 |
| MLP-008-000002254 | to | MLP-008-000002255 |
| MLP-008-000002258 | to | MLP-008-000002259 |
| MLP-008-000003290 | to | MLP-008-000003298 |
| MLP-008-000003483 | to | MLP-008-000003484 |
| MLP-008-000003530 | to | MLP-008-000003530 |
| MLP-008-000003621 | to | MLP-008-000003621 |
| MLP-008-000003689 | to | MLP-008-000003689 |
| MLP-008-000003691 | to | MLP-008-000003691 |
| MLP-008-000003693 | to | MLP-008-000003693 |
| MLP-008-000003751 | to | MLP-008-000003753 |
| MLP-008-000003816 | to | MLP-008-000003823 |
| MLP-008-000003827 | to | MLP-008-000003827 |
| MLP-008-000003833 | to | MLP-008-000003833 |
| MLP-008-000003999 | to | MLP-008-000003999 |
| MLP-008-000004006 | to | MLP-008-000004006 |
| MLP-008-000004040 | to | MLP-008-000004043 |
| MLP-008-000004048 | to | MLP-008-000004051 |
| MLP-008-000004058 | to | MLP-008-000004058 |
| MLP-008-000004066 | to | MLP-008-000004067 |
| MLP-008-000004070 | to | MLP-008-000004070 |
| MLP-008-000004072 | to | MLP-008-000004072 |
| MLP-008-000004136 | to | MLP-008-000004139 |
| MLP-008-000004242 | to | MLP-008-000004242 |
| MLP-008-000004319 | to | MLP-008-000004322 |
| MLP-008-000004449 | to | MLP-008-000004452 |

| | | |
|---|---|---|
| MLP-008-000004541 | to | MLP-008-000004541 |
| MLP-008-000004632 | to | MLP-008-000004635 |
| MLP-008-000004678 | to | MLP-008-000004678 |
| MLP-008-000004794 | to | MLP-008-000004799 |
| MLP-008-000005030 | to | MLP-008-000005036 |
| MLP-008-000005077 | to | MLP-008-000005079 |
| MLP-008-000005134 | to | MLP-008-000005134 |
| MLP-008-000005208 | to | MLP-008-000005208 |
| MLP-008-000005210 | to | MLP-008-000005210 |
| MLP-008-000005212 | to | MLP-008-000005212 |
| MLP-008-000005214 | to | MLP-008-000005215 |
| MLP-008-000005217 | to | MLP-008-000005217 |
| MLP-008-000005219 | to | MLP-008-000005219 |
| MLP-008-000005260 | to | MLP-008-000005260 |
| MLP-008-000005264 | to | MLP-008-000005264 |
| MLP-008-000005408 | to | MLP-008-000005409 |
| MLP-009-000000078 | to | MLP-009-000000078 |
| MLP-009-000000265 | to | MLP-009-000000265 |
| MLP-011-000000018 | to | MLP-011-000000018 |
| MLP-011-000000021 | to | MLP-011-000000021 |
| MLP-011-000000073 | to | MLP-011-000000073 |
| MLP-011-000000077 | to | MLP-011-000000077 |
| MLP-011-000000315 | to | MLP-011-000000315 |
| MLP-011-000000404 | to | MLP-011-000000404 |
| MLP-011-000001194 | to | MLP-011-000001194 |
| MLP-011-000001626 | to | MLP-011-000001626 |
| MLP-011-000002349 | to | MLP-011-000002349 |
| MLP-011-000002421 | to | MLP-011-000002421 |
| MLP-011-000002425 | to | MLP-011-000002425 |
| MLP-011-000002908 | to | MLP-011-000002908 |
| MLP-011-000003183 | to | MLP-011-000003183 |
| MLP-011-000003511 | to | MLP-011-000003511 |
| MLP-011-000003924 | to | MLP-011-000003925 |
| MLP-011-000003932 | to | MLP-011-000003932 |
| MLP-011-000004112 | to | MLP-011-000004112 |
| MLP-011-000004816 | to | MLP-011-000004816 |
| MLP-011-000004960 | to | MLP-011-000004960 |
| MLP-011-000004973 | to | MLP-011-000004973 |
| MLP-011-000005112 | to | MLP-011-000005112 |
| MLP-011-000005114 | to | MLP-011-000005114 |
| MLP-011-000005121 | to | MLP-011-000005121 |
| MLP-011-000005380 | to | MLP-011-000005380 |
| MLP-011-000005538 | to | MLP-011-000005538 |
| MLP-011-000006302 | to | MLP-011-000006302 |

| | | |
|---|---|---|
| MLP-011-000007009 | to | MLP-011-000007009 |
| MLP-011-000007256 | to | MLP-011-000007256 |
| MLP-011-000007391 | to | MLP-011-000007391 |
| MLP-011-000007403 | to | MLP-011-000007403 |
| MLP-011-000007455 | to | MLP-011-000007455 |
| MLP-011-000008031 | to | MLP-011-000008031 |
| MLP-011-000008556 | to | MLP-011-000008556 |
| MLP-011-000008631 | to | MLP-011-000008631 |
| MLP-011-000009087 | to | MLP-011-000009087 |
| MLP-011-000009361 | to | MLP-011-000009362 |
| MLP-011-000009535 | to | MLP-011-000009535 |
| MLP-011-000010410 | to | MLP-011-000010411 |
| MLP-011-000010758 | to | MLP-011-000010758 |
| MLP-011-000010981 | to | MLP-011-000010981 |
| MLP-011-000011044 | to | MLP-011-000011045 |
| MLP-011-000011180 | to | MLP-011-000011183 |
| MLP-011-000011408 | to | MLP-011-000011408 |
| MLP-011-000011509 | to | MLP-011-000011513 |
| MLP-011-000012030 | to | MLP-011-000012030 |
| MLP-011-000012039 | to | MLP-011-000012040 |
| MLP-011-000012269 | to | MLP-011-000012269 |
| MLP-011-000012468 | to | MLP-011-000012468 |
| MLP-011-000012470 | to | MLP-011-000012470 |
| MLP-011-000012520 | to | MLP-011-000012521 |
| MLP-011-000012605 | to | MLP-011-000012605 |
| MLP-011-000014005 | to | MLP-011-000014005 |
| MLP-011-000015013 | to | MLP-011-000015013 |
| MLP-011-000015136 | to | MLP-011-000015140 |
| MLP-011-000015186 | to | MLP-011-000015190 |
| MLP-011-000015814 | to | MLP-011-000015814 |
| MLP-011-000015834 | to | MLP-011-000015834 |
| MLP-011-000016017 | to | MLP-011-000016018 |
| MLP-011-000017006 | to | MLP-011-000017007 |
| MLP-011-000017377 | to | MLP-011-000017377 |
| MLP-011-000017527 | to | MLP-011-000017527 |
| MLP-011-000017676 | to | MLP-011-000017676 |
| MLP-011-000017729 | to | MLP-011-000017729 |
| MLP-011-000018275 | to | MLP-011-000018275 |
| MLP-011-000018806 | to | MLP-011-000018806 |
| MLP-011-000018863 | to | MLP-011-000018863 |
| MLP-011-000019406 | to | MLP-011-000019406 |
| MLP-011-000019638 | to | MLP-011-000019639 |
| MLP-011-000019675 | to | MLP-011-000019675 |
| MLP-011-000019774 | to | MLP-011-000019774 |

| | | |
|---|---|---|
| MLP-011-000019909 | to | MLP-011-000019909 |
| MLP-011-000020192 | to | MLP-011-000020196 |
| MLP-011-000020420 | to | MLP-011-000020424 |
| MLP-011-000021320 | to | MLP-011-000021321 |
| MLP-011-000021418 | to | MLP-011-000021418 |
| MLP-011-000021420 | to | MLP-011-000021420 |
| MLP-011-000021864 | to | MLP-011-000021865 |
| MLP-011-000022006 | to | MLP-011-000022006 |
| MLP-011-000022231 | to | MLP-011-000022232 |
| MLP-011-000022283 | to | MLP-011-000022284 |
| NLP-002-000000002 | to | NLP-002-000000002 |
| NLP-002-000000138 | to | NLP-002-000000138 |
| NLP-002-000000153 | to | NLP-002-000000153 |
| NLP-002-000000227 | to | NLP-002-000000228 |
| NLP-002-000000243 | to | NLP-002-000000243 |
| NLP-002-000000339 | to | NLP-002-000000359 |
| NLP-002-000000499 | to | NLP-002-000000499 |
| NLP-002-000000519 | to | NLP-002-000000519 |
| NLP-002-000000569 | to | NLP-002-000000569 |
| NLP-002-000000667 | to | NLP-002-000000667 |
| NLP-002-000000733 | to | NLP-002-000000733 |
| NLP-002-000000754 | to | NLP-002-000000754 |
| NLP-002-000000847 | to | NLP-002-000000847 |
| NLP-002-000000869 | to | NLP-002-000000869 |
| NLP-002-000000919 | to | NLP-002-000000919 |
| NLP-002-000000999 | to | NLP-002-000000999 |
| NLP-002-000001096 | to | NLP-002-000001096 |
| NLP-002-000001136 | to | NLP-002-000001136 |
| NLP-002-000001138 | to | NLP-002-000001138 |
| NLP-002-000001175 | to | NLP-002-000001175 |
| NLP-002-000001192 | to | NLP-002-000001192 |
| NLP-002-000001234 | to | NLP-002-000001234 |
| NLP-002-000001244 | to | NLP-002-000001244 |
| NLP-002-000001261 | to | NLP-002-000001261 |
| NLP-002-000001281 | to | NLP-002-000001281 |
| NLP-002-000001283 | to | NLP-002-000001283 |
| NLP-002-000001351 | to | NLP-002-000001351 |
| NLP-002-000001387 | to | NLP-002-000001387 |
| NLP-002-000001416 | to | NLP-002-000001416 |
| NLP-002-000001500 | to | NLP-002-000001500 |
| NLP-002-000001512 | to | NLP-002-000001512 |
| NLP-002-000001639 | to | NLP-002-000001639 |
| NLP-002-000001673 | to | NLP-002-000001673 |
| NLP-002-000001697 | to | NLP-002-000001697 |

| | | |
|---|---|---|
| NLP-002-000001738 | to | NLP-002-000001738 |
| NLP-002-000001760 | to | NLP-002-000001760 |
| NLP-002-000001795 | to | NLP-002-000001795 |
| NLP-002-000001833 | to | NLP-002-000001833 |
| NLP-002-000001848 | to | NLP-002-000001848 |
| NLP-002-000001904 | to | NLP-002-000001904 |
| NLP-002-000001959 | to | NLP-002-000001959 |
| NLP-002-000001968 | to | NLP-002-000001968 |
| NLP-002-000002007 | to | NLP-002-000002007 |
| NLP-002-000002065 | to | NLP-002-000002065 |
| NLP-002-000002102 | to | NLP-002-000002102 |
| NLP-002-000002137 | to | NLP-002-000002137 |
| NLP-002-000002172 | to | NLP-002-000002172 |
| NLP-002-000002300 | to | NLP-002-000002300 |
| NLP-002-000002436 | to | NLP-002-000002436 |
| NLP-002-000002563 | to | NLP-002-000002563 |
| NLP-002-000002595 | to | NLP-002-000002595 |
| NLP-002-000002614 | to | NLP-002-000002614 |
| NLP-002-000002754 | to | NLP-002-000002754 |
| NLP-002-000002765 | to | NLP-002-000002765 |
| NLP-002-000002781 | to | NLP-002-000002781 |
| NLP-002-000002856 | to | NLP-002-000002856 |
| NLP-002-000002910 | to | NLP-002-000002910 |
| NLP-002-000002921 | to | NLP-002-000002921 |
| NLP-002-000003048 | to | NLP-002-000003048 |
| NLP-002-000003080 | to | NLP-002-000003080 |
| NLP-002-000003090 | to | NLP-002-000003090 |
| NLP-002-000003153 | to | NLP-002-000003153 |
| NLP-002-000003180 | to | NLP-002-000003180 |
| NLP-002-000003201 | to | NLP-002-000003201 |
| NLP-002-000003220 | to | NLP-002-000003220 |
| NLP-002-000003225 | to | NLP-002-000003225 |
| NLP-002-000003367 | to | NLP-002-000003387 |
| NLP-002-000003469 | to | NLP-002-000003469 |
| NLP-002-000003518 | to | NLP-002-000003519 |
| NLP-002-000003521 | to | NLP-002-000003522 |
| NLP-002-000003612 | to | NLP-002-000003612 |
| NLP-002-000003757 | to | NLP-002-000003757 |
| NLP-002-000003759 | to | NLP-002-000003760 |
| NLP-002-000003803 | to | NLP-002-000003804 |
| NLP-002-000003855 | to | NLP-002-000003880 |
| NLP-002-000004014 | to | NLP-002-000004016 |
| NLP-002-000004031 | to | NLP-002-000004031 |
| NLP-002-000004068 | to | NLP-002-000004069 |

| | | |
|---|---|---|
| NLP-002-000004071 | to | NLP-002-000004073 |
| NLP-002-000004089 | to | NLP-002-000004090 |
| NLP-002-000004115 | to | NLP-002-000004115 |
| NLP-002-000004276 | to | NLP-002-000004276 |
| NLP-002-000004319 | to | NLP-002-000004319 |
| NLP-002-000004328 | to | NLP-002-000004330 |
| NLP-002-000004401 | to | NLP-002-000004401 |
| NLP-002-000004403 | to | NLP-002-000004403 |
| NLP-002-000004468 | to | NLP-002-000004468 |
| NLP-002-000004496 | to | NLP-002-000004497 |
| NLP-002-000004554 | to | NLP-002-000004556 |
| NLP-002-000004576 | to | NLP-002-000004577 |
| NLP-002-000004636 | to | NLP-002-000004638 |
| NLP-002-000004654 | to | NLP-002-000004654 |
| NLP-002-000004656 | to | NLP-002-000004656 |
| NLP-002-000004772 | to | NLP-002-000004774 |
| NLP-002-000004782 | to | NLP-002-000004782 |
| NLP-002-000004784 | to | NLP-002-000004785 |
| NLP-002-000004832 | to | NLP-002-000004832 |
| NLP-002-000004856 | to | NLP-002-000004856 |
| NLP-002-000004899 | to | NLP-002-000004899 |
| NLP-002-000004907 | to | NLP-002-000004908 |
| NLP-002-000004995 | to | NLP-002-000004997 |
| NLP-002-000005004 | to | NLP-002-000005004 |
| NLP-002-000005006 | to | NLP-002-000005006 |
| NLP-002-000005008 | to | NLP-002-000005008 |
| NLP-002-000005030 | to | NLP-002-000005031 |
| NLP-002-000005038 | to | NLP-002-000005038 |
| NLP-002-000005068 | to | NLP-002-000005070 |
| NLP-002-000005124 | to | NLP-002-000005125 |
| NLP-002-000005127 | to | NLP-002-000005127 |
| NLP-002-000005337 | to | NLP-002-000005337 |
| NLP-002-000005350 | to | NLP-002-000005350 |
| NLP-002-000005364 | to | NLP-002-000005366 |
| NLP-002-000005589 | to | NLP-002-000005589 |
| NLP-002-000005591 | to | NLP-002-000005591 |
| NLP-002-000005593 | to | NLP-002-000005593 |
| NLP-002-000005595 | to | NLP-002-000005597 |
| NLP-002-000005599 | to | NLP-002-000005606 |
| NLP-002-000005608 | to | NLP-002-000005613 |
| NLP-002-000005650 | to | NLP-002-000005650 |
| NLP-002-000005652 | to | NLP-002-000005652 |
| NLP-002-000005792 | to | NLP-002-000005793 |
| NLP-002-000005851 | to | NLP-002-000005853 |

| | | |
|---|---|---|
| NLP-002-000005859 | to | NLP-002-000005859 |
| NLP-002-000005861 | to | NLP-002-000005862 |
| NLP-002-000005864 | to | NLP-002-000005865 |
| NLP-002-000005885 | to | NLP-002-000005887 |
| NLP-002-000005929 | to | NLP-002-000005930 |
| NLP-002-000005971 | to | NLP-002-000005972 |
| NLP-002-000006148 | to | NLP-002-000006150 |
| NLP-002-000006251 | to | NLP-002-000006251 |
| NLP-002-000006316 | to | NLP-002-000006316 |
| NLP-002-000006496 | to | NLP-002-000006496 |
| NLP-002-000006518 | to | NLP-002-000006518 |
| NLP-002-000006554 | to | NLP-002-000006554 |
| NLP-002-000006621 | to | NLP-002-000006627 |
| NLP-002-000006629 | to | NLP-002-000006630 |
| NLP-002-000006797 | to | NLP-002-000006798 |
| NLP-002-000006882 | to | NLP-002-000006882 |
| NLP-002-000006886 | to | NLP-002-000006886 |
| NLP-002-000006991 | to | NLP-002-000006991 |
| NLP-002-000007080 | to | NLP-002-000007080 |
| NLP-003-000000008 | to | NLP-003-000000008 |
| NLP-003-000000012 | to | NLP-003-000000012 |
| NLP-003-000000022 | to | NLP-003-000000022 |
| NLP-003-000000038 | to | NLP-003-000000038 |
| NLP-003-000000054 | to | NLP-003-000000055 |
| NLP-003-000000067 | to | NLP-003-000000067 |
| NLP-003-000000372 | to | NLP-003-000000374 |
| NLP-003-000000411 | to | NLP-003-000000412 |
| NLP-003-000000421 | to | NLP-003-000000423 |
| NLP-003-000000467 | to | NLP-003-000000468 |
| NLP-003-000000476 | to | NLP-003-000000476 |
| NLP-003-000000486 | to | NLP-003-000000488 |
| NLP-003-000000608 | to | NLP-003-000000610 |
| OFP-167-000000022 | to | OFP-167-000000022 |
| OFP-167-000000487 | to | OFP-167-000000487 |
| OLP-002-000000307 | to | OLP-002-000000307 |
| OLP-002-000000309 | to | OLP-002-000000309 |
| OLP-002-000000311 | to | OLP-002-000000311 |
| OLP-002-000000568 | to | OLP-002-000000568 |
| OLP-002-000000575 | to | OLP-002-000000575 |
| OLP-002-000001415 | to | OLP-002-000001415 |
| OLP-002-000001625 | to | OLP-002-000001625 |
| OLP-002-000001628 | to | OLP-002-000001628 |
| OLP-002-000001632 | to | OLP-002-000001632 |
| OLP-002-000001637 | to | OLP-002-000001637 |

| | | |
|---|---|---|
| OLP-002-000001644 | to | OLP-002-000001644 |
| OLP-002-000001663 | to | OLP-002-000001663 |
| OLP-002-000001693 | to | OLP-002-000001693 |
| OLP-002-000001718 | to | OLP-002-000001718 |
| OLP-002-000001728 | to | OLP-002-000001730 |
| OLP-002-000001739 | to | OLP-002-000001739 |
| OLP-002-000001758 | to | OLP-002-000001758 |
| OLP-002-000001777 | to | OLP-002-000001777 |
| OLP-002-000001792 | to | OLP-002-000001792 |
| OLP-002-000001811 | to | OLP-002-000001812 |
| OLP-002-000001823 | to | OLP-002-000001823 |
| OLP-002-000001864 | to | OLP-002-000001864 |
| OLP-002-000001935 | to | OLP-002-000001935 |
| OLP-002-000001944 | to | OLP-002-000001944 |
| OLP-002-000002015 | to | OLP-002-000002015 |
| OLP-002-000002032 | to | OLP-002-000002032 |
| OLP-002-000002096 | to | OLP-002-000002096 |
| OLP-002-000002166 | to | OLP-002-000002166 |
| OLP-002-000002184 | to | OLP-002-000002184 |
| OLP-002-000002250 | to | OLP-002-000002250 |
| OLP-002-000002428 | to | OLP-002-000002429 |
| OLP-002-000002431 | to | OLP-002-000002431 |
| OLP-002-000002433 | to | OLP-002-000002437 |
| OLP-002-000002483 | to | OLP-002-000002483 |
| OLP-002-000002596 | to | OLP-002-000002596 |
| OLP-002-000002702 | to | OLP-002-000002702 |
| OLP-002-000002860 | to | OLP-002-000002861 |
| OLP-002-000002893 | to | OLP-002-000002893 |
| OLP-002-000002941 | to | OLP-002-000002945 |
| OLP-002-000002953 | to | OLP-002-000002953 |
| OLP-002-000002994 | to | OLP-002-000002994 |
| OLP-002-000003037 | to | OLP-002-000003039 |
| OLP-002-000003042 | to | OLP-002-000003042 |
| OLP-002-000003115 | to | OLP-002-000003118 |
| OLP-002-000003178 | to | OLP-002-000003179 |
| OLP-002-000003186 | to | OLP-002-000003187 |
| OLP-002-000003228 | to | OLP-002-000003228 |
| OLP-002-000003236 | to | OLP-002-000003236 |
| OLP-002-000003258 | to | OLP-002-000003258 |
| OLP-002-000003270 | to | OLP-002-000003270 |
| OLP-002-000003283 | to | OLP-002-000003283 |
| OLP-002-000003299 | to | OLP-002-000003299 |
| OLP-002-000003358 | to | OLP-002-000003358 |
| OLP-002-000003373 | to | OLP-002-000003373 |

| | | |
|---|---|---|
| OLP-002-000003395 | to | OLP-002-000003395 |
| OLP-002-000003426 | to | OLP-002-000003426 |
| OLP-002-000003444 | to | OLP-002-000003444 |
| OLP-002-000003668 | to | OLP-002-000003669 |
| OLP-002-000003672 | to | OLP-002-000003677 |
| OLP-002-000003803 | to | OLP-002-000003803 |
| OLP-002-000003895 | to | OLP-002-000003895 |
| OLP-002-000003966 | to | OLP-002-000003966 |
| OLP-002-000003988 | to | OLP-002-000003988 |
| OLP-002-000003996 | to | OLP-002-000003997 |
| OLP-002-000004043 | to | OLP-002-000004043 |
| OLP-002-000004236 | to | OLP-002-000004236 |
| OLP-002-000004365 | to | OLP-002-000004365 |
| OLP-002-000004617 | to | OLP-002-000004617 |
| OLP-002-000004655 | to | OLP-002-000004655 |
| OLP-002-000004687 | to | OLP-002-000004687 |
| OLP-002-000004719 | to | OLP-002-000004719 |
| OLP-002-000004733 | to | OLP-002-000004733 |
| OLP-002-000004841 | to | OLP-002-000004841 |
| OLP-002-000004930 | to | OLP-002-000004930 |
| OLP-002-000005030 | to | OLP-002-000005030 |
| OLP-002-000005180 | to | OLP-002-000005180 |
| OLP-002-000005235 | to | OLP-002-000005235 |
| OLP-002-000005238 | to | OLP-002-000005238 |
| OLP-002-000005240 | to | OLP-002-000005240 |
| OLP-002-000005277 | to | OLP-002-000005277 |
| OLP-002-000005336 | to | OLP-002-000005336 |
| OLP-002-000005520 | to | OLP-002-000005521 |
| OLP-002-000005524 | to | OLP-002-000005524 |
| OLP-002-000005581 | to | OLP-002-000005581 |
| OLP-002-000005688 | to | OLP-002-000005692 |
| OLP-002-000005982 | to | OLP-002-000005982 |
| OLP-002-000005996 | to | OLP-002-000005996 |
| OLP-002-000006015 | to | OLP-002-000006015 |
| OLP-002-000006019 | to | OLP-002-000006019 |
| OLP-002-000006062 | to | OLP-002-000006062 |
| OLP-002-000006150 | to | OLP-002-000006150 |
| OLP-002-000006171 | to | OLP-002-000006171 |
| OLP-002-000006549 | to | OLP-002-000006550 |
| OLP-003-000000385 | to | OLP-003-000000385 |
| OLP-003-000000933 | to | OLP-003-000000933 |
| OLP-003-000001176 | to | OLP-003-000001176 |
| OLP-003-000001258 | to | OLP-003-000001258 |
| OLP-003-000001282 | to | OLP-003-000001282 |

| | | |
|---|---|---|
| OLP-003-000001309 | to | OLP-003-000001309 |
| OLP-003-000001319 | to | OLP-003-000001319 |
| OLP-003-000001384 | to | OLP-003-000001384 |
| OLP-003-000001667 | to | OLP-003-000001667 |
| OLP-003-000001864 | to | OLP-003-000001864 |
| OLP-003-000001931 | to | OLP-003-000001931 |
| OLP-003-000002545 | to | OLP-003-000002545 |
| OLP-003-000002941 | to | OLP-003-000002941 |
| OLP-003-000003228 | to | OLP-003-000003228 |
| OLP-003-000003428 | to | OLP-003-000003428 |
| OLP-003-000003607 | to | OLP-003-000003607 |
| OLP-003-000003871 | to | OLP-003-000003871 |
| OLP-003-000004344 | to | OLP-003-000004344 |
| OLP-003-000004600 | to | OLP-003-000004600 |
| OLP-003-000004621 | to | OLP-003-000004623 |
| OLP-003-000005457 | to | OLP-003-000005467 |
| OLP-003-000005620 | to | OLP-003-000005620 |
| OLP-003-000005653 | to | OLP-003-000005653 |
| OLP-003-000005830 | to | OLP-003-000005830 |
| OLP-004-000000211 | to | OLP-004-000000211 |
| OLP-004-000000746 | to | OLP-004-000000746 |
| OLP-004-000000757 | to | OLP-004-000000757 |
| OLP-004-000000791 | to | OLP-004-000000791 |
| OLP-004-000001151 | to | OLP-004-000001152 |
| OLP-004-000001745 | to | OLP-004-000001745 |
| OLP-004-000001831 | to | OLP-004-000001832 |
| OLP-004-000002044 | to | OLP-004-000002044 |
| OLP-005-000000701 | to | OLP-005-000000701 |
| OLP-005-000000849 | to | OLP-005-000000849 |
| OLP-005-000000892 | to | OLP-005-000000892 |
| OLP-005-000001016 | to | OLP-005-000001016 |
| OLP-005-000001027 | to | OLP-005-000001027 |
| OLP-005-000001170 | to | OLP-005-000001170 |
| OLP-005-000001573 | to | OLP-005-000001573 |
| OLP-005-000001576 | to | OLP-005-000001576 |
| OLP-005-000001600 | to | OLP-005-000001600 |
| OLP-005-000001667 | to | OLP-005-000001667 |
| OLP-005-000001745 | to | OLP-005-000001745 |
| OLP-005-000001906 | to | OLP-005-000001906 |
| OLP-005-000001925 | to | OLP-005-000001925 |
| OLP-005-000001971 | to | OLP-005-000001971 |
| OLP-005-000002005 | to | OLP-005-000002005 |
| OLP-005-000002025 | to | OLP-005-000002025 |
| OLP-005-000002041 | to | OLP-005-000002041 |

| | | |
|---|---|---|
| OLP-005-000002318 | to | OLP-005-000002318 |
| OLP-005-000002331 | to | OLP-005-000002331 |
| OLP-005-000002334 | to | OLP-005-000002335 |
| OLP-005-000002568 | to | OLP-005-000002568 |
| OLP-005-000002608 | to | OLP-005-000002608 |
| OLP-005-000002733 | to | OLP-005-000002733 |
| OLP-005-000002826 | to | OLP-005-000002826 |
| OLP-005-000002984 | to | OLP-005-000002988 |
| OLP-005-000002990 | to | OLP-005-000002995 |
| OLP-005-000003041 | to | OLP-005-000003045 |
| OLP-005-000003067 | to | OLP-005-000003067 |
| OLP-005-000003188 | to | OLP-005-000003195 |
| OLP-005-000003409 | to | OLP-005-000003409 |
| OLP-005-000003441 | to | OLP-005-000003457 |
| OLP-005-000003520 | to | OLP-005-000003520 |
| OLP-005-000003563 | to | OLP-005-000003563 |
| OLP-005-000003766 | to | OLP-005-000003769 |
| OLP-005-000003923 | to | OLP-005-000003924 |
| OLP-005-000004097 | to | OLP-005-000004098 |
| OLP-005-000004148 | to | OLP-005-000004148 |
| OLP-005-000004153 | to | OLP-005-000004153 |
| OLP-005-000004159 | to | OLP-005-000004161 |
| OLP-005-000004175 | to | OLP-005-000004175 |
| OLP-005-000004205 | to | OLP-005-000004205 |
| OLP-005-000004382 | to | OLP-005-000004382 |
| OLP-005-000004384 | to | OLP-005-000004397 |
| OLP-006-000000142 | to | OLP-006-000000142 |
| OLP-006-000000149 | to | OLP-006-000000149 |
| OLP-006-000000237 | to | OLP-006-000000237 |
| OLP-006-000000461 | to | OLP-006-000000461 |
| OLP-006-000000867 | to | OLP-006-000000867 |
| OLP-006-000001399 | to | OLP-006-000001399 |
| OLP-006-000001559 | to | OLP-006-000001559 |
| OLP-006-000002197 | to | OLP-006-000002197 |
| OLP-006-000002417 | to | OLP-006-000002417 |
| OLP-006-000002469 | to | OLP-006-000002469 |
| OLP-006-000002752 | to | OLP-006-000002752 |
| OLP-006-000002770 | to | OLP-006-000002770 |
| OLP-006-000002777 | to | OLP-006-000002777 |
| OLP-006-000002932 | to | OLP-006-000002932 |
| OLP-006-000002950 | to | OLP-006-000002950 |
| OLP-006-000002987 | to | OLP-006-000002987 |
| OLP-006-000002998 | to | OLP-006-000002998 |
| OLP-006-000003021 | to | OLP-006-000003021 |

| | | |
|---|---|---|
| OLP-006-000003072 | to | OLP-006-000003072 |
| OLP-006-000003077 | to | OLP-006-000003077 |
| OLP-006-000003551 | to | OLP-006-000003551 |
| OLP-006-000003595 | to | OLP-006-000003595 |
| OLP-006-000003670 | to | OLP-006-000003670 |
| OLP-006-000004954 | to | OLP-006-000004954 |
| OLP-006-000005569 | to | OLP-006-000005569 |
| OLP-006-000005571 | to | OLP-006-000005571 |
| OLP-006-000005589 | to | OLP-006-000005589 |
| OLP-006-000005606 | to | OLP-006-000005606 |
| OLP-006-000005691 | to | OLP-006-000005691 |
| OLP-006-000005708 | to | OLP-006-000005708 |
| OLP-006-000005827 | to | OLP-006-000005827 |
| OLP-006-000005830 | to | OLP-006-000005830 |
| OLP-006-000005936 | to | OLP-006-000005936 |
| OLP-006-000006066 | to | OLP-006-000006066 |
| OLP-006-000006272 | to | OLP-006-000006272 |
| OLP-006-000006352 | to | OLP-006-000006352 |
| OLP-006-000006431 | to | OLP-006-000006431 |
| OLP-006-000007242 | to | OLP-006-000007242 |
| OLP-006-000007244 | to | OLP-006-000007247 |
| OLP-006-000007408 | to | OLP-006-000007408 |
| OLP-006-000007635 | to | OLP-006-000007645 |
| OLP-006-000008046 | to | OLP-006-000008046 |
| OLP-006-000008942 | to | OLP-006-000008942 |
| OLP-006-000009061 | to | OLP-006-000009061 |
| OLP-006-000009078 | to | OLP-006-000009078 |
| OLP-006-000009080 | to | OLP-006-000009080 |
| OLP-006-000009082 | to | OLP-006-000009083 |
| OLP-006-000009135 | to | OLP-006-000009135 |
| OLP-006-000009137 | to | OLP-006-000009139 |
| OLP-006-000009201 | to | OLP-006-000009201 |
| OLP-006-000009405 | to | OLP-006-000009409 |
| OLP-006-000009549 | to | OLP-006-000009549 |
| OLP-006-000009764 | to | OLP-006-000009768 |
| OLP-006-000010090 | to | OLP-006-000010090 |
| OLP-006-000010163 | to | OLP-006-000010163 |
| OLP-006-000010193 | to | OLP-006-000010193 |
| OLP-006-000010367 | to | OLP-006-000010367 |
| OLP-006-000010561 | to | OLP-006-000010561 |
| OLP-006-000010833 | to | OLP-006-000010834 |
| OLP-006-000010981 | to | OLP-006-000010981 |
| OLP-006-000011108 | to | OLP-006-000011109 |
| OLP-006-000011127 | to | OLP-006-000011127 |

| | | |
|---|---|---|
| OLP-006-000011302 | to | OLP-006-000011302 |
| OLP-006-000011420 | to | OLP-006-000011421 |
| OLP-006-000011663 | to | OLP-006-000011663 |
| OLP-006-000011686 | to | OLP-006-000011686 |
| OLP-006-000011696 | to | OLP-006-000011697 |
| OLP-006-000011899 | to | OLP-006-000011899 |
| OLP-006-000012032 | to | OLP-006-000012033 |
| OLP-006-000012081 | to | OLP-006-000012082 |
| OLP-006-000012254 | to | OLP-006-000012264 |
| OLP-006-000012477 | to | OLP-006-000012477 |
| OLP-006-000012483 | to | OLP-006-000012485 |
| OLP-006-000012825 | to | OLP-006-000012828 |
| OLP-006-000012914 | to | OLP-006-000012914 |
| OLP-006-000012971 | to | OLP-006-000012971 |
| OLP-006-000013127 | to | OLP-006-000013127 |
| OLP-006-000013163 | to | OLP-006-000013163 |
| OLP-007-000000791 | to | OLP-007-000000791 |
| OLP-007-000001692 | to | OLP-007-000001692 |
| OLP-007-000003403 | to | OLP-007-000003403 |
| OLP-007-000004965 | to | OLP-007-000004965 |
| OLP-008-000000044 | to | OLP-008-000000044 |
| OLP-008-000000046 | to | OLP-008-000000046 |
| OLP-008-000000056 | to | OLP-008-000000056 |
| OLP-008-000000116 | to | OLP-008-000000116 |
| OLP-008-000000118 | to | OLP-008-000000118 |
| OLP-008-000000123 | to | OLP-008-000000124 |
| OLP-008-000000130 | to | OLP-008-000000130 |
| OLP-008-000000146 | to | OLP-008-000000146 |
| OLP-008-000000181 | to | OLP-008-000000181 |
| OLP-008-000000184 | to | OLP-008-000000184 |
| OLP-008-000000188 | to | OLP-008-000000188 |
| OLP-008-000000198 | to | OLP-008-000000198 |
| OLP-008-000000205 | to | OLP-008-000000206 |
| OLP-008-000000212 | to | OLP-008-000000212 |
| OLP-008-000000216 | to | OLP-008-000000216 |
| OLP-008-000000225 | to | OLP-008-000000225 |
| OLP-008-000000340 | to | OLP-008-000000340 |
| OLP-008-000000486 | to | OLP-008-000000486 |
| OLP-008-000000664 | to | OLP-008-000000664 |
| OLP-008-000000777 | to | OLP-008-000000777 |
| OLP-008-000000849 | to | OLP-008-000000849 |
| OLP-008-000000862 | to | OLP-008-000000862 |
| OLP-008-000000876 | to | OLP-008-000000876 |
| OLP-008-000000947 | to | OLP-008-000000947 |

| | | |
|---|---|---|
| OLP-008-000001303 | to | OLP-008-000001303 |
| OLP-008-000001447 | to | OLP-008-000001447 |
| OLP-008-000001478 | to | OLP-008-000001478 |
| OLP-008-000001483 | to | OLP-008-000001483 |
| OLP-008-000001488 | to | OLP-008-000001488 |
| OLP-008-000001502 | to | OLP-008-000001502 |
| OLP-008-000001514 | to | OLP-008-000001514 |
| OLP-008-000001530 | to | OLP-008-000001530 |
| OLP-008-000001537 | to | OLP-008-000001537 |
| OLP-008-000001615 | to | OLP-008-000001615 |
| OLP-008-000002047 | to | OLP-008-000002050 |
| OLP-008-000002054 | to | OLP-008-000002058 |
| OLP-008-000002060 | to | OLP-008-000002063 |
| OLP-008-000002068 | to | OLP-008-000002068 |
| OLP-008-000002079 | to | OLP-008-000002081 |
| OLP-008-000002083 | to | OLP-008-000002087 |
| OLP-008-000002089 | to | OLP-008-000002092 |
| OLP-008-000002112 | to | OLP-008-000002112 |
| OLP-008-000002115 | to | OLP-008-000002118 |
| OLP-008-000002126 | to | OLP-008-000002126 |
| OLP-008-000002140 | to | OLP-008-000002142 |
| OLP-008-000002178 | to | OLP-008-000002186 |
| OLP-008-000002191 | to | OLP-008-000002192 |
| OLP-008-000002209 | to | OLP-008-000002210 |
| OLP-008-000002480 | to | OLP-008-000002480 |
| OLP-008-000002544 | to | OLP-008-000002546 |
| OLP-008-000002735 | to | OLP-008-000002735 |
| OLP-008-000002767 | to | OLP-008-000002767 |
| OLP-008-000002794 | to | OLP-008-000002801 |
| OLP-008-000002812 | to | OLP-008-000002812 |
| OLP-008-000002827 | to | OLP-008-000002827 |
| OLP-008-000002955 | to | OLP-008-000002955 |
| OLP-008-000002992 | to | OLP-008-000002992 |
| OLP-008-000003061 | to | OLP-008-000003061 |
| OLP-008-000003148 | to | OLP-008-000003148 |
| OLP-008-000003287 | to | OLP-008-000003290 |
| OLP-008-000003328 | to | OLP-008-000003329 |
| OLP-008-000003371 | to | OLP-008-000003371 |
| OLP-008-000003406 | to | OLP-008-000003407 |
| OLP-008-000003475 | to | OLP-008-000003475 |
| OLP-008-000003499 | to | OLP-008-000003499 |
| OLP-008-000003563 | to | OLP-008-000003564 |
| OLP-008-000003721 | to | OLP-008-000003721 |
| OLP-008-000003945 | to | OLP-008-000003945 |

| | | |
|---|---|---|
| OLP-008-000003959 | to | OLP-008-000003959 |
| OLP-008-000004000 | to | OLP-008-000004000 |
| OLP-011-000000166 | to | OLP-011-000000166 |
| OLP-011-000000542 | to | OLP-011-000000545 |
| OLP-011-000000582 | to | OLP-011-000000582 |
| OLP-011-000000584 | to | OLP-011-000000585 |
| OLP-011-000001013 | to | OLP-011-000001013 |
| OLP-011-000001203 | to | OLP-011-000001203 |
| OLP-011-000001895 | to | OLP-011-000001895 |
| OLP-011-000002032 | to | OLP-011-000002032 |
| OLP-011-000002874 | to | OLP-011-000002874 |
| OLP-011-000003185 | to | OLP-011-000003185 |
| OLP-011-000003417 | to | OLP-011-000003417 |
| OLP-011-000003705 | to | OLP-011-000003705 |
| OLP-011-000003979 | to | OLP-011-000003979 |
| OLP-011-000004142 | to | OLP-011-000004142 |
| OLP-011-000004597 | to | OLP-011-000004597 |
| OLP-011-000004798 | to | OLP-011-000004798 |
| OLP-011-000006029 | to | OLP-011-000006029 |
| OLP-011-000006041 | to | OLP-011-000006041 |
| OLP-011-000006164 | to | OLP-011-000006165 |
| OLP-011-000006432 | to | OLP-011-000006432 |
| OLP-011-000006594 | to | OLP-011-000006594 |
| OLP-011-000006794 | to | OLP-011-000006794 |
| OLP-011-000007066 | to | OLP-011-000007066 |
| OLP-011-000007144 | to | OLP-011-000007144 |
| OLP-011-000007292 | to | OLP-011-000007292 |
| OLP-011-000007351 | to | OLP-011-000007352 |
| OLP-011-000007475 | to | OLP-011-000007476 |
| OLP-011-000007608 | to | OLP-011-000007608 |
| OLP-011-000007696 | to | OLP-011-000007706 |
| OLP-011-000007802 | to | OLP-011-000007808 |
| OLP-011-000007857 | to | OLP-011-000007857 |
| OLP-011-000008700 | to | OLP-011-000008700 |
| OLP-011-000008834 | to | OLP-011-000008837 |
| OLP-011-000008872 | to | OLP-011-000008872 |
| OLP-011-000009290 | to | OLP-011-000009290 |
| OLP-011-000009930 | to | OLP-011-000009933 |
| OLP-011-000010066 | to | OLP-011-000010069 |
| OLP-011-000010206 | to | OLP-011-000010206 |
| OLP-011-000010295 | to | OLP-011-000010300 |
| OLP-011-000010302 | to | OLP-011-000010308 |
| OLP-011-000010328 | to | OLP-011-000010340 |
| OLP-011-000010531 | to | OLP-011-000010533 |

| | | |
|---|---|---|
| OLP-011-000011131 | to | OLP-011-000011132 |
| OLP-011-000011188 | to | OLP-011-000011188 |
| OLP-011-000011364 | to | OLP-011-000011364 |
| OLP-011-000011414 | to | OLP-011-000011416 |
| OLP-011-000011580 | to | OLP-011-000011580 |
| OLP-011-000011817 | to | OLP-011-000011821 |
| OLP-011-000011935 | to | OLP-011-000011935 |
| OLP-011-000011965 | to | OLP-011-000011965 |
| OLP-011-000011999 | to | OLP-011-000012001 |
| OLP-011-000012031 | to | OLP-011-000012031 |
| OLP-011-000012209 | to | OLP-011-000012210 |
| OLP-012-000000085 | to | OLP-012-000000085 |
| OLP-012-000000260 | to | OLP-012-000000262 |
| OLP-012-000000763 | to | OLP-012-000000763 |
| OLP-012-000000766 | to | OLP-012-000000766 |
| OLP-012-000000773 | to | OLP-012-000000773 |
| OLP-012-000000796 | to | OLP-012-000000796 |
| OLP-012-000000826 | to | OLP-012-000000826 |
| OLP-012-000000833 | to | OLP-012-000000833 |
| OLP-012-000000864 | to | OLP-012-000000864 |
| OLP-012-000000866 | to | OLP-012-000000866 |
| OLP-012-000000870 | to | OLP-012-000000870 |
| OLP-012-000000904 | to | OLP-012-000000904 |
| OLP-012-000000907 | to | OLP-012-000000907 |
| OLP-012-000000909 | to | OLP-012-000000910 |
| OLP-012-000000917 | to | OLP-012-000000917 |
| OLP-012-000000939 | to | OLP-012-000000939 |
| OLP-012-000000951 | to | OLP-012-000000951 |
| OLP-012-000000963 | to | OLP-012-000000963 |
| OLP-012-000001091 | to | OLP-012-000001091 |
| OLP-012-000001125 | to | OLP-012-000001125 |
| OLP-012-000001248 | to | OLP-012-000001248 |
| OLP-012-000001309 | to | OLP-012-000001309 |
| OLP-012-000001311 | to | OLP-012-000001311 |
| OLP-012-000001324 | to | OLP-012-000001324 |
| OLP-012-000001533 | to | OLP-012-000001533 |
| OLP-012-000001559 | to | OLP-012-000001559 |
| OLP-012-000001600 | to | OLP-012-000001600 |
| OLP-012-000001869 | to | OLP-012-000001869 |
| OLP-012-000001922 | to | OLP-012-000001922 |
| OLP-012-000001927 | to | OLP-012-000001927 |
| OLP-012-000001929 | to | OLP-012-000001929 |
| OLP-012-000002232 | to | OLP-012-000002232 |
| OLP-012-000002379 | to | OLP-012-000002379 |

| | | |
|---|---|---|
| OLP-012-000002410 | to | OLP-012-000002410 |
| OLP-012-000002454 | to | OLP-012-000002454 |
| OLP-012-000002625 | to | OLP-012-000002625 |
| OLP-012-000002649 | to | OLP-012-000002649 |
| OLP-012-000002664 | to | OLP-012-000002664 |
| OLP-012-000002842 | to | OLP-012-000002842 |
| OLP-012-000002851 | to | OLP-012-000002851 |
| OLP-012-000003009 | to | OLP-012-000003009 |
| OLP-012-000003011 | to | OLP-012-000003011 |
| OLP-012-000003013 | to | OLP-012-000003013 |
| OLP-012-000003018 | to | OLP-012-000003018 |
| OLP-012-000003021 | to | OLP-012-000003021 |
| OLP-012-000003024 | to | OLP-012-000003024 |
| OLP-012-000003027 | to | OLP-012-000003027 |
| OLP-012-000003030 | to | OLP-012-000003031 |
| OLP-012-000003033 | to | OLP-012-000003033 |
| OLP-012-000003503 | to | OLP-012-000003503 |
| OLP-012-000003609 | to | OLP-012-000003609 |
| OLP-012-000003703 | to | OLP-012-000003703 |
| OLP-012-000003778 | to | OLP-012-000003778 |
| OLP-012-000003901 | to | OLP-012-000003901 |
| OLP-012-000003904 | to | OLP-012-000003904 |
| OLP-012-000003988 | to | OLP-012-000003988 |
| OLP-012-000004258 | to | OLP-012-000004258 |
| OLP-012-000004346 | to | OLP-012-000004346 |
| OLP-012-000004386 | to | OLP-012-000004386 |
| OLP-012-000004441 | to | OLP-012-000004442 |
| OLP-012-000004454 | to | OLP-012-000004463 |
| OLP-012-000004485 | to | OLP-012-000004485 |
| OLP-012-000004487 | to | OLP-012-000004487 |
| OLP-012-000004496 | to | OLP-012-000004496 |
| OLP-012-000004516 | to | OLP-012-000004516 |
| OLP-012-000004520 | to | OLP-012-000004520 |
| OLP-012-000004538 | to | OLP-012-000004538 |
| OLP-012-000004554 | to | OLP-012-000004554 |
| OLP-012-000004563 | to | OLP-012-000004563 |
| OLP-012-000004565 | to | OLP-012-000004566 |
| OLP-012-000004569 | to | OLP-012-000004569 |
| OLP-012-000004611 | to | OLP-012-000004611 |
| OLP-012-000004712 | to | OLP-012-000004713 |
| OLP-012-000004734 | to | OLP-012-000004734 |
| OLP-012-000004736 | to | OLP-012-000004736 |
| OLP-012-000004770 | to | OLP-012-000004770 |
| OLP-012-000004780 | to | OLP-012-000004780 |

| | | |
|---|---|---|
| OLP-012-000004867 | to | OLP-012-000004867 |
| OLP-012-000004927 | to | OLP-012-000004927 |
| OLP-012-000004946 | to | OLP-012-000004946 |
| OLP-012-000005003 | to | OLP-012-000005003 |
| OLP-012-000005005 | to | OLP-012-000005006 |
| OLP-012-000005075 | to | OLP-012-000005075 |
| OLP-012-000005131 | to | OLP-012-000005131 |
| OLP-012-000005250 | to | OLP-012-000005250 |
| OLP-012-000005433 | to | OLP-012-000005433 |
| OLP-012-000005446 | to | OLP-012-000005454 |
| OLP-012-000005693 | to | OLP-012-000005693 |
| OLP-012-000005742 | to | OLP-012-000005743 |
| OLP-012-000005896 | to | OLP-012-000005896 |
| OLP-012-000005907 | to | OLP-012-000005908 |
| OLP-012-000005939 | to | OLP-012-000005944 |
| OLP-012-000005946 | to | OLP-012-000005967 |
| OLP-012-000005969 | to | OLP-012-000005969 |
| OLP-012-000005971 | to | OLP-012-000005973 |
| OLP-012-000005975 | to | OLP-012-000006007 |
| OLP-012-000006036 | to | OLP-012-000006036 |
| OLP-012-000006205 | to | OLP-012-000006206 |
| OLP-012-000006302 | to | OLP-012-000006303 |
| OLP-012-000006327 | to | OLP-012-000006328 |
| OLP-012-000006358 | to | OLP-012-000006358 |
| OLP-012-000006414 | to | OLP-012-000006414 |
| OLP-012-000006479 | to | OLP-012-000006479 |
| OLP-012-000006494 | to | OLP-012-000006495 |
| OLP-012-000006539 | to | OLP-012-000006540 |
| OLP-012-000006587 | to | OLP-012-000006588 |
| OLP-012-000006596 | to | OLP-012-000006596 |
| OLP-012-000006619 | to | OLP-012-000006620 |
| OLP-012-000006643 | to | OLP-012-000006644 |
| OLP-012-000006650 | to | OLP-012-000006651 |
| OLP-012-000006946 | to | OLP-012-000006946 |
| OLP-012-000007249 | to | OLP-012-000007258 |
| OLP-012-000007277 | to | OLP-012-000007278 |
| OLP-012-000007322 | to | OLP-012-000007322 |
| OLP-012-000007469 | to | OLP-012-000007469 |
| OLP-012-000007755 | to | OLP-012-000007757 |
| OLP-012-000008142 | to | OLP-012-000008143 |
| OLP-012-000008221 | to | OLP-012-000008221 |
| OLP-012-000008298 | to | OLP-012-000008299 |
| OLP-012-000008407 | to | OLP-012-000008407 |
| OLP-012-000008583 | to | OLP-012-000008583 |

| | | |
|---|---|---|
| OLP-012-000008783 | to | OLP-012-000008783 |
| OLP-012-000008786 | to | OLP-012-000008786 |
| OLP-012-000008862 | to | OLP-012-000008862 |
| OLP-012-000009077 | to | OLP-012-000009077 |
| OLP-012-000009144 | to | OLP-012-000009144 |
| OLP-012-000009170 | to | OLP-012-000009170 |
| OLP-012-000009945 | to | OLP-012-000009945 |
| OLP-012-000009975 | to | OLP-012-000009975 |
| OLP-012-000010866 | to | OLP-012-000010866 |
| OLP-012-000010868 | to | OLP-012-000010868 |
| OLP-012-000010870 | to | OLP-012-000010870 |
| OLP-012-000011955 | to | OLP-012-000011957 |
| OLP-012-000012178 | to | OLP-012-000012178 |
| OLP-012-000012210 | to | OLP-012-000012210 |
| OLP-012-000012759 | to | OLP-012-000012759 |
| OLP-012-000013405 | to | OLP-012-000013406 |
| OLP-012-000013432 | to | OLP-012-000013432 |
| OLP-012-000014093 | to | OLP-012-000014094 |
| OLP-012-000014171 | to | OLP-012-000014171 |
| OLP-012-000015388 | to | OLP-012-000015390 |
| OLP-012-000015860 | to | OLP-012-000015860 |
| OLP-012-000015873 | to | OLP-012-000015873 |
| OLP-014-000000577 | to | OLP-014-000000577 |
| OLP-014-000003116 | to | OLP-014-000003130 |
| OLP-015-000000157 | to | OLP-015-000000157 |
| OLP-015-000000245 | to | OLP-015-000000246 |
| OLP-015-000000263 | to | OLP-015-000000263 |
| OLP-015-000000397 | to | OLP-015-000000397 |
| OLP-015-000000411 | to | OLP-015-000000412 |
| OLP-015-000000434 | to | OLP-015-000000434 |
| OLP-015-000000443 | to | OLP-015-000000443 |
| OLP-015-000000999 | to | OLP-015-000000999 |
| OLP-015-000001241 | to | OLP-015-000001249 |
| OLP-015-000001266 | to | OLP-015-000001274 |
| OLP-015-000001384 | to | OLP-015-000001384 |
| OLP-015-000001424 | to | OLP-015-000001425 |
| OLP-015-000001479 | to | OLP-015-000001479 |
| OLP-015-000001481 | to | OLP-015-000001482 |
| OLP-015-000001573 | to | OLP-015-000001573 |
| OLP-015-000001676 | to | OLP-015-000001679 |
| OLP-015-000001738 | to | OLP-015-000001738 |
| OLP-015-000001868 | to | OLP-015-000001868 |
| OLP-015-000001910 | to | OLP-015-000001911 |
| OLP-015-000002028 | to | OLP-015-000002028 |

| | | |
|---|---|---|
| OLP-015-000002040 | to | OLP-015-000002040 |
| OLP-015-000002054 | to | OLP-015-000002054 |
| OLP-015-000002074 | to | OLP-015-000002074 |
| OLP-015-000002157 | to | OLP-015-000002158 |
| OLP-015-000002161 | to | OLP-015-000002162 |
| OLP-015-000002181 | to | OLP-015-000002181 |
| OLP-015-000002224 | to | OLP-015-000002225 |
| OLP-015-000002229 | to | OLP-015-000002230 |
| OLP-015-000002276 | to | OLP-015-000002276 |
| OLP-015-000002286 | to | OLP-015-000002286 |
| OLP-015-000002434 | to | OLP-015-000002434 |
| OLP-015-000002458 | to | OLP-015-000002458 |
| OLP-015-000002522 | to | OLP-015-000002522 |
| OLP-015-000002532 | to | OLP-015-000002532 |
| OLP-015-000002539 | to | OLP-015-000002539 |
| OLP-015-000002769 | to | OLP-015-000002769 |
| OLP-015-000003106 | to | OLP-015-000003106 |
| OLP-015-000003305 | to | OLP-015-000003305 |
| OLP-015-000003359 | to | OLP-015-000003359 |
| OLP-015-000003670 | to | OLP-015-000003670 |
| OLP-015-000003751 | to | OLP-015-000003751 |
| OLP-015-000003832 | to | OLP-015-000003832 |
| OLP-015-000003837 | to | OLP-015-000003837 |
| OLP-015-000003863 | to | OLP-015-000003865 |
| OLP-015-000003987 | to | OLP-015-000003988 |
| OLP-015-000004053 | to | OLP-015-000004053 |
| OLP-015-000004084 | to | OLP-015-000004084 |
| OLP-015-000004146 | to | OLP-015-000004146 |
| OLP-015-000004204 | to | OLP-015-000004204 |
| OLP-016-000000521 | to | OLP-016-000000521 |
| OLP-016-000000767 | to | OLP-016-000000767 |
| OLP-016-000000789 | to | OLP-016-000000789 |
| OLP-016-000000861 | to | OLP-016-000000861 |
| OLP-016-000001043 | to | OLP-016-000001043 |
| OLP-016-000001049 | to | OLP-016-000001049 |
| OLP-016-000001279 | to | OLP-016-000001279 |
| OLP-016-000001298 | to | OLP-016-000001298 |
| OLP-016-000001318 | to | OLP-016-000001318 |
| OLP-016-000001656 | to | OLP-016-000001656 |
| OLP-016-000001718 | to | OLP-016-000001718 |
| OLP-016-000001722 | to | OLP-016-000001722 |
| OLP-016-000002023 | to | OLP-016-000002023 |
| OLP-016-000002137 | to | OLP-016-000002137 |
| OLP-016-000002179 | to | OLP-016-000002179 |

| | | |
|---|---|---|
| OLP-016-000002543 | to | OLP-016-000002543 |
| OLP-016-000002905 | to | OLP-016-000002905 |
| OLP-016-000003000 | to | OLP-016-000003000 |
| OLP-016-000003528 | to | OLP-016-000003530 |
| OLP-016-000003556 | to | OLP-016-000003556 |
| OLP-016-000003559 | to | OLP-016-000003559 |
| OLP-016-000003580 | to | OLP-016-000003580 |
| OLP-016-000003602 | to | OLP-016-000003602 |
| OLP-016-000003619 | to | OLP-016-000003619 |
| OLP-016-000003621 | to | OLP-016-000003621 |
| OLP-016-000003623 | to | OLP-016-000003623 |
| OLP-016-000003627 | to | OLP-016-000003627 |
| OLP-016-000003818 | to | OLP-016-000003818 |
| OLP-016-000003928 | to | OLP-016-000003928 |
| OLP-016-000003930 | to | OLP-016-000003931 |
| OLP-016-000003979 | to | OLP-016-000003979 |
| OLP-016-000003987 | to | OLP-016-000003987 |
| OLP-016-000004195 | to | OLP-016-000004195 |
| OLP-016-000004450 | to | OLP-016-000004450 |
| OLP-016-000005470 | to | OLP-016-000005470 |
| OLP-016-000005524 | to | OLP-016-000005526 |
| OLP-016-000005528 | to | OLP-016-000005535 |
| OLP-016-000005603 | to | OLP-016-000005603 |
| OLP-016-000005696 | to | OLP-016-000005696 |
| OLP-016-000005758 | to | OLP-016-000005759 |
| OLP-016-000005779 | to | OLP-016-000005779 |
| OLP-016-000005793 | to | OLP-016-000005793 |
| OLP-016-000005926 | to | OLP-016-000005927 |
| OLP-016-000006097 | to | OLP-016-000006097 |
| OLP-016-000006227 | to | OLP-016-000006243 |
| OLP-016-000006345 | to | OLP-016-000006345 |
| OLP-016-000006513 | to | OLP-016-000006513 |
| OLP-016-000006782 | to | OLP-016-000006782 |
| OLP-016-000006973 | to | OLP-016-000006973 |
| OLP-016-000006982 | to | OLP-016-000006982 |
| OLP-016-000007373 | to | OLP-016-000007373 |
| OLP-016-000007417 | to | OLP-016-000007417 |
| OLP-016-000007433 | to | OLP-016-000007433 |
| OLP-016-000007598 | to | OLP-016-000007598 |
| OLP-016-000007642 | to | OLP-016-000007642 |
| OLP-016-000007704 | to | OLP-016-000007704 |
| OLP-016-000007708 | to | OLP-016-000007708 |
| OLP-016-000007727 | to | OLP-016-000007727 |
| OLP-016-000007751 | to | OLP-016-000007751 |

| | | |
|---|---|---|
| OLP-016-000007805 | to | OLP-016-000007805 |
| OLP-016-000007879 | to | OLP-016-000007879 |
| OLP-016-000007895 | to | OLP-016-000007898 |
| OLP-016-000007905 | to | OLP-016-000007905 |
| OLP-016-000007911 | to | OLP-016-000007911 |
| OLP-016-000008001 | to | OLP-016-000008001 |
| OLP-016-000008006 | to | OLP-016-000008006 |
| OLP-016-000008225 | to | OLP-016-000008225 |
| OLP-016-000008241 | to | OLP-016-000008242 |
| OLP-016-000008244 | to | OLP-016-000008254 |
| OLP-016-000008256 | to | OLP-016-000008256 |
| OLP-016-000008258 | to | OLP-016-000008260 |
| OLP-016-000008575 | to | OLP-016-000008575 |
| OLP-016-000008609 | to | OLP-016-000008610 |
| OLP-016-000008645 | to | OLP-016-000008645 |
| OLP-017-000000026 | to | OLP-017-000000026 |
| OLP-017-000000050 | to | OLP-017-000000050 |
| OLP-017-000000084 | to | OLP-017-000000084 |
| OLP-017-000000129 | to | OLP-017-000000129 |
| OLP-017-000000320 | to | OLP-017-000000320 |
| OLP-017-000000353 | to | OLP-017-000000353 |
| OLP-017-000000453 | to | OLP-017-000000453 |
| OLP-017-000000636 | to | OLP-017-000000636 |
| OLP-017-000000673 | to | OLP-017-000000673 |
| OLP-017-000001058 | to | OLP-017-000001058 |
| OLP-017-000001061 | to | OLP-017-000001061 |
| OLP-017-000001239 | to | OLP-017-000001239 |
| OLP-017-000001265 | to | OLP-017-000001265 |
| OLP-017-000001267 | to | OLP-017-000001267 |
| OLP-017-000001269 | to | OLP-017-000001269 |
| OLP-017-000001356 | to | OLP-017-000001356 |
| OLP-017-000001529 | to | OLP-017-000001539 |
| OLP-017-000001794 | to | OLP-017-000001794 |
| OLP-017-000001979 | to | OLP-017-000001980 |
| OLP-017-000002263 | to | OLP-017-000002263 |
| OLP-017-000002265 | to | OLP-017-000002267 |
| OLP-017-000002269 | to | OLP-017-000002269 |
| OLP-017-000002323 | to | OLP-017-000002326 |
| OLP-017-000002599 | to | OLP-017-000002599 |
| OLP-017-000002755 | to | OLP-017-000002756 |
| OLP-018-000000062 | to | OLP-018-000000062 |
| OLP-018-00000137 | to | OLP-018-00000137 |
| OLP-018-000000172 | to | OLP-018-000000172 |
| OLP-018-000000188 | to | OLP-018-000000188 |

| | | |
|---|---|---|
| OLP-018-000000239 | to | OLP-018-000000240 |
| OLP-018-000000243 | to | OLP-018-000000244 |
| OLP-018-000000273 | to | OLP-018-000000273 |
| OLP-018-000000366 | to | OLP-018-000000366 |
| OLP-018-000000437 | to | OLP-018-000000437 |
| OLP-018-000000575 | to | OLP-018-000000575 |
| OLP-018-000000577 | to | OLP-018-000000577 |
| OLP-018-000000850 | to | OLP-018-000000850 |
| OLP-018-000001077 | to | OLP-018-000001077 |
| OLP-018-000001092 | to | OLP-018-000001092 |
| OLP-018-000001184 | to | OLP-018-000001184 |
| OLP-018-000001250 | to | OLP-018-000001250 |
| OLP-018-000001362 | to | OLP-018-000001362 |
| OLP-018-000001371 | to | OLP-018-000001371 |
| OLP-018-000001591 | to | OLP-018-000001591 |
| OLP-018-000001685 | to | OLP-018-000001685 |
| OLP-018-000001856 | to | OLP-018-000001856 |
| OLP-018-000001925 | to | OLP-018-000001925 |
| OLP-018-000001934 | to | OLP-018-000001934 |
| OLP-018-000001938 | to | OLP-018-000001938 |
| OLP-018-000001943 | to | OLP-018-000001943 |
| OLP-018-000001987 | to | OLP-018-000001987 |
| OLP-018-000002038 | to | OLP-018-000002038 |
| OLP-018-000002112 | to | OLP-018-000002112 |
| OLP-018-000002154 | to | OLP-018-000002154 |
| OLP-018-000002223 | to | OLP-018-000002223 |
| OLP-018-000002384 | to | OLP-018-000002385 |
| OLP-018-000002387 | to | OLP-018-000002389 |
| OLP-018-000002393 | to | OLP-018-000002394 |
| OLP-018-000002396 | to | OLP-018-000002396 |
| OLP-018-000002398 | to | OLP-018-000002398 |
| OLP-018-000002408 | to | OLP-018-000002408 |
| OLP-018-000002487 | to | OLP-018-000002487 |
| OLP-018-000002496 | to | OLP-018-000002496 |
| OLP-018-000002503 | to | OLP-018-000002503 |
| OLP-018-000002505 | to | OLP-018-000002506 |
| OLP-018-000002508 | to | OLP-018-000002508 |
| OLP-018-000002516 | to | OLP-018-000002517 |
| OLP-018-000002521 | to | OLP-018-000002521 |
| OLP-018-000002856 | to | OLP-018-000002856 |
| OLP-018-000003208 | to | OLP-018-000003208 |
| OLP-018-000003285 | to | OLP-018-000003285 |
| OLP-018-000003882 | to | OLP-018-000003882 |
| OLP-018-000003997 | to | OLP-018-000003997 |

| | | |
|---|---|---|
| OLP-018-000004221 | to | OLP-018-000004221 |
| OLP-018-000004308 | to | OLP-018-000004308 |
| OLP-018-000004485 | to | OLP-018-000004487 |
| OLP-018-000004497 | to | OLP-018-000004497 |
| OLP-018-000004566 | to | OLP-018-000004566 |
| OLP-018-000004645 | to | OLP-018-000004648 |
| OLP-018-000004660 | to | OLP-018-000004662 |
| OLP-018-000004742 | to | OLP-018-000004742 |
| OLP-018-000004756 | to | OLP-018-000004756 |
| OLP-018-000004800 | to | OLP-018-000004800 |
| OLP-018-000005007 | to | OLP-018-000005011 |
| OLP-018-000005034 | to | OLP-018-000005034 |
| OLP-018-000005049 | to | OLP-018-000005049 |
| OLP-018-000005066 | to | OLP-018-000005068 |
| OLP-018-000005138 | to | OLP-018-000005142 |
| OLP-018-000005149 | to | OLP-018-000005149 |
| OLP-018-000005151 | to | OLP-018-000005153 |
| OLP-018-000005213 | to | OLP-018-000005224 |
| OLP-018-000005226 | to | OLP-018-000005233 |
| OLP-018-000005236 | to | OLP-018-000005239 |
| OLP-018-000005272 | to | OLP-018-000005275 |
| OLP-018-000005287 | to | OLP-018-000005290 |
| OLP-018-000005338 | to | OLP-018-000005338 |
| OLP-018-000005362 | to | OLP-018-000005363 |
| OLP-018-000005387 | to | OLP-018-000005387 |
| OLP-018-000005418 | to | OLP-018-000005421 |
| OLP-018-000005430 | to | OLP-018-000005430 |
| OLP-018-000005494 | to | OLP-018-000005494 |
| OLP-018-000005533 | to | OLP-018-000005533 |
| OLP-018-000005571 | to | OLP-018-000005571 |
| OLP-018-000005578 | to | OLP-018-000005579 |
| OLP-018-000005596 | to | OLP-018-000005596 |
| OLP-018-000005789 | to | OLP-018-000005789 |
| OLP-018-000006007 | to | OLP-018-000006007 |
| OLP-018-000006122 | to | OLP-018-000006124 |
| OLP-018-000006467 | to | OLP-018-000006467 |
| OLP-018-000006470 | to | OLP-018-000006470 |
| OLP-018-000006538 | to | OLP-018-000006538 |
| OLP-018-000006560 | to | OLP-018-000006563 |
| OLP-018-000006581 | to | OLP-018-000006581 |
| OLP-018-000006585 | to | OLP-018-000006585 |
| OLP-018-000006700 | to | OLP-018-000006702 |
| OLP-018-000006705 | to | OLP-018-000006707 |
| OLP-018-000006710 | to | OLP-018-000006710 |

| | | |
|---|---|---|
| OLP-018-000006713 | to | OLP-018-000006716 |
| OLP-018-000007600 | to | OLP-018-000007600 |
| OLP-018-000007915 | to | OLP-018-000007915 |
| OLP-018-000007935 | to | OLP-018-000007935 |
| OLP-018-000008024 | to | OLP-018-000008024 |
| OLP-018-000008610 | to | OLP-018-000008610 |
| OLP-018-000008831 | to | OLP-018-000008831 |
| OLP-018-000008857 | to | OLP-018-000008857 |
| OLP-018-000008859 | to | OLP-018-000008859 |
| OLP-018-000009215 | to | OLP-018-000009215 |
| OLP-018-000009217 | to | OLP-018-000009219 |
| OLP-018-000009399 | to | OLP-018-000009399 |
| OLP-018-000009427 | to | OLP-018-000009427 |
| OLP-018-000009450 | to | OLP-018-000009450 |
| OLP-018-000009484 | to | OLP-018-000009490 |
| OLP-018-000009514 | to | OLP-018-000009514 |
| OLP-018-000009645 | to | OLP-018-000009645 |
| OLP-018-000009670 | to | OLP-018-000009670 |
| OLP-018-000009738 | to | OLP-018-000009739 |
| OLP-018-000009772 | to | OLP-018-000009772 |
| OLP-019-000000051 | to | OLP-019-000000051 |
| OLP-019-000000552 | to | OLP-019-000000552 |
| OLP-020-000000062 | to | OLP-020-000000062 |
| OLP-020-000000388 | to | OLP-020-000000388 |
| OLP-020-000001067 | to | OLP-020-000001067 |
| OLP-020-000001072 | to | OLP-020-000001072 |
| OLP-020-000001092 | to | OLP-020-000001092 |
| OLP-020-000001158 | to | OLP-020-000001158 |
| OLP-020-000001191 | to | OLP-020-000001191 |
| OLP-020-000001738 | to | OLP-020-000001738 |
| OLP-020-000002283 | to | OLP-020-000002283 |
| OLP-020-000002461 | to | OLP-020-000002462 |
| OLP-020-000003063 | to | OLP-020-000003063 |
| OLP-020-000003096 | to | OLP-020-000003096 |
| OLP-020-000003141 | to | OLP-020-000003141 |
| OLP-020-000003144 | to | OLP-020-000003144 |
| OLP-020-000003146 | to | OLP-020-000003147 |
| OLP-020-000003149 | to | OLP-020-000003149 |
| OLP-020-000003152 | to | OLP-020-000003152 |
| OLP-020-000003154 | to | OLP-020-000003155 |
| OLP-020-000003157 | to | OLP-020-000003157 |
| OLP-020-000003161 | to | OLP-020-000003161 |
| OLP-020-000003164 | to | OLP-020-000003164 |
| OLP-020-000003166 | to | OLP-020-000003166 |

| | | |
|---|---|---|
| OLP-020-000003168 | to | OLP-020-000003172 |
| OLP-020-000003355 | to | OLP-020-000003355 |
| OLP-020-000003457 | to | OLP-020-000003457 |
| OLP-020-000003459 | to | OLP-020-000003461 |
| OLP-020-000004274 | to | OLP-020-000004275 |
| OLP-020-000004330 | to | OLP-020-000004330 |
| OLP-020-000004368 | to | OLP-020-000004368 |
| OLP-020-000004634 | to | OLP-020-000004644 |
| OLP-021-000000031 | to | OLP-021-000000031 |
| OLP-021-000000059 | to | OLP-021-000000059 |
| OLP-021-000000493 | to | OLP-021-000000495 |
| OLP-021-000000504 | to | OLP-021-000000504 |
| OLP-021-000000785 | to | OLP-021-000000785 |
| OLP-021-000000799 | to | OLP-021-000000800 |
| OLP-021-000000831 | to | OLP-021-000000831 |
| OLP-021-000000857 | to | OLP-021-000000857 |
| OLP-021-000001090 | to | OLP-021-000001090 |
| OLP-021-000001092 | to | OLP-021-000001092 |
| OLP-021-000001118 | to | OLP-021-000001118 |
| OLP-021-000001127 | to | OLP-021-000001127 |
| OLP-021-000001147 | to | OLP-021-000001147 |
| OLP-021-000001210 | to | OLP-021-000001210 |
| OLP-021-000001291 | to | OLP-021-000001291 |
| OLP-021-000001385 | to | OLP-021-000001385 |
| OLP-021-000001456 | to | OLP-021-000001456 |
| OLP-021-000001487 | to | OLP-021-000001487 |
| OLP-021-000001773 | to | OLP-021-000001774 |
| OLP-021-000001914 | to | OLP-021-000001914 |
| OLP-021-000001982 | to | OLP-021-000001982 |
| OLP-021-000002055 | to | OLP-021-000002055 |
| OLP-021-000002477 | to | OLP-021-000002477 |
| OLP-021-000002489 | to | OLP-021-000002489 |
| OLP-021-000002518 | to | OLP-021-000002518 |
| OLP-021-000002549 | to | OLP-021-000002549 |
| OLP-021-000002668 | to | OLP-021-000002669 |
| OLP-021-000002710 | to | OLP-021-000002710 |
| OLP-021-000002765 | to | OLP-021-000002765 |
| OLP-021-000003400 | to | OLP-021-000003400 |
| OLP-021-000003932 | to | OLP-021-000003933 |
| OLP-021-000004264 | to | OLP-021-000004264 |
| OLP-021-000004415 | to | OLP-021-000004415 |
| OLP-021-000004437 | to | OLP-021-000004437 |
| OLP-021-000004470 | to | OLP-021-000004470 |
| OLP-021-000004504 | to | OLP-021-000004504 |

| | | |
|---|---|---|
| OLP-021-000004570 | to | OLP-021-000004570 |
| OLP-021-000004664 | to | OLP-021-000004664 |
| OLP-021-000004755 | to | OLP-021-000004755 |
| OLP-021-000004973 | to | OLP-021-000004973 |
| OLP-021-000005015 | to | OLP-021-000005015 |
| OLP-021-000005049 | to | OLP-021-000005049 |
| OLP-021-000005182 | to | OLP-021-000005182 |
| OLP-021-000005631 | to | OLP-021-000005631 |
| OLP-021-000005647 | to | OLP-021-000005647 |
| OLP-021-000005774 | to | OLP-021-000005775 |
| OLP-021-000005781 | to | OLP-021-000005781 |
| OLP-021-000005785 | to | OLP-021-000005785 |
| OLP-021-000005789 | to | OLP-021-000005789 |
| OLP-021-000005791 | to | OLP-021-000005791 |
| OLP-021-000005814 | to | OLP-021-000005814 |
| OLP-021-000005816 | to | OLP-021-000005816 |
| OLP-021-000005821 | to | OLP-021-000005821 |
| OLP-021-000005823 | to | OLP-021-000005823 |
| OLP-021-000005832 | to | OLP-021-000005832 |
| OLP-021-000005839 | to | OLP-021-000005840 |
| OLP-021-000005852 | to | OLP-021-000005852 |
| OLP-021-000006154 | to | OLP-021-000006154 |
| OLP-021-000006184 | to | OLP-021-000006184 |
| OLP-021-000006188 | to | OLP-021-000006188 |
| OLP-021-000006204 | to | OLP-021-000006206 |
| OLP-021-000006353 | to | OLP-021-000006354 |
| OLP-021-000006498 | to | OLP-021-000006500 |
| OLP-021-000006509 | to | OLP-021-000006509 |
| OLP-021-000006553 | to | OLP-021-000006556 |
| OLP-021-000006559 | to | OLP-021-000006562 |
| OLP-021-000006625 | to | OLP-021-000006625 |
| OLP-021-000006715 | to | OLP-021-000006715 |
| OLP-021-000006794 | to | OLP-021-000006794 |
| OLP-021-000006849 | to | OLP-021-000006849 |
| OLP-021-000006902 | to | OLP-021-000006902 |
| OLP-021-000006973 | to | OLP-021-000006982 |
| OLP-021-000007133 | to | OLP-021-000007134 |
| OLP-021-000007229 | to | OLP-021-000007229 |
| OLP-021-000007351 | to | OLP-021-000007351 |
| OLP-021-000007365 | to | OLP-021-000007368 |
| OLP-021-000007407 | to | OLP-021-000007407 |
| OLP-021-000007428 | to | OLP-021-000007446 |
| OLP-021-000007748 | to | OLP-021-000007748 |
| OLP-021-000008069 | to | OLP-021-000008069 |

| | | |
|---|---|---|
| OLP-021-000008217 | to | OLP-021-000008217 |
| OLP-021-000008516 | to | OLP-021-000008529 |
| OLP-021-000008690 | to | OLP-021-000008692 |
| OLP-021-000008708 | to | OLP-021-000008709 |
| OLP-021-000008760 | to | OLP-021-000008761 |
| OLP-021-000008814 | to | OLP-021-000008816 |
| OLP-021-000008839 | to | OLP-021-000008839 |
| OLP-021-000008844 | to | OLP-021-000008844 |
| OLP-021-000008907 | to | OLP-021-000008908 |
| OLP-021-000008918 | to | OLP-021-000008919 |
| OLP-021-000008947 | to | OLP-021-000008950 |
| OLP-021-000008957 | to | OLP-021-000008957 |
| OLP-021-000008975 | to | OLP-021-000008975 |
| OLP-021-000009007 | to | OLP-021-000009008 |
| OLP-021-000009030 | to | OLP-021-000009031 |
| OLP-021-000009077 | to | OLP-021-000009077 |
| OLP-021-000009098 | to | OLP-021-000009098 |
| OLP-021-000009160 | to | OLP-021-000009160 |
| OLP-021-000009275 | to | OLP-021-000009275 |
| OLP-021-000009550 | to | OLP-021-000009552 |
| OLP-021-000009824 | to | OLP-021-000009824 |
| OLP-021-000009826 | to | OLP-021-000009826 |
| OLP-021-000009828 | to | OLP-021-000009828 |
| OLP-021-000009830 | to | OLP-021-000009843 |
| OLP-021-000009845 | to | OLP-021-000009846 |
| OLP-021-000009849 | to | OLP-021-000009851 |
| OLP-021-000009853 | to | OLP-021-000009860 |
| OLP-021-000009862 | to | OLP-021-000009862 |
| OLP-021-000009864 | to | OLP-021-000009867 |
| OLP-021-000009869 | to | OLP-021-000009869 |
| OLP-021-000009871 | to | OLP-021-000009873 |
| OLP-021-000009875 | to | OLP-021-000009880 |
| OLP-021-000010068 | to | OLP-021-000010068 |
| OLP-021-000010397 | to | OLP-021-000010397 |
| OLP-021-000010520 | to | OLP-021-000010520 |
| OLP-021-000010522 | to | OLP-021-000010522 |
| OLP-021-000010559 | to | OLP-021-000010559 |
| OLP-021-000010797 | to | OLP-021-000010797 |
| OLP-021-000010804 | to | OLP-021-000010804 |
| OLP-021-000010806 | to | OLP-021-000010806 |
| OLP-021-000010838 | to | OLP-021-000010844 |
| OLP-021-000010846 | to | OLP-021-000010846 |
| OLP-021-000010848 | to | OLP-021-000010852 |
| OLP-021-000010872 | to | OLP-021-000010880 |

| | | |
|---|---|---|
| OLP-021-000011127 | to | OLP-021-000011133 |
| OLP-021-000011135 | to | OLP-021-000011136 |
| OLP-021-000011138 | to | OLP-021-000011139 |
| OLP-021-000011425 | to | OLP-021-000011425 |
| OLP-021-000011668 | to | OLP-021-000011668 |
| OLP-021-000012154 | to | OLP-021-000012154 |
| OLP-021-000012322 | to | OLP-021-000012322 |
| OLP-021-000012330 | to | OLP-021-000012330 |
| OLP-021-000012421 | to | OLP-021-000012421 |
| OLP-021-000012427 | to | OLP-021-000012428 |
| OLP-021-000012430 | to | OLP-021-000012447 |
| OLP-021-000012728 | to | OLP-021-000012729 |
| OLP-021-000012739 | to | OLP-021-000012739 |
| OLP-021-000012800 | to | OLP-021-000012801 |
| OLP-021-000012819 | to | OLP-021-000012820 |
| OLP-021-000012822 | to | OLP-021-000012822 |
| OLP-021-000012824 | to | OLP-021-000012826 |
| OLP-021-000013166 | to | OLP-021-000013166 |
| OLP-021-000013563 | to | OLP-021-000013563 |
| OLP-021-000013567 | to | OLP-021-000013567 |
| OLP-021-000014073 | to | OLP-021-000014073 |
| OLP-021-000014104 | to | OLP-021-000014104 |
| OLP-021-000014207 | to | OLP-021-000014207 |
| OLP-021-000014353 | to | OLP-021-000014353 |
| OLP-021-000014541 | to | OLP-021-000014541 |
| OLP-021-000014797 | to | OLP-021-000014797 |
| OLP-021-000014932 | to | OLP-021-000014932 |
| OLP-021-000015285 | to | OLP-021-000015285 |
| OLP-021-000016080 | to | OLP-021-000016080 |
| OLP-021-000016243 | to | OLP-021-000016243 |
| OLP-021-000017256 | to | OLP-021-000017256 |
| OLP-021-000017600 | to | OLP-021-000017600 |
| OLP-021-000017996 | to | OLP-021-000017996 |
| OLP-021-000018666 | to | OLP-021-000018666 |
| OLP-021-000018797 | to | OLP-021-000018797 |
| OLP-021-000018887 | to | OLP-021-000018889 |
| OLP-021-000019300 | to | OLP-021-000019300 |
| OLP-021-000019466 | to | OLP-021-000019468 |
| OLP-021-000019843 | to | OLP-021-000019843 |
| OLP-021-000020243 | to | OLP-021-000020243 |
| OLP-021-000020245 | to | OLP-021-000020255 |
| OLP-021-000020704 | to | OLP-021-000020704 |
| OLP-021-000021039 | to | OLP-021-000021045 |
| OLP-021-000021047 | to | OLP-021-000021052 |

| | | |
|---|---|---|
| OLP-021-000021322 | to | OLP-021-000021323 |
| OLP-021-000021326 | to | OLP-021-000021326 |
| OLP-021-000021358 | to | OLP-021-000021358 |
| OLP-021-000021380 | to | OLP-021-000021380 |
| OLP-021-000022128 | to | OLP-021-000022129 |
| OLP-021-000022145 | to | OLP-021-000022145 |
| OLP-021-000022147 | to | OLP-021-000022147 |
| OLP-021-000022363 | to | OLP-021-000022363 |
| OLP-021-000022365 | to | OLP-021-000022365 |
| OLP-021-000022428 | to | OLP-021-000022430 |
| OLP-021-000022451 | to | OLP-021-000022453 |
| OLP-022-000001480 | to | OLP-022-000001480 |
| OLP-022-000002795 | to | OLP-022-000002795 |
| OLP-022-000003067 | to | OLP-022-000003067 |
| OLP-022-000004536 | to | OLP-022-000004536 |
| OLP-022-000004560 | to | OLP-022-000004560 |
| OLP-022-000004562 | to | OLP-022-000004562 |
| OLP-022-000007674 | to | OLP-022-000007674 |
| OLP-022-000007846 | to | OLP-022-000007846 |
| OLP-022-000008173 | to | OLP-022-000008173 |
| OLP-022-000008477 | to | OLP-022-000008477 |
| OLP-022-000010573 | to | OLP-022-000010573 |
| OLP-022-000010575 | to | OLP-022-000010575 |
| OLP-022-000011552 | to | OLP-022-000011552 |
| OLP-022-000012140 | to | OLP-022-000012140 |
| OLP-022-000012521 | to | OLP-022-000012521 |
| OLP-022-000012530 | to | OLP-022-000012530 |
| OLP-022-000013363 | to | OLP-022-000013363 |
| OLP-022-000013444 | to | OLP-022-000013444 |
| OLP-022-000013654 | to | OLP-022-000013655 |
| OLP-022-000015151 | to | OLP-022-000015153 |
| OLP-022-000015528 | to | OLP-022-000015531 |
| OLP-022-000017239 | to | OLP-022-000017239 |
| OLP-022-000017247 | to | OLP-022-000017247 |
| OLP-022-000017249 | to | OLP-022-000017249 |
| OLP-022-000017296 | to | OLP-022-000017296 |
| OLP-022-000017634 | to | OLP-022-000017635 |
| OLP-022-000018287 | to | OLP-022-000018287 |
| OLP-022-000018587 | to | OLP-022-000018587 |
| OLP-022-000018640 | to | OLP-022-000018676 |
| OLP-023-000000058 | to | OLP-023-000000058 |
| OLP-023-000000248 | to | OLP-023-000000248 |
| OLP-024-000000004 | to | OLP-024-000000004 |
| OLP-024-000000024 | to | OLP-024-000000024 |

| | | |
|---|---|---|
| OLP-024-000000133 | to | OLP-024-000000133 |
| OLP-024-000000439 | to | OLP-024-000000439 |
| OLP-024-000000473 | to | OLP-024-000000473 |
| OLP-024-000000544 | to | OLP-024-000000544 |
| OLP-024-000001006 | to | OLP-024-000001006 |
| OLP-024-000001374 | to | OLP-024-000001374 |
| OLP-024-000001522 | to | OLP-024-000001522 |
| OLP-024-000001675 | to | OLP-024-000001675 |
| OLP-024-000001701 | to | OLP-024-000001701 |
| OLP-024-000001739 | to | OLP-024-000001739 |
| OLP-024-000001861 | to | OLP-024-000001861 |
| OLP-024-000001872 | to | OLP-024-000001872 |
| OLP-024-000001966 | to | OLP-024-000001966 |
| OLP-024-000001984 | to | OLP-024-000001984 |
| OLP-024-000002064 | to | OLP-024-000002064 |
| OLP-024-000002072 | to | OLP-024-000002072 |
| OLP-024-000002102 | to | OLP-024-000002102 |
| OLP-024-000002123 | to | OLP-024-000002123 |
| OLP-024-000002127 | to | OLP-024-000002127 |
| OLP-024-000002133 | to | OLP-024-000002133 |
| OLP-024-000002179 | to | OLP-024-000002179 |
| OLP-024-000002197 | to | OLP-024-000002197 |
| OLP-024-000002238 | to | OLP-024-000002238 |
| OLP-024-000002258 | to | OLP-024-000002258 |
| OLP-024-000002262 | to | OLP-024-000002262 |
| OLP-024-000002393 | to | OLP-024-000002393 |
| OLP-024-000002574 | to | OLP-024-000002574 |
| OLP-024-000002626 | to | OLP-024-000002626 |
| OLP-024-000002660 | to | OLP-024-000002660 |
| OLP-024-000002709 | to | OLP-024-000002710 |
| OLP-024-000002890 | to | OLP-024-000002891 |
| OLP-024-000003292 | to | OLP-024-000003292 |
| OLP-024-000003427 | to | OLP-024-000003427 |
| OLP-024-000003530 | to | OLP-024-000003530 |
| OLP-024-000003532 | to | OLP-024-000003532 |
| OLP-024-000003603 | to | OLP-024-000003603 |
| OLP-024-000003650 | to | OLP-024-000003650 |
| OLP-024-000003653 | to | OLP-024-000003653 |
| OLP-024-000003676 | to | OLP-024-000003676 |
| OLP-024-000003678 | to | OLP-024-000003678 |
| OLP-024-000003689 | to | OLP-024-000003689 |
| OLP-024-000003693 | to | OLP-024-000003694 |
| OLP-024-000003698 | to | OLP-024-000003698 |
| OLP-024-000003762 | to | OLP-024-000003762 |

| | | |
|---|---|---|
| OLP-024-000003855 | to | OLP-024-000003855 |
| OLP-024-000003858 | to | OLP-024-000003858 |
| OLP-024-000003876 | to | OLP-024-000003876 |
| OLP-024-000003878 | to | OLP-024-000003878 |
| OLP-024-000003880 | to | OLP-024-000003880 |
| OLP-024-000003882 | to | OLP-024-000003884 |
| OLP-024-000003886 | to | OLP-024-000003889 |
| OLP-024-000003892 | to | OLP-024-000003894 |
| OLP-024-000004015 | to | OLP-024-000004015 |
| OLP-024-000004021 | to | OLP-024-000004021 |
| OLP-024-000004088 | to | OLP-024-000004088 |
| OLP-024-000004090 | to | OLP-024-000004098 |
| OLP-024-000004100 | to | OLP-024-000004109 |
| OLP-024-000004124 | to | OLP-024-000004124 |
| OLP-024-000004137 | to | OLP-024-000004137 |
| OLP-024-000004140 | to | OLP-024-000004140 |
| OLP-024-000004189 | to | OLP-024-000004189 |
| OLP-024-000004193 | to | OLP-024-000004193 |
| OLP-024-000004197 | to | OLP-024-000004197 |
| OLP-024-000004222 | to | OLP-024-000004222 |
| OLP-024-000004412 | to | OLP-024-000004412 |
| OLP-024-000004483 | to | OLP-024-000004484 |
| OLP-024-000004496 | to | OLP-024-000004496 |
| OLP-024-000004588 | to | OLP-024-000004589 |
| OLP-024-000004711 | to | OLP-024-000004711 |
| OLP-024-000004721 | to | OLP-024-000004721 |
| OLP-024-000004756 | to | OLP-024-000004756 |
| OLP-024-000004793 | to | OLP-024-000004793 |
| OLP-024-000004847 | to | OLP-024-000004847 |
| OLP-024-000004912 | to | OLP-024-000004912 |
| OLP-024-000004917 | to | OLP-024-000004917 |
| OLP-024-000004935 | to | OLP-024-000004935 |
| OLP-024-000004937 | to | OLP-024-000004937 |
| OLP-024-000004939 | to | OLP-024-000004939 |
| OLP-024-000005006 | to | OLP-024-000005006 |
| OLP-024-000005053 | to | OLP-024-000005053 |
| OLP-024-000005057 | to | OLP-024-000005057 |
| OLP-024-000005063 | to | OLP-024-000005063 |
| OLP-024-000005072 | to | OLP-024-000005072 |
| OLP-024-000005077 | to | OLP-024-000005077 |
| OLP-024-000005085 | to | OLP-024-000005085 |
| OLP-024-000005135 | to | OLP-024-000005135 |
| OLP-024-000005162 | to | OLP-024-000005162 |
| OLP-024-000005190 | to | OLP-024-000005190 |

| | | |
|---|---|---|
| OLP-024-000005192 | to | OLP-024-000005192 |
| OLP-024-000005197 | to | OLP-024-000005197 |
| OLP-024-000005209 | to | OLP-024-000005209 |
| OLP-024-000005224 | to | OLP-024-000005224 |
| OLP-024-000005244 | to | OLP-024-000005244 |
| OLP-024-000005257 | to | OLP-024-000005257 |
| OLP-024-000005282 | to | OLP-024-000005282 |
| OLP-024-000005290 | to | OLP-024-000005290 |
| OLP-024-000005345 | to | OLP-024-000005345 |
| OLP-024-000005360 | to | OLP-024-000005360 |
| OLP-024-000005362 | to | OLP-024-000005362 |
| OLP-024-000005370 | to | OLP-024-000005370 |
| OLP-024-000005377 | to | OLP-024-000005379 |
| OLP-024-000005381 | to | OLP-024-000005381 |
| OLP-024-000005386 | to | OLP-024-000005386 |
| OLP-024-000005452 | to | OLP-024-000005452 |
| OLP-024-000005481 | to | OLP-024-000005481 |
| OLP-024-000005484 | to | OLP-024-000005484 |
| OLP-024-000005540 | to | OLP-024-000005541 |
| OLP-024-000005553 | to | OLP-024-000005554 |
| OLP-024-000005564 | to | OLP-024-000005564 |
| OLP-024-000005573 | to | OLP-024-000005573 |
| OLP-024-000005633 | to | OLP-024-000005633 |
| OLP-024-000005661 | to | OLP-024-000005661 |
| OLP-024-000005681 | to | OLP-024-000005681 |
| OLP-024-000005806 | to | OLP-024-000005806 |
| OLP-024-000005820 | to | OLP-024-000005820 |
| OLP-024-000005834 | to | OLP-024-000005834 |
| OLP-024-000005848 | to | OLP-024-000005848 |
| OLP-024-000005854 | to | OLP-024-000005854 |
| OLP-024-000005935 | to | OLP-024-000005935 |
| OLP-024-000005999 | to | OLP-024-000005999 |
| OLP-024-000006011 | to | OLP-024-000006011 |
| OLP-024-000006036 | to | OLP-024-000006036 |
| OLP-024-000006042 | to | OLP-024-000006042 |
| OLP-024-000006055 | to | OLP-024-000006055 |
| OLP-024-000006105 | to | OLP-024-000006105 |
| OLP-024-000006121 | to | OLP-024-000006122 |
| OLP-024-000006124 | to | OLP-024-000006124 |
| OLP-024-000006146 | to | OLP-024-000006146 |
| OLP-024-000006277 | to | OLP-024-000006277 |
| OLP-024-000006295 | to | OLP-024-000006295 |
| OLP-024-000006392 | to | OLP-024-000006392 |
| OLP-024-000006429 | to | OLP-024-000006429 |

| | | |
|---|---|---|
| OLP-024-000006432 | to | OLP-024-000006432 |
| OLP-024-000006444 | to | OLP-024-000006444 |
| OLP-024-000006449 | to | OLP-024-000006449 |
| OLP-024-000006491 | to | OLP-024-000006491 |
| OLP-024-000006506 | to | OLP-024-000006506 |
| OLP-024-000006520 | to | OLP-024-000006520 |
| OLP-024-000006522 | to | OLP-024-000006522 |
| OLP-024-000006600 | to | OLP-024-000006600 |
| OLP-024-000006657 | to | OLP-024-000006657 |
| OLP-024-000006773 | to | OLP-024-000006773 |
| OLP-024-000006783 | to | OLP-024-000006783 |
| OLP-024-000006790 | to | OLP-024-000006790 |
| OLP-024-000006810 | to | OLP-024-000006810 |
| OLP-024-000006828 | to | OLP-024-000006828 |
| OLP-024-000006899 | to | OLP-024-000006899 |
| OLP-024-000006902 | to | OLP-024-000006902 |
| OLP-024-000006905 | to | OLP-024-000006905 |
| OLP-024-000006928 | to | OLP-024-000006928 |
| OLP-024-000007012 | to | OLP-024-000007012 |
| OLP-024-000007046 | to | OLP-024-000007046 |
| OLP-024-000007049 | to | OLP-024-000007049 |
| OLP-024-000007060 | to | OLP-024-000007060 |
| OLP-024-000007096 | to | OLP-024-000007096 |
| OLP-024-000007188 | to | OLP-024-000007188 |
| OLP-024-000007210 | to | OLP-024-000007210 |
| OLP-024-000007220 | to | OLP-024-000007220 |
| OLP-024-000007304 | to | OLP-024-000007304 |
| OLP-024-000007337 | to | OLP-024-000007337 |
| OLP-024-000007368 | to | OLP-024-000007368 |
| OLP-024-000007378 | to | OLP-024-000007378 |
| OLP-024-000007403 | to | OLP-024-000007403 |
| OLP-024-000007519 | to | OLP-024-000007519 |
| OLP-024-000007521 | to | OLP-024-000007522 |
| OLP-024-000007529 | to | OLP-024-000007529 |
| OLP-024-000007654 | to | OLP-024-000007654 |
| OLP-024-000007682 | to | OLP-024-000007682 |
| OLP-024-000007684 | to | OLP-024-000007684 |
| OLP-024-000007702 | to | OLP-024-000007702 |
| OLP-024-000007760 | to | OLP-024-000007760 |
| OLP-024-000007825 | to | OLP-024-000007825 |
| OLP-024-000007866 | to | OLP-024-000007866 |
| OLP-024-000007945 | to | OLP-024-000007945 |
| OLP-024-000007951 | to | OLP-024-000007951 |
| OLP-024-000007975 | to | OLP-024-000007975 |

| | | |
|---|---|---|
| OLP-024-000008034 | to | OLP-024-000008034 |
| OLP-024-000008174 | to | OLP-024-000008174 |
| OLP-024-000008193 | to | OLP-024-000008195 |
| OLP-024-000008230 | to | OLP-024-000008230 |
| OLP-024-000008234 | to | OLP-024-000008235 |
| OLP-024-000008237 | to | OLP-024-000008238 |
| OLP-024-000008319 | to | OLP-024-000008319 |
| OLP-024-000008340 | to | OLP-024-000008340 |
| OLP-024-000008389 | to | OLP-024-000008390 |
| OLP-024-000008418 | to | OLP-024-000008418 |
| OLP-024-000008474 | to | OLP-024-000008474 |
| OLP-024-000008537 | to | OLP-024-000008537 |
| OLP-024-000008582 | to | OLP-024-000008582 |
| OLP-024-000008610 | to | OLP-024-000008610 |
| OLP-024-000008778 | to | OLP-024-000008778 |
| OLP-024-000008791 | to | OLP-024-000008791 |
| OLP-024-000008887 | to | OLP-024-000008888 |
| OLP-024-000008899 | to | OLP-024-000008899 |
| OLP-024-000008977 | to | OLP-024-000008977 |
| OLP-024-000009192 | to | OLP-024-000009192 |
| OLP-024-000009197 | to | OLP-024-000009197 |
| OLP-024-000009215 | to | OLP-024-000009215 |
| OLP-024-000009219 | to | OLP-024-000009219 |
| OLP-024-000009262 | to | OLP-024-000009262 |
| OLP-024-000009264 | to | OLP-024-000009264 |
| OLP-024-000009295 | to | OLP-024-000009295 |
| OLP-024-000009325 | to | OLP-024-000009325 |
| OLP-024-000009411 | to | OLP-024-000009411 |
| OLP-024-000009419 | to | OLP-024-000009419 |
| OLP-024-000009436 | to | OLP-024-000009436 |
| OLP-024-000009450 | to | OLP-024-000009450 |
| OLP-024-000009492 | to | OLP-024-000009493 |
| OLP-024-000009496 | to | OLP-024-000009498 |
| OLP-024-000009590 | to | OLP-024-000009590 |
| OLP-024-000009593 | to | OLP-024-000009593 |
| OLP-024-000009596 | to | OLP-024-000009597 |
| OLP-024-000009599 | to | OLP-024-000009600 |
| OLP-024-000009605 | to | OLP-024-000009605 |
| OLP-024-000009620 | to | OLP-024-000009620 |
| OLP-024-000009630 | to | OLP-024-000009630 |
| OLP-024-000009634 | to | OLP-024-000009634 |
| OLP-024-000009638 | to | OLP-024-000009638 |
| OLP-024-000009641 | to | OLP-024-000009641 |
| OLP-024-000009662 | to | OLP-024-000009663 |

| | | |
|---|---|---|
| OLP-024-000009700 | to | OLP-024-000009701 |
| OLP-024-000009704 | to | OLP-024-000009704 |
| OLP-024-000009707 | to | OLP-024-000009707 |
| OLP-024-000009718 | to | OLP-024-000009718 |
| OLP-024-000009727 | to | OLP-024-000009727 |
| OLP-024-000009835 | to | OLP-024-000009835 |
| OLP-024-000009858 | to | OLP-024-000009859 |
| OLP-024-000009862 | to | OLP-024-000009863 |
| OLP-024-000009867 | to | OLP-024-000009867 |
| OLP-024-000009886 | to | OLP-024-000009886 |
| OLP-024-000009896 | to | OLP-024-000009896 |
| OLP-024-000009960 | to | OLP-024-000009960 |
| OLP-024-000009974 | to | OLP-024-000009974 |
| OLP-024-000010065 | to | OLP-024-000010065 |
| OLP-024-000010077 | to | OLP-024-000010077 |
| OLP-024-000010129 | to | OLP-024-000010129 |
| OLP-024-000010154 | to | OLP-024-000010154 |
| OLP-024-000010204 | to | OLP-024-000010204 |
| OLP-024-000010398 | to | OLP-024-000010399 |
| OLP-024-000010416 | to | OLP-024-000010416 |
| OLP-024-000010647 | to | OLP-024-000010652 |
| OLP-024-000010672 | to | OLP-024-000010672 |
| OLP-024-000010697 | to | OLP-024-000010697 |
| OLP-024-000010704 | to | OLP-024-000010704 |
| OLP-024-000010716 | to | OLP-024-000010716 |
| OLP-024-000010719 | to | OLP-024-000010719 |
| OLP-024-000010749 | to | OLP-024-000010749 |
| OLP-024-000010760 | to | OLP-024-000010766 |
| OLP-024-000010807 | to | OLP-024-000010807 |
| OLP-024-000010810 | to | OLP-024-000010810 |
| OLP-024-000010814 | to | OLP-024-000010814 |
| OLP-024-000010817 | to | OLP-024-000010817 |
| OLP-024-000010822 | to | OLP-024-000010832 |
| OLP-024-000010836 | to | OLP-024-000010838 |
| OLP-024-000010887 | to | OLP-024-000010887 |
| OLP-024-000010897 | to | OLP-024-000010897 |
| OLP-024-000010907 | to | OLP-024-000010907 |
| OLP-024-000010963 | to | OLP-024-000010965 |
| OLP-024-000010994 | to | OLP-024-000011000 |
| OLP-024-000011003 | to | OLP-024-000011003 |
| OLP-024-000011043 | to | OLP-024-000011043 |
| OLP-024-000011057 | to | OLP-024-000011058 |
| OLP-024-000011063 | to | OLP-024-000011063 |
| OLP-024-000011065 | to | OLP-024-000011065 |

| | | |
|---|---|---|
| OLP-024-000011067 | to | OLP-024-000011067 |
| OLP-024-000011076 | to | OLP-024-000011076 |
| OLP-024-000011079 | to | OLP-024-000011079 |
| OLP-024-000011091 | to | OLP-024-000011091 |
| OLP-024-000011093 | to | OLP-024-000011093 |
| OLP-024-000011171 | to | OLP-024-000011171 |
| OLP-024-000011189 | to | OLP-024-000011189 |
| OLP-024-000011195 | to | OLP-024-000011195 |
| OLP-024-000011200 | to | OLP-024-000011200 |
| OLP-024-000011213 | to | OLP-024-000011213 |
| OLP-024-000011220 | to | OLP-024-000011220 |
| OLP-024-000011239 | to | OLP-024-000011240 |
| OLP-024-000011244 | to | OLP-024-000011245 |
| OLP-024-000011248 | to | OLP-024-000011249 |
| OLP-024-000011267 | to | OLP-024-000011273 |
| OLP-024-000011288 | to | OLP-024-000011288 |
| OLP-024-000011312 | to | OLP-024-000011312 |
| OLP-024-000011449 | to | OLP-024-000011449 |
| OLP-024-000011452 | to | OLP-024-000011452 |
| OLP-024-000011461 | to | OLP-024-000011461 |
| OLP-024-000011469 | to | OLP-024-000011469 |
| OLP-024-000011508 | to | OLP-024-000011508 |
| OLP-024-000011527 | to | OLP-024-000011527 |
| OLP-024-000011539 | to | OLP-024-000011539 |
| OLP-024-000011541 | to | OLP-024-000011541 |
| OLP-024-000011545 | to | OLP-024-000011545 |
| OLP-024-000011562 | to | OLP-024-000011562 |
| OLP-024-000011584 | to | OLP-024-000011584 |
| OLP-024-000011594 | to | OLP-024-000011594 |
| OLP-024-000011607 | to | OLP-024-000011607 |
| OLP-024-000011644 | to | OLP-024-000011644 |
| OLP-024-000011655 | to | OLP-024-000011657 |
| OLP-024-000011659 | to | OLP-024-000011659 |
| OLP-024-000011661 | to | OLP-024-000011661 |
| OLP-024-000011670 | to | OLP-024-000011670 |
| OLP-024-000011673 | to | OLP-024-000011673 |
| OLP-024-000011678 | to | OLP-024-000011678 |
| OLP-024-000011698 | to | OLP-024-000011698 |
| OLP-024-000011721 | to | OLP-024-000011721 |
| OLP-024-000011740 | to | OLP-024-000011740 |
| OLP-024-000011749 | to | OLP-024-000011749 |
| OLP-024-000011774 | to | OLP-024-000011774 |
| OLP-024-000011777 | to | OLP-024-000011777 |
| OLP-024-000011837 | to | OLP-024-000011837 |

| | | |
|---|---|---|
| OLP-024-000011853 | to | OLP-024-000011853 |
| OLP-024-000011866 | to | OLP-024-000011866 |
| OLP-024-000011885 | to | OLP-024-000011885 |
| OLP-024-000011913 | to | OLP-024-000011913 |
| OLP-024-000011974 | to | OLP-024-000011974 |
| OLP-024-000011994 | to | OLP-024-000011994 |
| OLP-024-000012005 | to | OLP-024-000012006 |
| OLP-024-000012034 | to | OLP-024-000012034 |
| OLP-024-000012041 | to | OLP-024-000012041 |
| OLP-024-000012127 | to | OLP-024-000012128 |
| OLP-024-000012134 | to | OLP-024-000012134 |
| OLP-024-000012151 | to | OLP-024-000012151 |
| OLP-024-000012169 | to | OLP-024-000012169 |
| OLP-024-000012212 | to | OLP-024-000012212 |
| OLP-024-000012230 | to | OLP-024-000012231 |
| OLP-024-000012267 | to | OLP-024-000012267 |
| OLP-024-000012269 | to | OLP-024-000012269 |
| OLP-024-000012273 | to | OLP-024-000012275 |
| OLP-024-000012296 | to | OLP-024-000012297 |
| OLP-024-000012314 | to | OLP-024-000012315 |
| OLP-024-000012421 | to | OLP-024-000012422 |
| OLP-024-000012425 | to | OLP-024-000012425 |
| OLP-024-000012583 | to | OLP-024-000012583 |
| OLP-024-000012600 | to | OLP-024-000012600 |
| OLP-024-000012616 | to | OLP-024-000012619 |
| OLP-024-000012645 | to | OLP-024-000012648 |
| OLP-024-000012655 | to | OLP-024-000012655 |
| OLP-024-000012679 | to | OLP-024-000012679 |
| OLP-024-000012697 | to | OLP-024-000012699 |
| OLP-024-000012703 | to | OLP-024-000012703 |
| OLP-024-000012712 | to | OLP-024-000012716 |
| OLP-024-000012738 | to | OLP-024-000012742 |
| OLP-024-000012746 | to | OLP-024-000012746 |
| OLP-024-000012765 | to | OLP-024-000012767 |
| OLP-024-000012792 | to | OLP-024-000012793 |
| OLP-024-000012806 | to | OLP-024-000012807 |
| OLP-024-000012814 | to | OLP-024-000012818 |
| OLP-024-000012925 | to | OLP-024-000012925 |
| OLP-024-000012959 | to | OLP-024-000012960 |
| OLP-024-000012963 | to | OLP-024-000012963 |
| OLP-024-000012995 | to | OLP-024-000012996 |
| OLP-024-000012999 | to | OLP-024-000013000 |
| OLP-024-000013011 | to | OLP-024-000013011 |
| OLP-024-000013027 | to | OLP-024-000013028 |

| | | |
|---|---|---|
| OLP-024-000013047 | to | OLP-024-000013047 |
| OLP-024-000013050 | to | OLP-024-000013050 |
| OLP-024-000013079 | to | OLP-024-000013080 |
| OLP-024-000013084 | to | OLP-024-000013086 |
| OLP-024-000013095 | to | OLP-024-000013095 |
| OLP-024-000013119 | to | OLP-024-000013120 |
| OLP-024-000013170 | to | OLP-024-000013171 |
| OLP-024-000013181 | to | OLP-024-000013181 |
| OLP-024-000013187 | to | OLP-024-000013187 |
| OLP-024-000013191 | to | OLP-024-000013191 |
| OLP-024-000013213 | to | OLP-024-000013215 |
| OLP-024-000013220 | to | OLP-024-000013220 |
| OLP-024-000013238 | to | OLP-024-000013239 |
| OLP-024-000013251 | to | OLP-024-000013254 |
| OLP-024-000013287 | to | OLP-024-000013287 |
| OLP-024-000013327 | to | OLP-024-000013328 |
| OLP-024-000013331 | to | OLP-024-000013331 |
| OLP-024-000013333 | to | OLP-024-000013333 |
| OLP-024-000013335 | to | OLP-024-000013335 |
| OLP-024-000013340 | to | OLP-024-000013340 |
| OLP-024-000013362 | to | OLP-024-000013362 |
| OLP-024-000013387 | to | OLP-024-000013391 |
| OLP-024-000013395 | to | OLP-024-000013396 |
| OLP-024-000013401 | to | OLP-024-000013404 |
| OLP-024-000013419 | to | OLP-024-000013421 |
| OLP-024-000013423 | to | OLP-024-000013423 |
| OLP-024-000013425 | to | OLP-024-000013425 |
| OLP-024-000013433 | to | OLP-024-000013436 |
| OLP-024-000013466 | to | OLP-024-000013467 |
| OLP-024-000013490 | to | OLP-024-000013490 |
| OLP-024-000013509 | to | OLP-024-000013509 |
| OLP-024-000013551 | to | OLP-024-000013552 |
| OLP-024-000013555 | to | OLP-024-000013565 |
| OLP-024-000013572 | to | OLP-024-000013572 |
| OLP-024-000013588 | to | OLP-024-000013588 |
| OLP-024-000013593 | to | OLP-024-000013593 |
| OLP-024-000013648 | to | OLP-024-000013649 |
| OLP-024-000013660 | to | OLP-024-000013661 |
| OLP-024-000013696 | to | OLP-024-000013696 |
| OLP-024-000013714 | to | OLP-024-000013714 |
| OLP-024-000013741 | to | OLP-024-000013741 |
| OLP-024-000013780 | to | OLP-024-000013780 |
| OLP-024-000013808 | to | OLP-024-000013818 |
| OLP-024-000013841 | to | OLP-024-000013851 |

| | | |
|---|---|---|
| OLP-024-000013858 | to | OLP-024-000013873 |
| OLP-024-000013909 | to | OLP-024-000013911 |
| OLP-024-000013926 | to | OLP-024-000013936 |
| OLP-024-000013951 | to | OLP-024-000013951 |
| OLP-024-000013968 | to | OLP-024-000013975 |
| OLP-024-000013979 | to | OLP-024-000013980 |
| OLP-024-000013999 | to | OLP-024-000013999 |
| OLP-024-000014002 | to | OLP-024-000014004 |
| OLP-024-000014014 | to | OLP-024-000014014 |
| OLP-024-000014039 | to | OLP-024-000014043 |
| OLP-024-000014049 | to | OLP-024-000014051 |
| OLP-024-000014068 | to | OLP-024-000014068 |
| OLP-024-000014131 | to | OLP-024-000014131 |
| OLP-024-000014157 | to | OLP-024-000014160 |
| OLP-024-000014205 | to | OLP-024-000014206 |
| OLP-024-000014307 | to | OLP-024-000014307 |
| OLP-024-000014328 | to | OLP-024-000014331 |
| OLP-024-000014348 | to | OLP-024-000014352 |
| OLP-024-000014357 | to | OLP-024-000014362 |
| OLP-024-000014415 | to | OLP-024-000014415 |
| OLP-024-000014447 | to | OLP-024-000014449 |
| OLP-024-000014453 | to | OLP-024-000014453 |
| OLP-024-000014455 | to | OLP-024-000014457 |
| OLP-024-000014469 | to | OLP-024-000014469 |
| OLP-024-000014522 | to | OLP-024-000014522 |
| OLP-024-000014542 | to | OLP-024-000014542 |
| OLP-025-000000231 | to | OLP-025-000000231 |
| OLP-025-000000797 | to | OLP-025-000000797 |
| OLP-026-000000019 | to | OLP-026-000000019 |
| OLP-026-000000149 | to | OLP-026-000000149 |
| OLP-026-000000657 | to | OLP-026-000000657 |
| OLP-026-000001266 | to | OLP-026-000001266 |
| OLP-026-000001311 | to | OLP-026-000001311 |
| OLP-026-000001736 | to | OLP-026-000001736 |
| OLP-026-000001796 | to | OLP-026-000001796 |
| OLP-026-000001833 | to | OLP-026-000001833 |
| OLP-026-000001906 | to | OLP-026-000001906 |
| OLP-026-000002272 | to | OLP-026-000002272 |
| OLP-026-000002351 | to | OLP-026-000002351 |
| OLP-026-000002421 | to | OLP-026-000002421 |
| OLP-026-000002466 | to | OLP-026-000002466 |
| OLP-026-000002652 | to | OLP-026-000002652 |
| OLP-026-000002797 | to | OLP-026-000002797 |
| OLP-026-000002900 | to | OLP-026-000002900 |

| | | |
|---|---|---|
| OLP-026-000002904 | to | OLP-026-000002904 |
| OLP-026-000002915 | to | OLP-026-000002915 |
| OLP-026-000003017 | to | OLP-026-000003017 |
| OLP-026-000003048 | to | OLP-026-000003048 |
| OLP-026-000003113 | to | OLP-026-000003113 |
| OLP-026-000003200 | to | OLP-026-000003200 |
| OLP-026-000003227 | to | OLP-026-000003227 |
| OLP-026-000003274 | to | OLP-026-000003274 |
| OLP-026-000003281 | to | OLP-026-000003281 |
| OLP-026-000003384 | to | OLP-026-000003384 |
| OLP-026-000003395 | to | OLP-026-000003395 |
| OLP-026-000003436 | to | OLP-026-000003436 |
| OLP-026-000003446 | to | OLP-026-000003446 |
| OLP-026-000003531 | to | OLP-026-000003531 |
| OLP-026-000003568 | to | OLP-026-000003568 |
| OLP-026-000003599 | to | OLP-026-000003599 |
| OLP-026-000003603 | to | OLP-026-000003603 |
| OLP-026-000003609 | to | OLP-026-000003609 |
| OLP-026-000003615 | to | OLP-026-000003615 |
| OLP-026-000003726 | to | OLP-026-000003730 |
| OLP-026-000003733 | to | OLP-026-000003733 |
| OLP-026-000003735 | to | OLP-026-000003735 |
| OLP-026-000003743 | to | OLP-026-000003746 |
| OLP-026-000003751 | to | OLP-026-000003754 |
| OLP-026-000003756 | to | OLP-026-000003757 |
| OLP-026-000003759 | to | OLP-026-000003759 |
| OLP-026-000003761 | to | OLP-026-000003763 |
| OLP-026-000003768 | to | OLP-026-000003770 |
| OLP-026-000003772 | to | OLP-026-000003773 |
| OLP-026-000003780 | to | OLP-026-000003787 |
| OLP-026-000003792 | to | OLP-026-000003795 |
| OLP-026-000003797 | to | OLP-026-000003798 |
| OLP-026-000003802 | to | OLP-026-000003805 |
| OLP-026-000003821 | to | OLP-026-000003822 |
| OLP-026-000003824 | to | OLP-026-000003825 |
| OLP-026-000003938 | to | OLP-026-000003938 |
| OLP-026-000003997 | to | OLP-026-000003997 |
| OLP-026-000004027 | to | OLP-026-000004027 |
| OLP-026-000004095 | to | OLP-026-000004095 |
| OLP-026-000004143 | to | OLP-026-000004143 |
| OLP-026-000004214 | to | OLP-026-000004214 |
| OLP-026-000004290 | to | OLP-026-000004291 |
| OLP-026-000004485 | to | OLP-026-000004485 |
| OLP-026-000004500 | to | OLP-026-000004500 |

| | | |
|---|---|---|
| OLP-026-000004552 | to | OLP-026-000004552 |
| OLP-026-000004808 | to | OLP-026-000004808 |
| OLP-026-000004810 | to | OLP-026-000004810 |
| OLP-026-000004858 | to | OLP-026-000004858 |
| OLP-026-000004894 | to | OLP-026-000004894 |
| OLP-026-000005883 | to | OLP-026-000005884 |
| OLP-026-000005904 | to | OLP-026-000005904 |
| OLP-026-000005917 | to | OLP-026-000005917 |
| OLP-026-000005937 | to | OLP-026-000005937 |
| OLP-026-000005955 | to | OLP-026-000005955 |
| OLP-026-000005961 | to | OLP-026-000005962 |
| OLP-026-000005994 | to | OLP-026-000005995 |
| OLP-026-000005997 | to | OLP-026-000005997 |
| OLP-026-000006011 | to | OLP-026-000006011 |
| OLP-026-000006015 | to | OLP-026-000006015 |
| OLP-026-000006028 | to | OLP-026-000006028 |
| OLP-026-000006042 | to | OLP-026-000006042 |
| OLP-026-000006090 | to | OLP-026-000006092 |
| OLP-026-000006115 | to | OLP-026-000006115 |
| OLP-026-000006117 | to | OLP-026-000006117 |
| OLP-026-000006121 | to | OLP-026-000006121 |
| OLP-026-000006125 | to | OLP-026-000006125 |
| OLP-026-000006165 | to | OLP-026-000006168 |
| OLP-026-000006236 | to | OLP-026-000006236 |
| OLP-026-000006238 | to | OLP-026-000006240 |
| OLP-026-000006278 | to | OLP-026-000006278 |
| OLP-026-000006293 | to | OLP-026-000006293 |
| OLP-026-000006308 | to | OLP-026-000006308 |
| OLP-026-000006334 | to | OLP-026-000006334 |
| OLP-026-000006341 | to | OLP-026-000006341 |
| OLP-026-000006350 | to | OLP-026-000006350 |
| OLP-026-000006373 | to | OLP-026-000006374 |
| OLP-026-000006405 | to | OLP-026-000006406 |
| OLP-026-000006424 | to | OLP-026-000006424 |
| OLP-026-000006432 | to | OLP-026-000006433 |
| OLP-026-000006440 | to | OLP-026-000006441 |
| OLP-026-000006651 | to | OLP-026-000006658 |
| OLP-026-000006685 | to | OLP-026-000006685 |
| OLP-026-000006716 | to | OLP-026-000006725 |
| OLP-026-000006770 | to | OLP-026-000006770 |
| OLP-026-000006836 | to | OLP-026-000006836 |
| OLP-026-000006862 | to | OLP-026-000006862 |
| OLP-026-000006919 | to | OLP-026-000006920 |
| OLP-026-000006967 | to | OLP-026-000006968 |

| | | |
|---|---|---|
| OLP-026-000007153 | to | OLP-026-000007153 |
| OLP-026-000007157 | to | OLP-026-000007157 |
| OLP-026-000007230 | to | OLP-026-000007230 |
| OLP-026-000007257 | to | OLP-026-000007257 |
| OLP-026-000007365 | to | OLP-026-000007366 |
| OLP-026-000007533 | to | OLP-026-000007533 |
| OLP-026-000007722 | to | OLP-026-000007722 |
| OLP-026-000007943 | to | OLP-026-000007944 |
| OLP-026-000008040 | to | OLP-026-000008041 |
| OLP-026-000008063 | to | OLP-026-000008064 |
| OLP-026-000008078 | to | OLP-026-000008079 |
| OLP-026-000008120 | to | OLP-026-000008123 |
| OLP-026-000008137 | to | OLP-026-000008138 |
| OLP-026-000008154 | to | OLP-026-000008157 |
| OLP-026-000008185 | to | OLP-026-000008188 |
| OLP-026-000008205 | to | OLP-026-000008208 |
| OLP-026-000008227 | to | OLP-026-000008227 |
| OLP-026-000008229 | to | OLP-026-000008229 |
| OLP-026-000008243 | to | OLP-026-000008244 |
| OLP-026-000008246 | to | OLP-026-000008246 |
| OLP-026-000008248 | to | OLP-026-000008248 |
| OLP-026-000008252 | to | OLP-026-000008252 |
| OLP-026-000008258 | to | OLP-026-000008258 |
| OLP-026-000008384 | to | OLP-026-000008384 |
| OLP-026-000008386 | to | OLP-026-000008388 |
| OLP-026-000008404 | to | OLP-026-000008407 |
| OLP-026-000008437 | to | OLP-026-000008438 |
| OLP-026-000008460 | to | OLP-026-000008461 |
| OLP-026-000008521 | to | OLP-026-000008521 |
| OLP-026-000008549 | to | OLP-026-000008550 |
| OLP-026-000008671 | to | OLP-026-000008671 |
| OLP-026-000008700 | to | OLP-026-000008700 |
| OLP-026-000008733 | to | OLP-026-000008733 |
| OLP-026-000008769 | to | OLP-026-000008769 |
| OLP-026-000008773 | to | OLP-026-000008773 |
| OLP-026-000008962 | to | OLP-026-000008962 |
| OLP-026-000008975 | to | OLP-026-000008975 |
| OLP-026-000009014 | to | OLP-026-000009014 |
| OLP-026-000009096 | to | OLP-026-000009096 |
| OLP-026-000009127 | to | OLP-026-000009128 |
| OLP-026-000009131 | to | OLP-026-000009131 |
| OLP-026-000009192 | to | OLP-026-000009192 |
| OLP-026-000009824 | to | OLP-026-000009824 |
| OLP-026-000009834 | to | OLP-026-000009834 |

| | | |
|---|---|---|
| OLP-026-000009844 | to | OLP-026-000009844 |
| OLP-026-000009847 | to | OLP-026-000009847 |
| OLP-026-000009980 | to | OLP-026-000009980 |
| OLP-026-000010146 | to | OLP-026-000010147 |
| OLP-026-000010251 | to | OLP-026-000010251 |
| OLP-026-000010383 | to | OLP-026-000010383 |
| OLP-026-000010386 | to | OLP-026-000010386 |
| OLP-026-000010558 | to | OLP-026-000010558. |

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.