# PRODUCTION LOG
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011825 | LLP-034-000011825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011870 | LLP-034-000011887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011892 | LLP-034-000011892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011900 | LLP-034-000011900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011918 | LLP-034-000011918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011931 | LLP-034-000011934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011941 | LLP-034-000011941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011949 | LLP-034-000011950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011961 | LLP-034-000011961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011963 | LLP-034-000011963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011981 | LLP-034-000011981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011984 | LLP-034-000011985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011987 | LLP-034-000011987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011996 | LLP-034-000011998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012004 | LLP-034-000012004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012025 | LLP-034-000012025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012038 | LLP-034-000012038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012047 | LLP-034-000012048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012054 | LLP-034-000012054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012057 | LLP-034-000012057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012061 | LLP-034-000012061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012073 | LLP-034-000012073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012089 | LLP-034-000012091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012097 | LLP-034-000012097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012129 | LLP-034-000012129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012131 | LLP-034-000012131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012151 | LLP-034-000012164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012169 | LLP-034-000012169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012175 | LLP-034-000012175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012182 | LLP-034-000012182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012189 | LLP-034-000012191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012196 | LLP-034-000012197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012202 | LLP-034-000012202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012236 | LLP-034-000012236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012249 | LLP-034-000012255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012293 | LLP-034-000012293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012300 | LLP-034-000012303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012306 | LLP-034-000012306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012310 | LLP-034-000012310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012325 | LLP-034-000012325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012329 | LLP-034-000012329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012331 | LLP-034-000012333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012346 | LLP-034-000012354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012369 | LLP-034-000012369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012372 | LLP-034-000012373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012376 | LLP-034-000012376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012392 | LLP-034-000012392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012394 | LLP-034-000012394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012397 | LLP-034-000012397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012421 | LLP-034-000012421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012432 | LLP-034-000012433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012439 | LLP-034-000012445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012447 | LLP-034-000012451 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012456 | LLP-034-000012457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012481 | LLP-034-000012481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012484 | LLP-034-000012485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012491 | LLP-034-000012491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012493 | LLP-034-000012493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012495 | LLP-034-000012495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012507 | LLP-034-000012510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012512 | LLP-034-000012512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012514 | LLP-034-000012515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012527 | LLP-034-000012527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012560 | LLP-034-000012562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012577 | LLP-034-000012578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012602 | LLP-034-000012602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012617 | LLP-034-000012619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012622 | LLP-034-000012630 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012640 | LLP-034-000012640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012648 | LLP-034-000012648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012661 | LLP-034-000012661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012680 | LLP-034-000012682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012692 | LLP-034-000012692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012710 | LLP-034-000012711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012713 | LLP-034-000012713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012718 | LLP-034-000012718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012726 | LLP-034-000012730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012737 | LLP-034-000012739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012749 | LLP-034-000012751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012762 | LLP-034-000012762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012764 | LLP-034-000012764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012766 | LLP-034-000012767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012769 | LLP-034-000012769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012792 | LLP-034-000012792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012800 | LLP-034-000012800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012802 | LLP-034-000012802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012805 | LLP-034-000012805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012807 | LLP-034-000012808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012815 | LLP-034-000012815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012817 | LLP-034-000012817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012836 | LLP-034-000012836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012852 | LLP-034-000012853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012858 | LLP-034-000012860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012862 | LLP-034-000012863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012871 | LLP-034-000012871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012875 | LLP-034-000012875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012877 | LLP-034-000012877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012883 | LLP-034-000012883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012885 | LLP-034-000012885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012906 | LLP-034-000012906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012908 | LLP-034-000012909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012916 | LLP-034-000012916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012919 | LLP-034-000012920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012927 | LLP-034-000012927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012929 | LLP-034-000012929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012938 | LLP-034-000012938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012942 | LLP-034-000012942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012950 | LLP-034-000012953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012955 | LLP-034-000012957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012960 | LLP-034-000012960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012978 | LLP-034-000012978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012986 | LLP-034-000012986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012988 | LLP-034-000012988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012994 | LLP-034-000012997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012999 | LLP-034-000012999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013011 | LLP-034-000013012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013018 | LLP-034-000013018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013020 | LLP-034-000013021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013033 | LLP-034-000013033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013035 | LLP-034-000013035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013039 | LLP-034-000013039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013061 | LLP-034-000013061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013064 | LLP-034-000013064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013079 | LLP-034-000013079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013082 | LLP-034-000013083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013090 | LLP-034-000013090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013137 | LLP-034-000013137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013178 | LLP-034-000013179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013216 | LLP-034-000013217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013222 | LLP-034-000013223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013225 | LLP-034-000013225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013239 | LLP-034-000013245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013247 | LLP-034-000013255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013262 | LLP-034-000013264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013267 | LLP-034-000013267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013271 | LLP-034-000013271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013274 | LLP-034-000013274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013276 | LLP-034-000013292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013294 | LLP-034-000013294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013297 | LLP-034-000013298 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013321 | LLP-034-000013322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013349 | LLP-034-000013349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013351 | LLP-034-000013351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013402 | LLP-034-000013402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013405 | LLP-034-000013405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013410 | LLP-034-000013411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013427 | LLP-034-000013427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013429 | LLP-034-000013429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013431 | LLP-034-000013431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013465 | LLP-034-000013466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013496 | LLP-034-000013496 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013501 | LLP-034-000013501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013582 | LLP-034-000013583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013588 | LLP-034-000013590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013608 | LLP-034-000013611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013617 | LLP-034-000013617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013653 | LLP-034-000013653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013676 | LLP-034-000013676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013682 | LLP-034-000013684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013692 | LLP-034-000013692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013708 | LLP-034-000013708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013714 | LLP-034-000013717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013723 | LLP-034-000013723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013746 | LLP-034-000013757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013759 | LLP-034-000013764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013776 | LLP-034-000013776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013787 | LLP-034-000013787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013789 | LLP-034-000013789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013798 | LLP-034-000013798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013800 | LLP-034-000013804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013806 | LLP-034-000013807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013820 | LLP-034-000013820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013830 | LLP-034-000013831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013836 | LLP-034-000013837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013839 | LLP-034-000013840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013842 | LLP-034-000013843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013876 | LLP-034-000013876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013881 | LLP-034-000013881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013899 | LLP-034-000013902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013904 | LLP-034-000013909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013912 | LLP-034-000013915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013922 | LLP-034-000013930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013932 | LLP-034-000013937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013939 | LLP-034-000013942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013944 | LLP-034-000013946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013949 | LLP-034-000013950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013954 | LLP-034-000013958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013960 | LLP-034-000013961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013969 | LLP-034-000013969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013972 | LLP-034-000013975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013994 | LLP-034-000013997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014010 | LLP-034-000014015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014018 | LLP-034-000014018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014020 | LLP-034-000014020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014025 | LLP-034-000014025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014028 | LLP-034-000014029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014034 | LLP-034-000014034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014036 | LLP-034-000014036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014077 | LLP-034-000014077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014080 | LLP-034-000014080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014089 | LLP-034-000014089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014095 | LLP-034-000014099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014102 | LLP-034-000014111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014113 | LLP-034-000014114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014143 | LLP-034-000014143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014149 | LLP-034-000014149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014152 | LLP-034-000014153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014167 | LLP-034-000014167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014172 | LLP-034-000014173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014183 | LLP-034-000014183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014205 | LLP-034-000014206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014208 | LLP-034-000014210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014214 | LLP-034-000014214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014217 | LLP-034-000014217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014232 | LLP-034-000014232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014276 | LLP-034-000014285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014287 | LLP-034-000014289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014291 | LLP-034-000014291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014293 | LLP-034-000014293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014325 | LLP-034-000014327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014329 | LLP-034-000014332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014341 | LLP-034-000014341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014364 | LLP-034-000014366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014369 | LLP-034-000014369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014371 | LLP-034-000014371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014380 | LLP-034-000014382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014386 | LLP-034-000014386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014407 | LLP-034-000014409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014411 | LLP-034-000014411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014438 | LLP-034-000014438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014453 | LLP-034-000014453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014455 | LLP-034-000014457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014460 | LLP-034-000014462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014479 | LLP-034-000014479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014491 | LLP-034-000014491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014493 | LLP-034-000014494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014503 | LLP-034-000014503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014505 | LLP-034-000014506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014514 | LLP-034-000014514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014517 | LLP-034-000014521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014524 | LLP-034-000014524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014528 | LLP-034-000014529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014531 | LLP-034-000014533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014537 | LLP-034-000014538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014542 | LLP-034-000014542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014552 | LLP-034-000014554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014557 | LLP-034-000014557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014589 | LLP-034-000014590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014596 | LLP-034-000014603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014605 | LLP-034-000014605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014608 | LLP-034-000014608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014611 | LLP-034-000014613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014638 | LLP-034-000014638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014650 | LLP-034-000014650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014655 | LLP-034-000014657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014693 | LLP-034-000014694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014697 | LLP-034-000014698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014728 | LLP-034-000014728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014730 | LLP-034-000014731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014743 | LLP-034-000014743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014746 | LLP-034-000014747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014749 | LLP-034-000014749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014752 | LLP-034-000014752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014756 | LLP-034-000014756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014767 | LLP-034-000014767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014771 | LLP-034-000014771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014773 | LLP-034-000014775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014777 | LLP-034-000014779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014781 | LLP-034-000014785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014787 | LLP-034-000014792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014794 | LLP-034-000014794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014796 | LLP-034-000014796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014798 | LLP-034-000014807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014827 | LLP-034-000014827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014829 | LLP-034-000014829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014839 | LLP-034-000014839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014847 | LLP-034-000014847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014854 | LLP-034-000014854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014859 | LLP-034-000014859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014865 | LLP-034-000014866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014868 | LLP-034-000014869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014872 | LLP-034-000014872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014875 | LLP-034-000014875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014878 | LLP-034-000014881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014883 | LLP-034-000014894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014912 | LLP-034-000014914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014916 | LLP-034-000014916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014936 | LLP-034-000014936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014938 | LLP-034-000014938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014952 | LLP-034-000014953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015012 | LLP-034-000015016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015020 | LLP-034-000015020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015031 | LLP-034-000015031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015081 | LLP-034-000015082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015092 | LLP-034-000015092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015095 | LLP-034-000015095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015098 | LLP-034-000015098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015102 | LLP-034-000015102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015111 | LLP-034-000015114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015121 | LLP-034-000015123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015125 | LLP-034-000015125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015128 | LLP-034-000015129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015132 | LLP-034-000015133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015141 | LLP-034-000015141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015150 | LLP-034-000015150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015180 | LLP-034-000015181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015196 | LLP-034-000015196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015201 | LLP-034-000015202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015204 | LLP-034-000015208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015210 | LLP-034-000015210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015218 | LLP-034-000015218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015235 | LLP-034-000015237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015252 | LLP-034-000015252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015288 | LLP-034-000015288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015307 | LLP-034-000015308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015328 | LLP-034-000015332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015359 | LLP-034-000015359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015367 | LLP-034-000015367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015426 | LLP-034-000015426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015431 | LLP-034-000015433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015449 | LLP-034-000015449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015468 | LLP-034-000015468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015473 | LLP-034-000015482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015499 | LLP-034-000015503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015508 | LLP-034-000015508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015510 | LLP-034-000015510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015523 | LLP-034-000015525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015552 | LLP-034-000015552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015554 | LLP-034-000015554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015556 | LLP-034-000015556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015564 | LLP-034-000015568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015585 | LLP-034-000015585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015647 | LLP-034-000015648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015660 | LLP-034-000015660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015662 | LLP-034-000015664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015680 | LLP-034-000015681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015710 | LLP-034-000015713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015717 | LLP-034-000015717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015720 | LLP-034-000015720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015722 | LLP-034-000015722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015740 | LLP-034-000015740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015743 | LLP-034-000015747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015749 | LLP-034-000015751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015754 | LLP-034-000015754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015797 | LLP-034-000015799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015805 | LLP-034-000015805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015833 | LLP-034-000015833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015848 | LLP-034-000015850 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015865 | LLP-034-000015868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015870 | LLP-034-000015870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015909 | LLP-034-000015912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015914 | LLP-034-000015915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015950 | LLP-034-000015950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015952 | LLP-034-000015953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015988 | LLP-034-000015988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015991 | LLP-034-000015991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015996 | LLP-034-000015997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016019 | LLP-034-000016019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016028 | LLP-034-000016033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016035 | LLP-034-000016035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016053 | LLP-034-000016053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016055 | LLP-034-000016055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016076 | LLP-034-000016076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016084 | LLP-034-000016084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016086 | LLP-034-000016090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016099 | LLP-034-000016101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016103 | LLP-034-000016104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016112 | LLP-034-000016114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016120 | LLP-034-000016121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016125 | LLP-034-000016125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016142 | LLP-034-000016142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016173 | LLP-034-000016173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016177 | LLP-034-000016180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016200 | LLP-034-000016201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016203 | LLP-034-000016204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016211 | LLP-034-000016211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016220 | LLP-034-000016222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016226 | LLP-034-000016230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016232 | LLP-034-000016234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016262 | LLP-034-000016265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016269 | LLP-034-000016272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016275 | LLP-034-000016276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016282 | LLP-034-000016283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016285 | LLP-034-000016285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016295 | LLP-034-000016295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016307 | LLP-034-000016307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016316 | LLP-034-000016316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016322 | LLP-034-000016322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016343 | LLP-034-000016343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016350 | LLP-034-000016350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016367 | LLP-034-000016381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016383 | LLP-034-000016383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016385 | LLP-034-000016390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016397 | LLP-034-000016397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016411 | LLP-034-000016411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016420 | LLP-034-000016421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016423 | LLP-034-000016423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016427 | LLP-034-000016427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016431 | LLP-034-000016447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016453 | LLP-034-000016453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016457 | LLP-034-000016460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016466 | LLP-034-000016473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016475 | LLP-034-000016482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016490 | LLP-034-000016491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016493 | LLP-034-000016498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016503 | LLP-034-000016503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016505 | LLP-034-000016506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016516 | LLP-034-000016517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016534 | LLP-034-000016535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016539 | LLP-034-000016542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016548 | LLP-034-000016548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016550 | LLP-034-000016551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016607 | LLP-034-000016608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016629 | LLP-034-000016629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016645 | LLP-034-000016645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016651 | LLP-034-000016651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016653 | LLP-034-000016653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016670 | LLP-034-000016670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016685 | LLP-034-000016685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016690 | LLP-034-000016690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016710 | LLP-034-000016710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016714 | LLP-034-000016714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016731 | LLP-034-000016731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016766 | LLP-034-000016766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016772 | LLP-034-000016772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016797 | LLP-034-000016799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016826 | LLP-034-000016830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016833 | LLP-034-000016834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016836 | LLP-034-000016836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016852 | LLP-034-000016855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016865 | LLP-034-000016866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016887 | LLP-034-000016887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016919 | LLP-034-000016919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016925 | LLP-034-000016925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016942 | LLP-034-000016945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016951 | LLP-034-000016951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016955 | LLP-034-000016955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016957 | LLP-034-000016957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016997 | LLP-034-000016997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017017 | LLP-034-000017018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017023 | LLP-034-000017023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017025 | LLP-034-000017025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017034 | LLP-034-000017035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017040 | LLP-034-000017044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017047 | LLP-034-000017047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017052 | LLP-034-000017052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017061 | LLP-034-000017062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017077 | LLP-034-000017077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017084 | LLP-034-000017084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017095 | LLP-034-000017095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017103 | LLP-034-000017103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017110 | LLP-034-000017110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017160 | LLP-034-000017160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017162 | LLP-034-000017162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017178 | LLP-034-000017178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017198 | LLP-034-000017198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017246 | LLP-034-000017248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017256 | LLP-034-000017257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017259 | LLP-034-000017259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017261 | LLP-034-000017261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017263 | LLP-034-000017265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017267 | LLP-034-000017272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017288 | LLP-034-000017291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017300 | LLP-034-000017305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017336 | LLP-034-000017336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017355 | LLP-034-000017355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017378 | LLP-034-000017378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017411 | LLP-034-000017411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017413 | LLP-034-000017413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017415 | LLP-034-000017418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017432 | LLP-034-000017432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017434 | LLP-034-000017434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017437 | LLP-034-000017437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017440 | LLP-034-000017441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017444 | LLP-034-000017444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017446 | LLP-034-000017446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017448 | LLP-034-000017448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017460 | LLP-034-000017460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017468 | LLP-034-000017469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017483 | LLP-034-000017483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017490 | LLP-034-000017498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017528 | LLP-034-000017529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017531 | LLP-034-000017533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017535 | LLP-034-000017535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017557 | LLP-034-000017562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017572 | LLP-034-000017574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017608 | LLP-034-000017608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017611 | LLP-034-000017611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017613 | LLP-034-000017613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017647 | LLP-034-000017647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017656 | LLP-034-000017658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017665 | LLP-034-000017665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017690 | LLP-034-000017690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017706 | LLP-034-000017706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017712 | LLP-034-000017712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017716 | LLP-034-000017716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017718 | LLP-034-000017718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017731 | LLP-034-000017732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017735 | LLP-034-000017736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017738 | LLP-034-000017738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017742 | LLP-034-000017742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017746 | LLP-034-000017746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017749 | LLP-034-000017749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017753 | LLP-034-000017753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017757 | LLP-034-000017757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017759 | LLP-034-000017759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017761 | LLP-034-000017761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017763 | LLP-034-000017763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017765 | LLP-034-000017765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017767 | LLP-034-000017767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017769 | LLP-034-000017774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017790 | LLP-034-000017790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017794 | LLP-034-000017794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017796 | LLP-034-000017796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017798 | LLP-034-000017801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017814 | LLP-034-000017814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017837 | LLP-034-000017837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017839 | LLP-034-000017847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017855 | LLP-034-000017855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017862 | LLP-034-000017862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017864 | LLP-034-000017864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017866 | LLP-034-000017866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017871 | LLP-034-000017872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017884 | LLP-034-000017884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017887 | LLP-034-000017887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017935 | LLP-034-000017946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017956 | LLP-034-000017956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017960 | LLP-034-000017960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017964 | LLP-034-000017964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017981 | LLP-034-000017981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017983 | LLP-034-000017989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018009 | LLP-034-000018011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018013 | LLP-034-000018018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018020 | LLP-034-000018020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018022 | LLP-034-000018025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018039 | LLP-034-000018040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018067 | LLP-034-000018070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018090 | LLP-034-000018091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018093 | LLP-034-000018093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018120 | LLP-034-000018120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018122 | LLP-034-000018122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018131 | LLP-034-000018131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018138 | LLP-034-000018141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018144 | LLP-034-000018144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018148 | LLP-034-000018148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018159 | LLP-034-000018159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018174 | LLP-034-000018174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018187 | LLP-034-000018189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018191 | LLP-034-000018193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018198 | LLP-034-000018201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018203 | LLP-034-000018203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018213 | LLP-034-000018213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018235 | LLP-034-000018236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018239 | LLP-034-000018239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018246 | LLP-034-000018247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018251 | LLP-034-000018251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018254 | LLP-034-000018254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018256 | LLP-034-000018256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018258 | LLP-034-000018258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018265 | LLP-034-000018266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018271 | LLP-034-000018275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018288 | LLP-034-000018291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018293 | LLP-034-000018299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018314 | LLP-034-000018314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018331 | LLP-034-000018333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018348 | LLP-034-000018351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018358 | LLP-034-000018360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018413 | LLP-034-000018413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018416 | LLP-034-000018416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018419 | LLP-034-000018423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018446 | LLP-034-000018446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018481 | LLP-034-000018482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018486 | LLP-034-000018497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018527 | LLP-034-000018527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018538 | LLP-034-000018538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018540 | LLP-034-000018540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018560 | LLP-034-000018569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018572 | LLP-034-000018572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018579 | LLP-034-000018584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018586 | LLP-034-000018586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018589 | LLP-034-000018589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018591 | LLP-034-000018591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018602 | LLP-034-000018606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018632 | LLP-034-000018632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018639 | LLP-034-000018639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018641 | LLP-034-000018641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018645 | LLP-034-000018645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018672 | LLP-034-000018672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018676 | LLP-034-000018677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018679 | LLP-034-000018679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018683 | LLP-034-000018685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018688 | LLP-034-000018688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018690 | LLP-034-000018691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018693 | LLP-034-000018693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018705 | LLP-034-000018705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018711 | LLP-034-000018711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018724 | LLP-034-000018724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018732 | LLP-034-000018734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018737 | LLP-034-000018737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018778 | LLP-034-000018778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018794 | LLP-034-000018794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018798 | LLP-034-000018799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018811 | LLP-034-000018812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018815 | LLP-034-000018815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018820 | LLP-034-000018829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018832 | LLP-034-000018837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018847 | LLP-034-000018848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018884 | LLP-034-000018884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018898 | LLP-034-000018899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018903 | LLP-034-000018903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018910 | LLP-034-000018911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018928 | LLP-034-000018929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018939 | LLP-034-000018939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018964 | LLP-034-000018964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018969 | LLP-034-000018969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018971 | LLP-034-000018973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018976 | LLP-034-000018978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018985 | LLP-034-000018986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018990 | LLP-034-000018990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018995 | LLP-034-000018996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019029 | LLP-034-000019029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019031 | LLP-034-000019032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019037 | LLP-034-000019037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019039 | LLP-034-000019039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019047 | LLP-034-000019047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019056 | LLP-034-000019056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019063 | LLP-034-000019064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019068 | LLP-034-000019068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019075 | LLP-034-000019075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019085 | LLP-034-000019085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019115 | LLP-034-000019115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019123 | LLP-034-000019123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019152 | LLP-034-000019152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019157 | LLP-034-000019157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019159 | LLP-034-000019159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019176 | LLP-034-000019176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019188 | LLP-034-000019188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019193 | LLP-034-000019193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019197 | LLP-034-000019197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019255 | LLP-034-000019256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019288 | LLP-034-000019288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019300 | LLP-034-000019301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019303 | LLP-034-000019306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019309 | LLP-034-000019309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019314 | LLP-034-000019315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019324 | LLP-034-000019326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019338 | LLP-034-000019338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019343 | LLP-034-000019343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019346 | LLP-034-000019346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019358 | LLP-034-000019358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019362 | LLP-034-000019362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019378 | LLP-034-000019380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019384 | LLP-034-000019384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019388 | LLP-034-000019388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019397 | LLP-034-000019397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019411 | LLP-034-000019411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019425 | LLP-034-000019425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019443 | LLP-034-000019444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019457 | LLP-034-000019457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019459 | LLP-034-000019460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019462 | LLP-034-000019462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019471 | LLP-034-000019471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019491 | LLP-034-000019493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019497 | LLP-034-000019498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019517 | LLP-034-000019517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019522 | LLP-034-000019522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019525 | LLP-034-000019525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019560 | LLP-034-000019560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019572 | LLP-034-000019572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019596 | LLP-034-000019596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019598 | LLP-034-000019599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019632 | LLP-034-000019635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019652 | LLP-034-000019652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019688 | LLP-034-000019688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019690 | LLP-034-000019690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019692 | LLP-034-000019692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019694 | LLP-034-000019694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019697 | LLP-034-000019697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019699 | LLP-034-000019699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019719 | LLP-034-000019719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019746 | LLP-034-000019749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019754 | LLP-034-000019754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019759 | LLP-034-000019760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019792 | LLP-034-000019793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019812 | LLP-034-000019812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019845 | LLP-034-000019845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019849 | LLP-034-000019849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019864 | LLP-034-000019864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019880 | LLP-034-000019880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019884 | LLP-034-000019889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019894 | LLP-034-000019896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019899 | LLP-034-000019903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019913 | LLP-034-000019914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019916 | LLP-034-000019916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019920 | LLP-034-000019920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019925 | LLP-034-000019925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019933 | LLP-034-000019939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019946 | LLP-034-000019946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019949 | LLP-034-000019950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019953 | LLP-034-000019960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019981 | LLP-034-000019981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020048 | LLP-034-000020059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020061 | LLP-034-000020063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020065 | LLP-034-000020070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020072 | LLP-034-000020072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020079 | LLP-034-000020079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020093 | LLP-034-000020093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020129 | LLP-034-000020129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020146 | LLP-034-000020146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020148 | LLP-034-000020150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020153 | LLP-034-000020154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020163 | LLP-034-000020164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020181 | LLP-034-000020181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020190 | LLP-034-000020190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020204 | LLP-034-000020207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020214 | LLP-034-000020221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020223 | LLP-034-000020233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020267 | LLP-034-000020267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020270 | LLP-034-000020270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020272 | LLP-034-000020272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020277 | LLP-034-000020277 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020286 | LLP-034-000020287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020289 | LLP-034-000020289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020296 | LLP-034-000020299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020307 | LLP-034-000020307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020309 | LLP-034-000020309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020336 | LLP-034-000020337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020339 | LLP-034-000020345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020361 | LLP-034-000020361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020462 | LLP-034-000020463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020468 | LLP-034-000020469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020471 | LLP-034-000020471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020490 | LLP-034-000020490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020494 | LLP-034-000020495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020497 | LLP-034-000020497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020501 | LLP-034-000020502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020508 | LLP-034-000020508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020510 | LLP-034-000020511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020526 | LLP-034-000020527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020530 | LLP-034-000020531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020533 | LLP-034-000020538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020543 | LLP-034-000020543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020549 | LLP-034-000020552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020567 | LLP-034-000020569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020571 | LLP-034-000020571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020604 | LLP-034-000020604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020651 | LLP-034-000020651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020657 | LLP-034-000020657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020662 | LLP-034-000020662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020672 | LLP-034-000020673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020677 | LLP-034-000020677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020690 | LLP-034-000020692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020695 | LLP-034-000020696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020698 | LLP-034-000020698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020711 | LLP-034-000020711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020713 | LLP-034-000020713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020727 | LLP-034-000020727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020732 | LLP-034-000020732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020735 | LLP-034-000020735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020744 | LLP-034-000020744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020753 | LLP-034-000020753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020757 | LLP-034-000020757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020759 | LLP-034-000020759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020796 | LLP-034-000020796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020839 | LLP-034-000020844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020854 | LLP-034-000020854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020862 | LLP-034-000020862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020870 | LLP-034-000020873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020881 | LLP-034-000020882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020885 | LLP-034-000020885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020892 | LLP-034-000020894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020896 | LLP-034-000020900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020918 | LLP-034-000020919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020933 | LLP-034-000020933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020966 | LLP-034-000020967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020983 | LLP-034-000020984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020995 | LLP-034-000020995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021000 | LLP-034-000021001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021006 | LLP-034-000021006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021014 | LLP-034-000021014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021034 | LLP-034-000021034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021043 | LLP-034-000021043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021054 | LLP-034-000021057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021077 | LLP-034-000021077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021092 | LLP-034-000021092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021116 | LLP-034-000021119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021132 | LLP-034-000021133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021135 | LLP-034-000021135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021143 | LLP-034-000021143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021147 | LLP-034-000021147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021154 | LLP-034-000021168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021171 | LLP-034-000021171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021268 | LLP-034-000021268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021273 | LLP-034-000021280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021360 | LLP-034-000021361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021363 | LLP-034-000021364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021367 | LLP-034-000021368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021370 | LLP-034-000021374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021376 | LLP-034-000021377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021384 | LLP-034-000021391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021393 | LLP-034-000021395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021401 | LLP-034-000021401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021411 | LLP-034-000021413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021416 | LLP-034-000021416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021421 | LLP-034-000021425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021427 | LLP-034-000021427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021433 | LLP-034-000021442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021462 | LLP-034-000021468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021471 | LLP-034-000021472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021475 | LLP-034-000021476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021482 | LLP-034-000021482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021485 | LLP-034-000021485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021493 | LLP-034-000021493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021501 | LLP-034-000021504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021533 | LLP-034-000021539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021543 | LLP-034-000021556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021568 | LLP-034-000021568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021580 | LLP-034-000021580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021585 | LLP-034-000021585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021591 | LLP-034-000021592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021595 | LLP-034-000021599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021603 | LLP-034-000021603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021608 | LLP-034-000021608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021616 | LLP-034-000021618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021631 | LLP-034-000021631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021640 | LLP-034-000021641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021698 | LLP-034-000021702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021723 | LLP-034-000021727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000049 | LLP-035-000000049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000055 | LLP-035-000000056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000069 | LLP-035-000000069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000087 | LLP-035-000000087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000105 | LLP-035-000000105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000119 | LLP-035-000000119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000147 | LLP-035-000000147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000156 | LLP-035-000000156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000193 | LLP-035-000000193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000220 | LLP-035-000000220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000278 | LLP-035-000000278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000280 | LLP-035-000000280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000291 | LLP-035-000000291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000293 | LLP-035-000000293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000297 | LLP-035-000000297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000304 | LLP-035-000000304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000306 | LLP-035-000000306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000347 | LLP-035-000000347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000360 | LLP-035-000000360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000437 | LLP-035-000000437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000457 | LLP-035-000000457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000459 | LLP-035-000000459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000461 | LLP-035-000000461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000493 | LLP-035-000000493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000497 | LLP-035-000000497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000540 | LLP-035-000000540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000562 | LLP-035-000000562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000625 | LLP-035-000000625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000657 | LLP-035-000000657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000704 | LLP-035-000000704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000842 | LLP-035-000000843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000870 | LLP-035-000000870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000890 | LLP-035-000000890 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000926 | LLP-035-000000926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000958 | LLP-035-000000958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001029 | LLP-035-000001029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001031 | LLP-035-000001031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001037 | LLP-035-000001037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001058 | LLP-035-000001058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001078 | LLP-035-000001078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001082 | LLP-035-000001082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001137 | LLP-035-000001137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001146 | LLP-035-000001146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001176 | LLP-035-000001176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001189 | LLP-035-000001189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001191 | LLP-035-000001192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001197 | LLP-035-000001197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001223 | LLP-035-000001223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001234 | LLP-035-000001234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001246 | LLP-035-000001246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001252 | LLP-035-000001252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001256 | LLP-035-000001256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001272 | LLP-035-000001272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001343 | LLP-035-000001343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001435 | LLP-035-000001435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001461 | LLP-035-000001461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001476 | LLP-035-000001476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001486 | LLP-035-000001486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001567 | LLP-035-000001567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001573 | LLP-035-000001573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001624 | LLP-035-000001624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001628 | LLP-035-000001628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001644 | LLP-035-000001644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001666 | LLP-035-000001666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001688 | LLP-035-000001689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001696 | LLP-035-000001696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001700 | LLP-035-000001700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001730 | LLP-035-000001730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001745 | LLP-035-000001745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001793 | LLP-035-000001793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001798 | LLP-035-000001798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001803 | LLP-035-000001803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001834 | LLP-035-000001834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001861 | LLP-035-000001861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001872 | LLP-035-000001872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001879 | LLP-035-000001879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001934 | LLP-035-000001934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001992 | LLP-035-000001992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002034 | LLP-035-000002034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002037 | LLP-035-000002037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002131 | LLP-035-000002131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002197 | LLP-035-000002197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002203 | LLP-035-000002203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002207 | LLP-035-000002207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002238 | LLP-035-000002240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002307 | LLP-035-000002307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002339 | LLP-035-000002339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002351 | LLP-035-000002351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002383 | LLP-035-000002383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002400 | LLP-035-000002400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002411 | LLP-035-000002411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002441 | LLP-035-000002441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002447 | LLP-035-000002447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002465 | LLP-035-000002465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002600 | LLP-035-000002600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002614 | LLP-035-000002614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002618 | LLP-035-000002618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002698 | LLP-035-000002698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002766 | LLP-035-000002766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002777 | LLP-035-000002777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002802 | LLP-035-000002802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002805 | LLP-035-000002805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002813 | LLP-035-000002813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002839 | LLP-035-000002839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002854 | LLP-035-000002855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002885 | LLP-035-000002885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002898 | LLP-035-000002898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002931 | LLP-035-000002931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002958 | LLP-035-000002958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003000 | LLP-035-000003000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003065 | LLP-035-000003065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003071 | LLP-035-000003071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003077 | LLP-035-000003078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003089 | LLP-035-000003089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003108 | LLP-035-000003108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003134 | LLP-035-000003134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003144 | LLP-035-000003144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003147 | LLP-035-000003147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003171 | LLP-035-000003171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003212 | LLP-035-000003212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003261 | LLP-035-000003261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003282 | LLP-035-000003282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003291 | LLP-035-000003291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003347 | LLP-035-000003347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003352 | LLP-035-000003352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003365 | LLP-035-000003365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003383 | LLP-035-000003383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003400 | LLP-035-000003400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003416 | LLP-035-000003416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003493 | LLP-035-000003493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003515 | LLP-035-000003515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003582 | LLP-035-000003582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003610 | LLP-035-000003610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003622 | LLP-035-000003622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003690 | LLP-035-000003690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003694 | LLP-035-000003694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003705 | LLP-035-000003705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003709 | LLP-035-000003710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003798 | LLP-035-000003798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003812 | LLP-035-000003812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003823 | LLP-035-000003823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003880 | LLP-035-000003880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003882 | LLP-035-000003882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003900 | LLP-035-000003900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003906 | LLP-035-000003906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003924 | LLP-035-000003925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003930 | LLP-035-000003930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003949 | LLP-035-000003949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003955 | LLP-035-000003955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003960 | LLP-035-000003960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003996 | LLP-035-000003996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003998 | LLP-035-000003998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004029 | LLP-035-000004029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004068 | LLP-035-000004068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004075 | LLP-035-000004075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004116 | LLP-035-000004116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004119 | LLP-035-000004119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004123 | LLP-035-000004123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004135 | LLP-035-000004135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004155 | LLP-035-000004155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004183 | LLP-035-000004183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004187 | LLP-035-000004187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004202 | LLP-035-000004202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004209 | LLP-035-000004209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004212 | LLP-035-000004212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004216 | LLP-035-000004216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004220 | LLP-035-000004220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004225 | LLP-035-000004225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004228 | LLP-035-000004228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004317 | LLP-035-000004317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004327 | LLP-035-000004327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004343 | LLP-035-000004343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004369 | LLP-035-000004369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004423 | LLP-035-000004423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004430 | LLP-035-000004430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004485 | LLP-035-000004485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004519 | LLP-035-000004519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004545 | LLP-035-000004545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004573 | LLP-035-000004573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004594 | LLP-035-000004594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004713 | LLP-035-000004713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004794 | LLP-035-000004794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004814 | LLP-035-000004814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004817 | LLP-035-000004817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004909 | LLP-035-000004909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004949 | LLP-035-000004949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004960 | LLP-035-000004960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004966 | LLP-035-000004966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004977 | LLP-035-000004977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005005 | LLP-035-000005005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005011 | LLP-035-000005011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005074 | LLP-035-000005074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005106 | LLP-035-000005106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005108 | LLP-035-000005108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005155 | LLP-035-000005155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005171 | LLP-035-000005171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005180 | LLP-035-000005180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005191 | LLP-035-000005192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005207 | LLP-035-000005207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005230 | LLP-035-000005230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005244 | LLP-035-000005244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005254 | LLP-035-000005254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005283 | LLP-035-000005283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005286 | LLP-035-000005286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005288 | LLP-035-000005288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005327 | LLP-035-000005327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005377 | LLP-035-000005378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005410 | LLP-035-000005410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005464 | LLP-035-000005464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005471 | LLP-035-000005471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005482 | LLP-035-000005482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005491 | LLP-035-000005492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005545 | LLP-035-000005545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005547 | LLP-035-000005547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005612 | LLP-035-000005612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005658 | LLP-035-000005658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005664 | LLP-035-000005664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005675 | LLP-035-000005675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005701 | LLP-035-000005701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005704 | LLP-035-000005704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005719 | LLP-035-000005719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005761 | LLP-035-000005761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005818 | LLP-035-000005818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006018 | LLP-035-000006018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006076 | LLP-035-000006076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006079 | LLP-035-000006080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006086 | LLP-035-000006086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006090 | LLP-035-000006091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006108 | LLP-035-000006108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006135 | LLP-035-000006135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006138 | LLP-035-000006138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006145 | LLP-035-000006145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006174 | LLP-035-000006174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006205 | LLP-035-000006205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006254 | LLP-035-000006255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006258 | LLP-035-000006258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006290 | LLP-035-000006290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006316 | LLP-035-000006316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006343 | LLP-035-000006343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006361 | LLP-035-000006361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006406 | LLP-035-000006406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006508 | LLP-035-000006508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006511 | LLP-035-000006511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006552 | LLP-035-000006552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006644 | LLP-035-000006644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006661 | LLP-035-000006661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006679 | LLP-035-000006679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006703 | LLP-035-000006703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006725 | LLP-035-000006725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006750 | LLP-035-000006750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006796 | LLP-035-000006796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006799 | LLP-035-000006799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006812 | LLP-035-000006813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006878 | LLP-035-000006878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006911 | LLP-035-000006911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006967 | LLP-035-000006967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007003 | LLP-035-000007003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007014 | LLP-035-000007014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007024 | LLP-035-000007024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007094 | LLP-035-000007094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007198 | LLP-035-000007198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007202 | LLP-035-000007202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007207 | LLP-035-000007208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007215 | LLP-035-000007215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007249 | LLP-035-000007249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007270 | LLP-035-000007270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007303 | LLP-035-000007303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007311 | LLP-035-000007311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007402 | LLP-035-000007402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007442 | LLP-035-000007442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007447 | LLP-035-000007447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007528 | LLP-035-000007528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007537 | LLP-035-000007537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007695 | LLP-035-000007695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007764 | LLP-035-000007764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007836 | LLP-035-000007836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007838 | LLP-035-000007838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007844 | LLP-035-000007844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008027 | LLP-035-000008027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008111 | LLP-035-000008111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008120 | LLP-035-000008120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008122 | LLP-035-000008122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008160 | LLP-035-000008160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008167 | LLP-035-000008167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008194 | LLP-035-000008194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008200 | LLP-035-000008200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008307 | LLP-035-000008307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008313 | LLP-035-000008313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008315 | LLP-035-000008315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008348 | LLP-035-000008348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008410 | LLP-035-000008410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008414 | LLP-035-000008414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008436 | LLP-035-000008436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008451 | LLP-035-000008451 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008616 | LLP-035-000008616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008656 | LLP-035-000008656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008704 | LLP-035-000008704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008713 | LLP-035-000008713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008761 | LLP-035-000008761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008798 | LLP-035-000008798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008833 | LLP-035-000008833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008876 | LLP-035-000008877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008898 | LLP-035-000008898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008909 | LLP-035-000008910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008945 | LLP-035-000008946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008948 | LLP-035-000008948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008963 | LLP-035-000008963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008996 | LLP-035-000008996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009015 | LLP-035-000009015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009020 | LLP-035-000009020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009077 | LLP-035-000009077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009108 | LLP-035-000009108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009111 | LLP-035-000009113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009123 | LLP-035-000009123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009137 | LLP-035-000009137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009171 | LLP-035-000009171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009182 | LLP-035-000009182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009201 | LLP-035-000009201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009284 | LLP-035-000009285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009290 | LLP-035-000009290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009326 | LLP-035-000009326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009348 | LLP-035-000009348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009558 | LLP-035-000009558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009597 | LLP-035-000009598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009605 | LLP-035-000009605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009640 | LLP-035-000009640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009723 | LLP-035-000009723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009782 | LLP-035-000009782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009830 | LLP-035-000009830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009868 | LLP-035-000009868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009924 | LLP-035-000009924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009944 | LLP-035-000009944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009969 | LLP-035-000009969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010010 | LLP-035-000010010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010012 | LLP-035-000010012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010031 | LLP-035-000010031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010235 | LLP-035-000010235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010272 | LLP-035-000010272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010287 | LLP-035-000010287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010330 | LLP-035-000010330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010362 | LLP-035-000010362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010386 | LLP-035-000010386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010406 | LLP-035-000010406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010408 | LLP-035-000010408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010489 | LLP-035-000010490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010492 | LLP-035-000010492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010577 | LLP-035-000010577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010580 | LLP-035-000010580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010605 | LLP-035-000010605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010608 | LLP-035-000010608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010619 | LLP-035-000010619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010647 | LLP-035-000010647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010657 | LLP-035-000010657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010663 | LLP-035-000010663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010673 | LLP-035-000010673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010680 | LLP-035-000010680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010694 | LLP-035-000010694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010700 | LLP-035-000010700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010703 | LLP-035-000010703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010715 | LLP-035-000010715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010719 | LLP-035-000010719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010729 | LLP-035-000010730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010740 | LLP-035-000010740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010867 | LLP-035-000010868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010880 | LLP-035-000010880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010894 | LLP-035-000010894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010902 | LLP-035-000010902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010904 | LLP-035-000010904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010915 | LLP-035-000010915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010924 | LLP-035-000010924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010955 | LLP-035-000010955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010966 | LLP-035-000010966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010972 | LLP-035-000010974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010992 | LLP-035-000010992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011005 | LLP-035-000011005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011036 | LLP-035-000011037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011057 | LLP-035-000011057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011061 | LLP-035-000011062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011089 | LLP-035-000011089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011106 | LLP-035-000011106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011108 | LLP-035-000011108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011130 | LLP-035-000011130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011175 | LLP-035-000011175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011210 | LLP-035-000011210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011218 | LLP-035-000011219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011231 | LLP-035-000011231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011235 | LLP-035-000011235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011254 | LLP-035-000011254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011260 | LLP-035-000011260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011262 | LLP-035-000011262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011271 | LLP-035-000011271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011274 | LLP-035-000011274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011287 | LLP-035-000011287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011289 | LLP-035-000011289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011320 | LLP-035-000011320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011337 | LLP-035-000011337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011340 | LLP-035-000011340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011342 | LLP-035-000011342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011353 | LLP-035-000011353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011358 | LLP-035-000011358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011360 | LLP-035-000011360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011372 | LLP-035-000011372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011374 | LLP-035-000011374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011392 | LLP-035-000011392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011399 | LLP-035-000011400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011429 | LLP-035-000011429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011458 | LLP-035-000011458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011512 | LLP-035-000011512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011533 | LLP-035-000011533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011541 | LLP-035-000011541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011553 | LLP-035-000011553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011558 | LLP-035-000011558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011564 | LLP-035-000011564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011582 | LLP-035-000011582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011607 | LLP-035-000011607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011697 | LLP-035-000011697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011741 | LLP-035-000011741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011833 | LLP-035-000011833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011835 | LLP-035-000011835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011917 | LLP-035-000011917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011993 | LLP-035-000011993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012015 | LLP-035-000012015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012018 | LLP-035-000012018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012020 | LLP-035-000012020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012031 | LLP-035-000012032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012133 | LLP-035-000012133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012138 | LLP-035-000012138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012141 | LLP-035-000012141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012151 | LLP-035-000012151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012154 | LLP-035-000012154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012157 | LLP-035-000012157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012166 | LLP-035-000012166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012181 | LLP-035-000012181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012190 | LLP-035-000012190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012228 | LLP-035-000012228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012270 | LLP-035-000012270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012280 | LLP-035-000012280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012283 | LLP-035-000012283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012311 | LLP-035-000012311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012315 | LLP-035-000012315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012343 | LLP-035-000012343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012364 | LLP-035-000012364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012410 | LLP-035-000012410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012498 | LLP-035-000012498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012524 | LLP-035-000012524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012526 | LLP-035-000012526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012528 | LLP-035-000012528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012536 | LLP-035-000012536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012539 | LLP-035-000012539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012560 | LLP-035-000012560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012594 | LLP-035-000012594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012631 | LLP-035-000012631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012652 | LLP-035-000012652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012688 | LLP-035-000012688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012711 | LLP-035-000012711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012735 | LLP-035-000012736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012738 | LLP-035-000012738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012744 | LLP-035-000012744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012747 | LLP-035-000012747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012782 | LLP-035-000012782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012838 | LLP-035-000012838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012855 | LLP-035-000012855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012914 | LLP-035-000012914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012960 | LLP-035-000012960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013040 | LLP-035-000013040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013046 | LLP-035-000013046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013050 | LLP-035-000013050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013125 | LLP-035-000013125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013145 | LLP-035-000013145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013200 | LLP-035-000013200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013249 | LLP-035-000013249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013258 | LLP-035-000013258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013263 | LLP-035-000013263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013386 | LLP-035-000013387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013397 | LLP-035-000013397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013410 | LLP-035-000013410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013444 | LLP-035-000013444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013458 | LLP-035-000013458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013530 | LLP-035-000013530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013546 | LLP-035-000013546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013606 | LLP-035-000013606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013690 | LLP-035-000013690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013767 | LLP-035-000013767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013864 | LLP-035-000013864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013871 | LLP-035-000013871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013930 | LLP-035-000013931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013940 | LLP-035-000013940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013973 | LLP-035-000013973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013995 | LLP-035-000013996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014001 | LLP-035-000014001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014010 | LLP-035-000014010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014013 | LLP-035-000014013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014027 | LLP-035-000014029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014042 | LLP-035-000014042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014051 | LLP-035-000014051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014150 | LLP-035-000014151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014173 | LLP-035-000014173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014180 | LLP-035-000014181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014236 | LLP-035-000014236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014240 | LLP-035-000014240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014254 | LLP-035-000014254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014304 | LLP-035-000014305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014317 | LLP-035-000014317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014326 | LLP-035-000014326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014332 | LLP-035-000014332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014335 | LLP-035-000014335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014348 | LLP-035-000014348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014359 | LLP-035-000014359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014364 | LLP-035-000014366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014407 | LLP-035-000014407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014551 | LLP-035-000014552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014558 | LLP-035-000014558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014657 | LLP-035-000014657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014667 | LLP-035-000014667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014674 | LLP-035-000014674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014682 | LLP-035-000014682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014725 | LLP-035-000014725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014750 | LLP-035-000014750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014761 | LLP-035-000014761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014766 | LLP-035-000014768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014777 | LLP-035-000014777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014865 | LLP-035-000014866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014869 | LLP-035-000014869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015028 | LLP-035-000015028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015038 | LLP-035-000015039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015046 | LLP-035-000015046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015065 | LLP-035-000015066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015087 | LLP-035-000015087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015116 | LLP-035-000015116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015146 | LLP-035-000015147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015156 | LLP-035-000015156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015168 | LLP-035-000015169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015238 | LLP-035-000015238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015248 | LLP-035-000015248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015264 | LLP-035-000015264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015385 | LLP-035-000015385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015398 | LLP-035-000015398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015416 | LLP-035-000015416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015447 | LLP-035-000015447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015450 | LLP-035-000015450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015479 | LLP-035-000015480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015571 | LLP-035-000015571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015602 | LLP-035-000015602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015627 | LLP-035-000015627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015641 | LLP-035-000015641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015649 | LLP-035-000015649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015687 | LLP-035-000015687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015806 | LLP-035-000015806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015817 | LLP-035-000015818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015876 | LLP-035-000015876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015891 | LLP-035-000015891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016000 | LLP-035-000016000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016041 | LLP-035-000016041 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016090 | LLP-035-000016091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016111 | LLP-035-000016111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016124 | LLP-035-000016124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016190 | LLP-035-000016190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016272 | LLP-035-000016272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016283 | LLP-035-000016283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016285 | LLP-035-000016285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016350 | LLP-035-000016350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016360 | LLP-035-000016360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016383 | LLP-035-000016383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016413 | LLP-035-000016413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016417 | LLP-035-000016417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016428 | LLP-035-000016428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016505 | LLP-035-000016505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016514 | LLP-035-000016514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016594 | LLP-035-000016594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016629 | LLP-035-000016629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016676 | LLP-035-000016677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016749 | LLP-035-000016750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016779 | LLP-035-000016779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016800 | LLP-035-000016800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016842 | LLP-035-000016842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016856 | LLP-035-000016856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016858 | LLP-035-000016858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016867 | LLP-035-000016867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016885 | LLP-035-000016885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016892 | LLP-035-000016893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016940 | LLP-035-000016940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017032 | LLP-035-000017032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017081 | LLP-035-000017081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017092 | LLP-035-000017092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017129 | LLP-035-000017129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017136 | LLP-035-000017136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017187 | LLP-035-000017187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017201 | LLP-035-000017201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017203 | LLP-035-000017204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017210 | LLP-035-000017210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017225 | LLP-035-000017225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017294 | LLP-035-000017294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017315 | LLP-035-000017317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017325 | LLP-035-000017327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017376 | LLP-035-000017377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017379 | LLP-035-000017380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017442 | LLP-035-000017442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017444 | LLP-035-000017446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017455 | LLP-035-000017455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017457 | LLP-035-000017457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017459 | LLP-035-000017460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017462 | LLP-035-000017462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017464 | LLP-035-000017464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017466 | LLP-035-000017469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017476 | LLP-035-000017477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017482 | LLP-035-000017482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017486 | LLP-035-000017489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017536 | LLP-035-000017536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017539 | LLP-035-000017539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017541 | LLP-035-000017541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017550 | LLP-035-000017554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017576 | LLP-035-000017576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017601 | LLP-035-000017603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017612 | LLP-035-000017612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017637 | LLP-035-000017639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017646 | LLP-035-000017648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017662 | LLP-035-000017662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017671 | LLP-035-000017680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017684 | LLP-035-000017686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017696 | LLP-035-000017696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017727 | LLP-035-000017727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017729 | LLP-035-000017738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017752 | LLP-035-000017753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017783 | LLP-035-000017783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017842 | LLP-035-000017842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017849 | LLP-035-000017849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017856 | LLP-035-000017857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017882 | LLP-035-000017883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017897 | LLP-035-000017897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017917 | LLP-035-000017919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017940 | LLP-035-000017940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017949 | LLP-035-000017950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017980 | LLP-035-000017980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018022 | LLP-035-000018022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018073 | LLP-035-000018077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018079 | LLP-035-000018081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018105 | LLP-035-000018105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018154 | LLP-035-000018154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018213 | LLP-035-000018213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018227 | LLP-035-000018227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018231 | LLP-035-000018232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018255 | LLP-035-000018255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018261 | LLP-035-000018261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018318 | LLP-035-000018318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018336 | LLP-035-000018339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018350 | LLP-035-000018350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018355 | LLP-035-000018355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018362 | LLP-035-000018364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018386 | LLP-035-000018389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018391 | LLP-035-000018392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018409 | LLP-035-000018409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018425 | LLP-035-000018425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018429 | LLP-035-000018429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018448 | LLP-035-000018448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018453 | LLP-035-000018453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018476 | LLP-035-000018477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018480 | LLP-035-000018482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018484 | LLP-035-000018484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018488 | LLP-035-000018488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018546 | LLP-035-000018546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018576 | LLP-035-000018576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018599 | LLP-035-000018599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018603 | LLP-035-000018603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018611 | LLP-035-000018611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018632 | LLP-035-000018632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018634 | LLP-035-000018635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018658 | LLP-035-000018658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018660 | LLP-035-000018662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018689 | LLP-035-000018690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018709 | LLP-035-000018709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018742 | LLP-035-000018742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018763 | LLP-035-000018769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018771 | LLP-035-000018774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018778 | LLP-035-000018779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018795 | LLP-035-000018796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018843 | LLP-035-000018843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018845 | LLP-035-000018845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018856 | LLP-035-000018856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018889 | LLP-035-000018889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018909 | LLP-035-000018909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018920 | LLP-035-000018920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018926 | LLP-035-000018926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018929 | LLP-035-000018929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018953 | LLP-035-000018953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018955 | LLP-035-000018956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018966 | LLP-035-000018967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018997 | LLP-035-000018998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019016 | LLP-035-000019017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019037 | LLP-035-000019037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019069 | LLP-035-000019069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019071 | LLP-035-000019071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019073 | LLP-035-000019077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019082 | LLP-035-000019082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019098 | LLP-035-000019103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019117 | LLP-035-000019122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019124 | LLP-035-000019125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019174 | LLP-035-000019175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019197 | LLP-035-000019198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019218 | LLP-035-000019218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019236 | LLP-035-000019236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019257 | LLP-035-000019257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019259 | LLP-035-000019259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019312 | LLP-035-000019312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019316 | LLP-035-000019317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019323 | LLP-035-000019323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019325 | LLP-035-000019325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019328 | LLP-035-000019331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019333 | LLP-035-000019338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019340 | LLP-035-000019342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019344 | LLP-035-000019345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019347 | LLP-035-000019348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019382 | LLP-035-000019383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019385 | LLP-035-000019385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019387 | LLP-035-000019387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019409 | LLP-035-000019410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019444 | LLP-035-000019445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019504 | LLP-035-000019506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019533 | LLP-035-000019534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019591 | LLP-035-000019591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019595 | LLP-035-000019595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019627 | LLP-035-000019627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019629 | LLP-035-000019634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019642 | LLP-035-000019642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019644 | LLP-035-000019655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019657 | LLP-035-000019661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019674 | LLP-035-000019674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019681 | LLP-035-000019681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019694 | LLP-035-000019694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019704 | LLP-035-000019704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019717 | LLP-035-000019717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019727 | LLP-035-000019731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019747 | LLP-035-000019748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019757 | LLP-035-000019758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019768 | LLP-035-000019770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019772 | LLP-035-000019772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019780 | LLP-035-000019780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019792 | LLP-035-000019802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019850 | LLP-035-000019852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019878 | LLP-035-000019883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019891 | LLP-035-000019891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019893 | LLP-035-000019893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019912 | LLP-035-000019912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019915 | LLP-035-000019915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019922 | LLP-035-000019923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019925 | LLP-035-000019925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019929 | LLP-035-000019929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019941 | LLP-035-000019941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019956 | LLP-035-000019957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019973 | LLP-035-000019973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019975 | LLP-035-000019976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019978 | LLP-035-000019983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019987 | LLP-035-000019988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019997 | LLP-035-000019997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020004 | LLP-035-000020006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020010 | LLP-035-000020018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020060 | LLP-035-000020060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020064 | LLP-035-000020064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020066 | LLP-035-000020067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020081 | LLP-035-000020081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020085 | LLP-035-000020085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020092 | LLP-035-000020092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020096 | LLP-035-000020096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020118 | LLP-035-000020119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020121 | LLP-035-000020121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020124 | LLP-035-000020127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020129 | LLP-035-000020129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020131 | LLP-035-000020136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020139 | LLP-035-000020144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020155 | LLP-035-000020157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020165 | LLP-035-000020165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020176 | LLP-035-000020176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020225 | LLP-035-000020225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020228 | LLP-035-000020228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020230 | LLP-035-000020231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020244 | LLP-035-000020244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020246 | LLP-035-000020246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020268 | LLP-035-000020269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020310 | LLP-035-000020310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020320 | LLP-035-000020320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020346 | LLP-035-000020346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020363 | LLP-035-000020363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020369 | LLP-035-000020369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020373 | LLP-035-000020374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020423 | LLP-035-000020424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020483 | LLP-035-000020483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020492 | LLP-035-000020492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020494 | LLP-035-000020494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020510 | LLP-035-000020510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020538 | LLP-035-000020541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020544 | LLP-035-000020548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020594 | LLP-035-000020594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020641 | LLP-035-000020641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020665 | LLP-035-000020665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020669 | LLP-035-000020670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020672 | LLP-035-000020672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020711 | LLP-035-000020711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020716 | LLP-035-000020716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020733 | LLP-035-000020733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020782 | LLP-035-000020786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020803 | LLP-035-000020804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020809 | LLP-035-000020809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020811 | LLP-035-000020812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020837 | LLP-035-000020837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020839 | LLP-035-000020839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020865 | LLP-035-000020865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020876 | LLP-035-000020876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020878 | LLP-035-000020878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020881 | LLP-035-000020882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020924 | LLP-035-000020924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020931 | LLP-035-000020931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020933 | LLP-035-000020933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020945 | LLP-035-000020945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020947 | LLP-035-000020952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020973 | LLP-035-000020975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020984 | LLP-035-000020984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021011 | LLP-035-000021013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021052 | LLP-035-000021055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021060 | LLP-035-000021060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021294 | LLP-035-000021296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021309 | LLP-035-000021309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021360 | LLP-035-000021371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021373 | LLP-035-000021373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021401 | LLP-035-000021404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021406 | LLP-035-000021406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021408 | LLP-035-000021408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021427 | LLP-035-000021427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021435 | LLP-035-000021435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021467 | LLP-035-000021470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021492 | LLP-035-000021497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021535 | LLP-035-000021536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021539 | LLP-035-000021539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021543 | LLP-035-000021543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021622 | LLP-035-000021622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021635 | LLP-035-000021635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021673 | LLP-035-000021680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021685 | LLP-035-000021686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021714 | LLP-035-000021714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021727 | LLP-035-000021727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021747 | LLP-035-000021747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021751 | LLP-035-000021751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021779 | LLP-035-000021779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021789 | LLP-035-000021789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021880 | LLP-035-000021880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021910 | LLP-035-000021910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021947 | LLP-035-000021947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021970 | LLP-035-000021970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022007 | LLP-035-000022007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022066 | LLP-035-000022073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022078 | LLP-035-000022078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022111 | LLP-035-000022111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022116 | LLP-035-000022116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022120 | LLP-035-000022121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022134 | LLP-035-000022135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022142 | LLP-035-000022142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022155 | LLP-035-000022155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022160 | LLP-035-000022166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022168 | LLP-035-000022168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022184 | LLP-035-000022184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022187 | LLP-035-000022188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022226 | LLP-035-000022226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022229 | LLP-035-000022229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022260 | LLP-035-000022260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022270 | LLP-035-000022270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022272 | LLP-035-000022272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022302 | LLP-035-000022302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022316 | LLP-035-000022316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022340 | LLP-035-000022340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022393 | LLP-035-000022398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022410 | LLP-035-000022410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022429 | LLP-035-000022429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022433 | LLP-035-000022433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022456 | LLP-035-000022456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022472 | LLP-035-000022472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022479 | LLP-035-000022485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022493 | LLP-035-000022493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022510 | LLP-035-000022510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022512 | LLP-035-000022514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022551 | LLP-035-000022552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022572 | LLP-035-000022573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022576 | LLP-035-000022576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022580 | LLP-035-000022580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022587 | LLP-035-000022591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022604 | LLP-035-000022604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022606 | LLP-035-000022606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022650 | LLP-035-000022651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022672 | LLP-035-000022672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022675 | LLP-035-000022675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022684 | LLP-035-000022684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022748 | LLP-035-000022748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022750 | LLP-035-000022751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022768 | LLP-035-000022768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022800 | LLP-035-000022800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022811 | LLP-035-000022811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022819 | LLP-035-000022819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022821 | LLP-035-000022826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022851 | LLP-035-000022852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022854 | LLP-035-000022854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022860 | LLP-035-000022860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022864 | LLP-035-000022864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022872 | LLP-035-000022873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022919 | LLP-035-000022928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022932 | LLP-035-000022934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022950 | LLP-035-000022954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022991 | LLP-035-000022991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023008 | LLP-035-000023009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023047 | LLP-035-000023047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023054 | LLP-035-000023055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023130 | LLP-035-000023130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023132 | LLP-035-000023132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023141 | LLP-035-000023149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023151 | LLP-035-000023151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023167 | LLP-035-000023167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023195 | LLP-035-000023195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023201 | LLP-035-000023203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023225 | LLP-035-000023227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023229 | LLP-035-000023232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023253 | LLP-035-000023253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023264 | LLP-035-000023264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023278 | LLP-035-000023278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023304 | LLP-035-000023304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023355 | LLP-035-000023356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023391 | LLP-035-000023391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023417 | LLP-035-000023418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023429 | LLP-035-000023429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023440 | LLP-035-000023441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023447 | LLP-035-000023447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023473 | LLP-035-000023473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023546 | LLP-035-000023546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023593 | LLP-035-000023593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023637 | LLP-035-000023637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023641 | LLP-035-000023641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023654 | LLP-035-000023654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023660 | LLP-035-000023662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023665 | LLP-035-000023665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023668 | LLP-035-000023673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023694 | LLP-035-000023694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023718 | LLP-035-000023718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023722 | LLP-035-000023722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023746 | LLP-035-000023750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023762 | LLP-035-000023762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023782 | LLP-035-000023783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023791 | LLP-035-000023791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023816 | LLP-035-000023818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023835 | LLP-035-000023835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023882 | LLP-035-000023882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023905 | LLP-035-000023907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023923 | LLP-035-000023924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024008 | LLP-035-000024008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024010 | LLP-035-000024010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024014 | LLP-035-000024014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024017 | LLP-035-000024017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024038 | LLP-035-000024038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024049 | LLP-035-000024049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024090 | LLP-035-000024090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024092 | LLP-035-000024092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024102 | LLP-035-000024102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024104 | LLP-035-000024110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024112 | LLP-035-000024112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024114 | LLP-035-000024114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024116 | LLP-035-000024116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024133 | LLP-035-000024133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024185 | LLP-035-000024185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024194 | LLP-035-000024195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024197 | LLP-035-000024197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024200 | LLP-035-000024208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024210 | LLP-035-000024213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024220 | LLP-035-000024222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024224 | LLP-035-000024224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024226 | LLP-035-000024227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024265 | LLP-035-000024266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024290 | LLP-035-000024290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024326 | LLP-035-000024329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024354 | LLP-035-000024356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024378 | LLP-035-000024380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024382 | LLP-035-000024383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024420 | LLP-035-000024421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024426 | LLP-035-000024427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024429 | LLP-035-000024429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024435 | LLP-035-000024435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024447 | LLP-035-000024449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024454 | LLP-035-000024454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024458 | LLP-035-000024458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024471 | LLP-035-000024472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024543 | LLP-035-000024544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024584 | LLP-035-000024584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024598 | LLP-035-000024601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024604 | LLP-035-000024604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024640 | LLP-035-000024641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024675 | LLP-035-000024680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024718 | LLP-035-000024718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024720 | LLP-035-000024720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024725 | LLP-035-000024726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024731 | LLP-035-000024733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024742 | LLP-035-000024742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024775 | LLP-035-000024775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024777 | LLP-035-000024777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024779 | LLP-035-000024779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024787 | LLP-035-000024788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024808 | LLP-035-000024809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024812 | LLP-035-000024812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024817 | LLP-035-000024820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024918 | LLP-035-000024918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024933 | LLP-035-000024936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024938 | LLP-035-000024940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024942 | LLP-035-000024946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024963 | LLP-035-000024967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024978 | LLP-035-000024978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024999 | LLP-035-000024999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025001 | LLP-035-000025002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025010 | LLP-035-000025013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025016 | LLP-035-000025016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025018 | LLP-035-000025019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025048 | LLP-035-000025048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025054 | LLP-035-000025054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025095 | LLP-035-000025095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025097 | LLP-035-000025097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025137 | LLP-035-000025144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025157 | LLP-035-000025157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025175 | LLP-035-000025177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025180 | LLP-035-000025180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025185 | LLP-035-000025185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025231 | LLP-035-000025232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025234 | LLP-035-000025234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025236 | LLP-035-000025236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025253 | LLP-035-000025254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025259 | LLP-035-000025262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025267 | LLP-035-000025267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025286 | LLP-035-000025286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025295 | LLP-035-000025295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025311 | LLP-035-000025311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025318 | LLP-035-000025319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025368 | LLP-035-000025368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025372 | LLP-035-000025372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025375 | LLP-035-000025375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025412 | LLP-035-000025418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025428 | LLP-035-000025428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025430 | LLP-035-000025430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025446 | LLP-035-000025449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025480 | LLP-035-000025480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025489 | LLP-035-000025489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025492 | LLP-035-000025492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025502 | LLP-035-000025502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025551 | LLP-035-000025555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025566 | LLP-035-000025566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025578 | LLP-035-000025583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025606 | LLP-035-000025606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025639 | LLP-035-000025640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025642 | LLP-035-000025643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025655 | LLP-035-000025655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025676 | LLP-035-000025676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025754 | LLP-035-000025754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025781 | LLP-035-000025781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025793 | LLP-035-000025793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025828 | LLP-035-000025830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025858 | LLP-035-000025858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025861 | LLP-035-000025861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025885 | LLP-035-000025885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025894 | LLP-035-000025895 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025907 | LLP-035-000025907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025928 | LLP-035-000025928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025931 | LLP-035-000025931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025933 | LLP-035-000025933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025935 | LLP-035-000025935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025937 | LLP-035-000025938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025940 | LLP-035-000025940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025981 | LLP-035-000025985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025996 | LLP-035-000025996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026014 | LLP-035-000026015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026047 | LLP-035-000026050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026052 | LLP-035-000026054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026121 | LLP-035-000026124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026143 | LLP-035-000026143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026157 | LLP-035-000026157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026159 | LLP-035-000026166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026224 | LLP-035-000026224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026235 | LLP-035-000026235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026257 | LLP-035-000026258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026261 | LLP-035-000026261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026263 | LLP-035-000026263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026293 | LLP-035-000026294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026357 | LLP-035-000026357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026374 | LLP-035-000026375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026431 | LLP-035-000026431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026450 | LLP-035-000026450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026465 | LLP-035-000026465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026468 | LLP-035-000026468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026499 | LLP-035-000026500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026506 | LLP-035-000026506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026513 | LLP-035-000026513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026590 | LLP-035-000026590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026596 | LLP-035-000026596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026618 | LLP-035-000026618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026669 | LLP-035-000026669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026706 | LLP-035-000026706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026719 | LLP-035-000026720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026723 | LLP-035-000026723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026727 | LLP-035-000026728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026742 | LLP-035-000026742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026760 | LLP-035-000026760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026764 | LLP-035-000026766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026799 | LLP-035-000026814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026816 | LLP-035-000026819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026825 | LLP-035-000026828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026833 | LLP-035-000026833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026866 | LLP-035-000026866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026885 | LLP-035-000026885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026897 | LLP-035-000026898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026900 | LLP-035-000026900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026929 | LLP-035-000026933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026989 | LLP-035-000026990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026995 | LLP-035-000026996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026998 | LLP-035-000026998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027000 | LLP-035-000027000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027006 | LLP-035-000027006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027018 | LLP-035-000027019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027021 | LLP-035-000027022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027026 | LLP-035-000027029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027050 | LLP-035-000027053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027096 | LLP-035-000027096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027131 | LLP-035-000027135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027166 | LLP-035-000027166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027176 | LLP-035-000027176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027181 | LLP-035-000027181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027188 | LLP-035-000027189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027191 | LLP-035-000027191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027200 | LLP-035-000027200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027225 | LLP-035-000027232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027234 | LLP-035-000027234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027238 | LLP-035-000027238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027261 | LLP-035-000027261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027285 | LLP-035-000027285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027303 | LLP-035-000027307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027320 | LLP-035-000027322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027331 | LLP-035-000027335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027377 | LLP-035-000027377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027417 | LLP-035-000027418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027426 | LLP-035-000027426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027443 | LLP-035-000027462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027480 | LLP-035-000027480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027506 | LLP-035-000027506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027521 | LLP-035-000027521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027535 | LLP-035-000027535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027617 | LLP-035-000027617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027623 | LLP-035-000027623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027635 | LLP-035-000027636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027638 | LLP-035-000027641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027684 | LLP-035-000027684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027733 | LLP-035-000027733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027835 | LLP-035-000027835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027844 | LLP-035-000027844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027850 | LLP-035-000027851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027853 | LLP-035-000027860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027872 | LLP-035-000027872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027907 | LLP-035-000027907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027928 | LLP-035-000027928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027942 | LLP-035-000027942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027991 | LLP-035-000027991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027995 | LLP-035-000027996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028002 | LLP-035-000028002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028027 | LLP-035-000028027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028040 | LLP-035-000028045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028051 | LLP-035-000028052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028114 | LLP-035-000028114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028134 | LLP-035-000028138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028156 | LLP-035-000028156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028158 | LLP-035-000028160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028162 | LLP-035-000028163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028167 | LLP-035-000028167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028202 | LLP-035-000028202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028250 | LLP-035-000028250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028256 | LLP-035-000028256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028258 | LLP-035-000028258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028268 | LLP-035-000028270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028275 | LLP-035-000028278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028288 | LLP-035-000028288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028332 | LLP-035-000028332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028334 | LLP-035-000028334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028337 | LLP-035-000028337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028343 | LLP-035-000028343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028361 | LLP-035-000028361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028412 | LLP-035-000028415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028443 | LLP-035-000028443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028465 | LLP-035-000028465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028469 | LLP-035-000028469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028471 | LLP-035-000028471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028473 | LLP-035-000028473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028491 | LLP-035-000028491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028518 | LLP-035-000028520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028523 | LLP-035-000028523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028538 | LLP-035-000028538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028547 | LLP-035-000028554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028556 | LLP-035-000028556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028609 | LLP-035-000028610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028621 | LLP-035-000028621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028646 | LLP-035-000028646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028648 | LLP-035-000028648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028688 | LLP-035-000028688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028695 | LLP-035-000028695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028711 | LLP-035-000028713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028750 | LLP-035-000028751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028778 | LLP-035-000028778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028788 | LLP-035-000028788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028797 | LLP-035-000028797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028800 | LLP-035-000028801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028817 | LLP-035-000028818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028839 | LLP-035-000028840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028874 | LLP-035-000028874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028887 | LLP-035-000028889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028895 | LLP-035-000028897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028900 | LLP-035-000028900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028919 | LLP-035-000028920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028927 | LLP-035-000028927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028955 | LLP-035-000028955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028977 | LLP-035-000028977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029001 | LLP-035-000029001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029008 | LLP-035-000029008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029023 | LLP-035-000029029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029062 | LLP-035-000029062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029065 | LLP-035-000029069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029084 | LLP-035-000029085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029116 | LLP-035-000029116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029148 | LLP-035-000029148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029160 | LLP-035-000029160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029174 | LLP-035-000029174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029177 | LLP-035-000029177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029206 | LLP-035-000029206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029254 | LLP-035-000029254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029316 | LLP-035-000029317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029341 | LLP-035-000029346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029356 | LLP-035-000029371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029395 | LLP-035-000029395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029447 | LLP-035-000029447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029449 | LLP-035-000029452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029461 | LLP-035-000029466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029488 | LLP-035-000029488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029512 | LLP-035-000029517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029536 | LLP-035-000029540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029554 | LLP-035-000029554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029572 | LLP-035-000029581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029607 | LLP-035-000029608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029673 | LLP-035-000029673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029679 | LLP-035-000029679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029689 | LLP-035-000029689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029697 | LLP-035-000029697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029700 | LLP-035-000029700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029714 | LLP-035-000029714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029721 | LLP-035-000029721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029751 | LLP-035-000029751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029794 | LLP-035-000029794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029846 | LLP-035-000029846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029852 | LLP-035-000029852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029866 | LLP-035-000029866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029868 | LLP-035-000029875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029898 | LLP-035-000029902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029904 | LLP-035-000029905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029920 | LLP-035-000029920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029934 | LLP-035-000029935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029943 | LLP-035-000029943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029946 | LLP-035-000029946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029991 | LLP-035-000029991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030002 | LLP-035-000030004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030006 | LLP-035-000030006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030008 | LLP-035-000030008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030010 | LLP-035-000030010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030051 | LLP-035-000030056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030059 | LLP-035-000030059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030062 | LLP-035-000030063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030114 | LLP-035-000030114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030126 | LLP-035-000030128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030147 | LLP-035-000030147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030149 | LLP-035-000030153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030163 | LLP-035-000030163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030171 | LLP-035-000030172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030180 | LLP-035-000030180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030184 | LLP-035-000030184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030259 | LLP-035-000030261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030294 | LLP-035-000030294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030319 | LLP-035-000030319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030331 | LLP-035-000030331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030333 | LLP-035-000030334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030352 | LLP-035-000030354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030357 | LLP-035-000030357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030369 | LLP-035-000030369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030372 | LLP-035-000030372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030387 | LLP-035-000030387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030400 | LLP-035-000030400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030428 | LLP-035-000030428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030456 | LLP-035-000030456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030458 | LLP-035-000030460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030547 | LLP-035-000030547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030552 | LLP-035-000030553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030567 | LLP-035-000030567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030577 | LLP-035-000030578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030580 | LLP-035-000030582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030598 | LLP-035-000030598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030641 | LLP-035-000030647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030663 | LLP-035-000030664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030674 | LLP-035-000030674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030681 | LLP-035-000030697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030703 | LLP-035-000030703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030710 | LLP-035-000030710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030727 | LLP-035-000030728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030730 | LLP-035-000030730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030771 | LLP-035-000030772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030821 | LLP-035-000030822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030832 | LLP-035-000030832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030835 | LLP-035-000030835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030846 | LLP-035-000030847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030856 | LLP-035-000030856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030867 | LLP-035-000030869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030909 | LLP-035-000030910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030913 | LLP-035-000030913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030935 | LLP-035-000030939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030977 | LLP-035-000030977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030980 | LLP-035-000030980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030993 | LLP-035-000030994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030999 | LLP-035-000030999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031001 | LLP-035-000031001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031075 | LLP-035-000031075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031090 | LLP-035-000031090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031206 | LLP-035-000031206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031208 | LLP-035-000031209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031211 | LLP-035-000031211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031228 | LLP-035-000031237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031240 | LLP-035-000031242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031272 | LLP-035-000031276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031289 | LLP-035-000031289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031324 | LLP-035-000031324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031330 | LLP-035-000031330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031419 | LLP-035-000031420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031451 | LLP-035-000031456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031458 | LLP-035-000031458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031466 | LLP-035-000031466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031478 | LLP-035-000031478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031493 | LLP-035-000031521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000109 | LLP-036-000000109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000114 | LLP-036-000000114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000116 | LLP-036-000000116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000137 | LLP-036-000000137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000142 | LLP-036-000000142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000252 | LLP-036-000000252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000263 | LLP-036-000000263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000372 | LLP-036-000000372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000381 | LLP-036-000000382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000407 | LLP-036-000000407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000428 | LLP-036-000000428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000446 | LLP-036-000000446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000498 | LLP-036-000000498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000500 | LLP-036-000000500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000520 | LLP-036-000000520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000608 | LLP-036-000000608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000610 | LLP-036-000000610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000623 | LLP-036-000000623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000637 | LLP-036-000000637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000643 | LLP-036-000000643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000660 | LLP-036-000000660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000688 | LLP-036-000000688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000698 | LLP-036-000000698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000774 | LLP-036-000000774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000793 | LLP-036-000000793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000803 | LLP-036-000000803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000805 | LLP-036-000000805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000813 | LLP-036-000000813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000817 | LLP-036-000000818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000824 | LLP-036-000000824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000829 | LLP-036-000000829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000843 | LLP-036-000000843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000851 | LLP-036-000000851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000854 | LLP-036-000000855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000881 | LLP-036-000000881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000894 | LLP-036-000000894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000907 | LLP-036-000000907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000918 | LLP-036-000000918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001027 | LLP-036-000001027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001036 | LLP-036-000001037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001083 | LLP-036-000001083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001101 | LLP-036-000001101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001153 | LLP-036-000001155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001175 | LLP-036-000001175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001263 | LLP-036-000001263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001265 | LLP-036-000001265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001278 | LLP-036-000001278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001292 | LLP-036-000001292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001298 | LLP-036-000001298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001315 | LLP-036-000001315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001343 | LLP-036-000001343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001353 | LLP-036-000001353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001429 | LLP-036-000001429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001448 | LLP-036-000001448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001458 | LLP-036-000001458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001460 | LLP-036-000001460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001468 | LLP-036-000001468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001472 | LLP-036-000001473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001479 | LLP-036-000001479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001484 | LLP-036-000001484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001498 | LLP-036-000001498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001506 | LLP-036-000001506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001509 | LLP-036-000001510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001571 | LLP-036-000001571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001620 | LLP-036-000001620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001653 | LLP-036-000001653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001659 | LLP-036-000001659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001662 | LLP-036-000001662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001664 | LLP-036-000001664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001667 | LLP-036-000001667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001675 | LLP-036-000001675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001678 | LLP-036-000001678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001687 | LLP-036-000001688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001739 | LLP-036-000001739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001748 | LLP-036-000001748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001755 | LLP-036-000001755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001762 | LLP-036-000001763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001769 | LLP-036-000001769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001774 | LLP-036-000001774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001786 | LLP-036-000001786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001805 | LLP-036-000001805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001878 | LLP-036-000001878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001893 | LLP-036-000001894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001897 | LLP-036-000001897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001915 | LLP-036-000001915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001920 | LLP-036-000001920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001930 | LLP-036-000001930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001933 | LLP-036-000001934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001960 | LLP-036-000001960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001973 | LLP-036-000001973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002140 | LLP-036-000002140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002162 | LLP-036-000002162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002213 | LLP-036-000002213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002281 | LLP-036-000002281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002297 | LLP-036-000002297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002312 | LLP-036-000002312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002321 | LLP-036-000002321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002336 | LLP-036-000002337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002344 | LLP-036-000002344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002348 | LLP-036-000002348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002354 | LLP-036-000002355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002415 | LLP-036-000002415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002424 | LLP-036-000002424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002441 | LLP-036-000002441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002560 | LLP-036-000002560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002587 | LLP-036-000002587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002611 | LLP-036-000002611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002673 | LLP-036-000002674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002677 | LLP-036-000002677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002680 | LLP-036-000002680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002695 | LLP-036-000002695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002698 | LLP-036-000002698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002717 | LLP-036-000002717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002719 | LLP-036-000002720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002732 | LLP-036-000002732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002796 | LLP-036-000002797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002857 | LLP-036-000002857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002919 | LLP-036-000002919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002922 | LLP-036-000002922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002928 | LLP-036-000002928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002939 | LLP-036-000002939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002941 | LLP-036-000002941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002960 | LLP-036-000002960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002965 | LLP-036-000002965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002969 | LLP-036-000002972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002986 | LLP-036-000002987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003006 | LLP-036-000003006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003012 | LLP-036-000003013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003015 | LLP-036-000003015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003030 | LLP-036-000003030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003140 | LLP-036-000003140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003165 | LLP-036-000003165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003184 | LLP-036-000003184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003237 | LLP-036-000003237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003280 | LLP-036-000003280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003339 | LLP-036-000003339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003352 | LLP-036-000003353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003358 | LLP-036-000003358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003388 | LLP-036-000003388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003402 | LLP-036-000003402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003419 | LLP-036-000003421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003436 | LLP-036-000003436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003445 | LLP-036-000003445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003449 | LLP-036-000003449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003500 | LLP-036-000003500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003503 | LLP-036-000003503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003521 | LLP-036-000003521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003593 | LLP-036-000003593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003627 | LLP-036-000003627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003632 | LLP-036-000003632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003643 | LLP-036-000003643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003701 | LLP-036-000003701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003705 | LLP-036-000003705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003786 | LLP-036-000003786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003832 | LLP-036-000003832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003834 | LLP-036-000003834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003848 | LLP-036-000003850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003871 | LLP-036-000003871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003879 | LLP-036-000003879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003882 | LLP-036-000003882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003914 | LLP-036-000003914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003933 | LLP-036-000003934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003941 | LLP-036-000003941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003944 | LLP-036-000003944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004021 | LLP-036-000004021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004051 | LLP-036-000004051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004094 | LLP-036-000004094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004105 | LLP-036-000004106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004113 | LLP-036-000004114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004116 | LLP-036-000004116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004150 | LLP-036-000004151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004311 | LLP-036-000004311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004320 | LLP-036-000004320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004323 | LLP-036-000004323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004326 | LLP-036-000004326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004362 | LLP-036-000004362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004381 | LLP-036-000004381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004402 | LLP-036-000004403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004474 | LLP-036-000004474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004487 | LLP-036-000004487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004556 | LLP-036-000004556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004561 | LLP-036-000004561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004580 | LLP-036-000004580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004590 | LLP-036-000004590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004618 | LLP-036-000004618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004651 | LLP-036-000004652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004669 | LLP-036-000004669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004678 | LLP-036-000004678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004684 | LLP-036-000004684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004686 | LLP-036-000004686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004690 | LLP-036-000004691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004728 | LLP-036-000004728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004734 | LLP-036-000004734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004744 | LLP-036-000004744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004765 | LLP-036-000004767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004859 | LLP-036-000004859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004908 | LLP-036-000004908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004916 | LLP-036-000004916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004927 | LLP-036-000004927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004932 | LLP-036-000004932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004944 | LLP-036-000004944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004951 | LLP-036-000004951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004958 | LLP-036-000004958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004984 | LLP-036-000004984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004990 | LLP-036-000004990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005000 | LLP-036-000005000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005006 | LLP-036-000005009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005012 | LLP-036-000005013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005016 | LLP-036-000005016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005022 | LLP-036-000005022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005034 | LLP-036-000005035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005050 | LLP-036-000005050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005057 | LLP-036-000005057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005100 | LLP-036-000005100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005106 | LLP-036-000005106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005112 | LLP-036-000005112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005118 | LLP-036-000005118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005138 | LLP-036-000005138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005150 | LLP-036-000005155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005160 | LLP-036-000005160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005198 | LLP-036-000005198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005221 | LLP-036-000005221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005229 | LLP-036-000005229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005237 | LLP-036-000005237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005239 | LLP-036-000005239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005242 | LLP-036-000005243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005259 | LLP-036-000005259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005272 | LLP-036-000005272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005461 | LLP-036-000005461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005599 | LLP-036-000005599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005602 | LLP-036-000005602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005626 | LLP-036-000005626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005660 | LLP-036-000005664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005667 | LLP-036-000005668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005670 | LLP-036-000005671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005674 | LLP-036-000005677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005691 | LLP-036-000005691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005693 | LLP-036-000005693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005697 | LLP-036-000005697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005703 | LLP-036-000005704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005707 | LLP-036-000005707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005718 | LLP-036-000005718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005743 | LLP-036-000005743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005852 | LLP-036-000005853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005857 | LLP-036-000005857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005861 | LLP-036-000005861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005889 | LLP-036-000005890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005905 | LLP-036-000005905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005914 | LLP-036-000005914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005940 | LLP-036-000005940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005942 | LLP-036-000005942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005981 | LLP-036-000005981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005983 | LLP-036-000005983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005989 | LLP-036-000005992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006017 | LLP-036-000006017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006024 | LLP-036-000006024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006028 | LLP-036-000006028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006057 | LLP-036-000006057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006066 | LLP-036-000006067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006078 | LLP-036-000006078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006081 | LLP-036-000006081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006100 | LLP-036-000006100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006102 | LLP-036-000006102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006104 | LLP-036-000006104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006132 | LLP-036-000006132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006141 | LLP-036-000006141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006143 | LLP-036-000006144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006147 | LLP-036-000006148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006150 | LLP-036-000006150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006172 | LLP-036-000006172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006258 | LLP-036-000006258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006263 | LLP-036-000006266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006284 | LLP-036-000006284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006292 | LLP-036-000006292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006295 | LLP-036-000006295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006306 | LLP-036-000006306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006310 | LLP-036-000006317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006342 | LLP-036-000006342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006344 | LLP-036-000006344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006357 | LLP-036-000006357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006365 | LLP-036-000006366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006370 | LLP-036-000006371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006375 | LLP-036-000006375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006385 | LLP-036-000006385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006406 | LLP-036-000006407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006411 | LLP-036-000006411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006414 | LLP-036-000006419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006422 | LLP-036-000006422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006426 | LLP-036-000006426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006429 | LLP-036-000006429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006431 | LLP-036-000006431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006434 | LLP-036-000006438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006440 | LLP-036-000006440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006447 | LLP-036-000006447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006519 | LLP-036-000006519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006533 | LLP-036-000006533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006536 | LLP-036-000006537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006561 | LLP-036-000006561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006695 | LLP-036-000006695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006697 | LLP-036-000006697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006701 | LLP-036-000006701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006705 | LLP-036-000006705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006707 | LLP-036-000006707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006710 | LLP-036-000006711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006713 | LLP-036-000006713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006720 | LLP-036-000006720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006743 | LLP-036-000006743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006768 | LLP-036-000006768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006802 | LLP-036-000006802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006811 | LLP-036-000006811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006834 | LLP-036-000006835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006838 | LLP-036-000006840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006842 | LLP-036-000006846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006861 | LLP-036-000006861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006865 | LLP-036-000006865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006870 | LLP-036-000006870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006875 | LLP-036-000006875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006878 | LLP-036-000006881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006886 | LLP-036-000006887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006913 | LLP-036-000006913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006991 | LLP-036-000006991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006995 | LLP-036-000006995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007016 | LLP-036-000007016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007063 | LLP-036-000007063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007069 | LLP-036-000007069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007086 | LLP-036-000007086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007951 | LLP-036-000007951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007967 | LLP-036-000007967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007993 | LLP-036-000007994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008001 | LLP-036-000008001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008004 | LLP-036-000008004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008062 | LLP-036-000008062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008134 | LLP-036-000008134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008140 | LLP-036-000008140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008149 | LLP-036-000008149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008162 | LLP-036-000008162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008166 | LLP-036-000008166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008177 | LLP-036-000008177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008210 | LLP-036-000008210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008226 | LLP-036-000008226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008248 | LLP-036-000008248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008276 | LLP-036-000008276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008299 | LLP-036-000008299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008346 | LLP-036-000008346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008371 | LLP-036-000008372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008431 | LLP-036-000008438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008469 | LLP-036-000008469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008487 | LLP-036-000008489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008522 | LLP-036-000008522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008529 | LLP-036-000008529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008613 | LLP-036-000008615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008654 | LLP-036-000008655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008664 | LLP-036-000008664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008666 | LLP-036-000008666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008744 | LLP-036-000008744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008752 | LLP-036-000008752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008779 | LLP-036-000008779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008782 | LLP-036-000008783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008802 | LLP-036-000008802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008851 | LLP-036-000008851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008888 | LLP-036-000008888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008927 | LLP-036-000008927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008996 | LLP-036-000008996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009033 | LLP-036-000009035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009043 | LLP-036-000009045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009090 | LLP-036-000009091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009107 | LLP-036-000009109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009116 | LLP-036-000009117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009120 | LLP-036-000009120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009131 | LLP-036-000009131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009134 | LLP-036-000009136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009168 | LLP-036-000009169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009175 | LLP-036-000009176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009186 | LLP-036-000009186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009226 | LLP-036-000009226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009243 | LLP-036-000009244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009321 | LLP-036-000009321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009367 | LLP-036-000009368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009406 | LLP-036-000009407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009426 | LLP-036-000009426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009428 | LLP-036-000009428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009434 | LLP-036-000009434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009450 | LLP-036-000009450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009453 | LLP-036-000009453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009465 | LLP-036-000009468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009493 | LLP-036-000009493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009503 | LLP-036-000009503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009538 | LLP-036-000009538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009547 | LLP-036-000009547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009552 | LLP-036-000009552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009557 | LLP-036-000009557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009559 | LLP-036-000009559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009568 | LLP-036-000009569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009578 | LLP-036-000009578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009589 | LLP-036-000009589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009622 | LLP-036-000009623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009634 | LLP-036-000009634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009664 | LLP-036-000009664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009709 | LLP-036-000009709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009779 | LLP-036-000009780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009786 | LLP-036-000009786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009788 | LLP-036-000009788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009791 | LLP-036-000009792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009839 | LLP-036-000009839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009857 | LLP-036-000009860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009893 | LLP-036-000009893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009923 | LLP-036-000009923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009925 | LLP-036-000009925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009955 | LLP-036-000009955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009963 | LLP-036-000009963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010017 | LLP-036-000010018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010040 | LLP-036-000010041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010047 | LLP-036-000010047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010197 | LLP-036-000010200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010224 | LLP-036-000010225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010247 | LLP-036-000010247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010266 | LLP-036-000010266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010270 | LLP-036-000010271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010321 | LLP-036-000010326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010335 | LLP-036-000010335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010337 | LLP-036-000010337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010358 | LLP-036-000010358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010389 | LLP-036-000010389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010399 | LLP-036-000010400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010429 | LLP-036-000010429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010455 | LLP-036-000010455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010477 | LLP-036-000010478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010494 | LLP-036-000010494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010496 | LLP-036-000010496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010499 | LLP-036-000010499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010510 | LLP-036-000010510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010514 | LLP-036-000010514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010516 | LLP-036-000010516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010521 | LLP-036-000010521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010523 | LLP-036-000010524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010568 | LLP-036-000010568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010575 | LLP-036-000010575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010579 | LLP-036-000010579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010581 | LLP-036-000010581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010585 | LLP-036-000010586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010595 | LLP-036-000010595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010605 | LLP-036-000010605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010726 | LLP-036-000010728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010730 | LLP-036-000010744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010746 | LLP-036-000010747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010749 | LLP-036-000010749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010751 | LLP-036-000010762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010778 | LLP-036-000010778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010804 | LLP-036-000010804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010817 | LLP-036-000010819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010837 | LLP-036-000010839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010846 | LLP-036-000010846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010848 | LLP-036-000010848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010878 | LLP-036-000010878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010927 | LLP-036-000010927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010993 | LLP-036-000010993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011011 | LLP-036-000011011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011044 | LLP-036-000011044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011068 | LLP-036-000011068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011103 | LLP-036-000011103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011144 | LLP-036-000011144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011156 | LLP-036-000011156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011170 | LLP-036-000011170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011228 | LLP-036-000011229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011250 | LLP-036-000011250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011295 | LLP-036-000011297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011307 | LLP-036-000011307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011327 | LLP-036-000011333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011348 | LLP-036-000011348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011351 | LLP-036-000011351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011363 | LLP-036-000011363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011387 | LLP-036-000011387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011405 | LLP-036-000011405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011438 | LLP-036-000011438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011444 | LLP-036-000011444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011457 | LLP-036-000011457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011459 | LLP-036-000011459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011472 | LLP-036-000011472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011510 | LLP-036-000011510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011512 | LLP-036-000011512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011514 | LLP-036-000011515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011526 | LLP-036-000011526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011539 | LLP-036-000011541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011595 | LLP-036-000011596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011609 | LLP-036-000011609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011623 | LLP-036-000011624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011634 | LLP-036-000011637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011639 | LLP-036-000011639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011642 | LLP-036-000011644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011646 | LLP-036-000011650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011655 | LLP-036-000011655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011658 | LLP-036-000011659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011683 | LLP-036-000011683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011690 | LLP-036-000011691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011701 | LLP-036-000011705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011707 | LLP-036-000011707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011716 | LLP-036-000011716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011747 | LLP-036-000011747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011753 | LLP-036-000011755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011765 | LLP-036-000011765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011767 | LLP-036-000011767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011771 | LLP-036-000011771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011780 | LLP-036-000011781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011783 | LLP-036-000011785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011796 | LLP-036-000011796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011802 | LLP-036-000011802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011835 | LLP-036-000011835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011838 | LLP-036-000011838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011847 | LLP-036-000011847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011849 | LLP-036-000011850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011854 | LLP-036-000011854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011865 | LLP-036-000011865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011867 | LLP-036-000011869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011872 | LLP-036-000011872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011882 | LLP-036-000011883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011886 | LLP-036-000011898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011900 | LLP-036-000011900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011925 | LLP-036-000011925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011934 | LLP-036-000011934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011964 | LLP-036-000011964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011974 | LLP-036-000011974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012019 | LLP-036-000012019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012060 | LLP-036-000012062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012076 | LLP-036-000012076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012079 | LLP-036-000012079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012088 | LLP-036-000012088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012095 | LLP-036-000012095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012097 | LLP-036-000012097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012099 | LLP-036-000012099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012102 | LLP-036-000012102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012109 | LLP-036-000012110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012116 | LLP-036-000012116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012122 | LLP-036-000012123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012135 | LLP-036-000012135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012137 | LLP-036-000012139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012212 | LLP-036-000012212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012228 | LLP-036-000012228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012247 | LLP-036-000012250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012280 | LLP-036-000012282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012284 | LLP-036-000012288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012317 | LLP-036-000012317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012330 | LLP-036-000012330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012339 | LLP-036-000012339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012343 | LLP-036-000012344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012348 | LLP-036-000012353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012356 | LLP-036-000012356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012370 | LLP-036-000012371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012373 | LLP-036-000012374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012377 | LLP-036-000012378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012380 | LLP-036-000012380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012395 | LLP-036-000012396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012399 | LLP-036-000012401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012422 | LLP-036-000012424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012436 | LLP-036-000012437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012475 | LLP-036-000012475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012485 | LLP-036-000012486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012516 | LLP-036-000012518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012532 | LLP-036-000012532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012537 | LLP-036-000012537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012547 | LLP-036-000012548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012571 | LLP-036-000012571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012574 | LLP-036-000012575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012613 | LLP-036-000012616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012625 | LLP-036-000012625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012630 | LLP-036-000012630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012642 | LLP-036-000012642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012651 | LLP-036-000012655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012667 | LLP-036-000012668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012673 | LLP-036-000012676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012678 | LLP-036-000012678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012691 | LLP-036-000012691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012715 | LLP-036-000012715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012718 | LLP-036-000012718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012753 | LLP-036-000012753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012816 | LLP-036-000012816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012853 | LLP-036-000012853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012883 | LLP-036-000012884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012888 | LLP-036-000012888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012945 | LLP-036-000012945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012947 | LLP-036-000012947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012949 | LLP-036-000012950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012976 | LLP-036-000012976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013065 | LLP-036-000013065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013114 | LLP-036-000013114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013136 | LLP-036-000013136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013138 | LLP-036-000013138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013149 | LLP-036-000013152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013157 | LLP-036-000013157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013165 | LLP-036-000013165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013191 | LLP-036-000013191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013239 | LLP-036-000013239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013255 | LLP-036-000013257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013259 | LLP-036-000013259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013277 | LLP-036-000013277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013309 | LLP-036-000013310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013312 | LLP-036-000013312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013314 | LLP-036-000013314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013316 | LLP-036-000013329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013331 | LLP-036-000013338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013477 | LLP-036-000013479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013482 | LLP-036-000013485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013487 | LLP-036-000013488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013493 | LLP-036-000013499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013503 | LLP-036-000013510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013512 | LLP-036-000013512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013514 | LLP-036-000013514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013540 | LLP-036-000013540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013548 | LLP-036-000013550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013552 | LLP-036-000013556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013561 | LLP-036-000013561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013567 | LLP-036-000013567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013569 | LLP-036-000013569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013571 | LLP-036-000013574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013594 | LLP-036-000013594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013604 | LLP-036-000013604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013619 | LLP-036-000013619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013621 | LLP-036-000013621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013626 | LLP-036-000013627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013633 | LLP-036-000013633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013641 | LLP-036-000013641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013645 | LLP-036-000013647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013650 | LLP-036-000013652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013664 | LLP-036-000013664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013670 | LLP-036-000013677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013679 | LLP-036-000013679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013686 | LLP-036-000013687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013689 | LLP-036-000013690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013693 | LLP-036-000013693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013695 | LLP-036-000013695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013697 | LLP-036-000013698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013721 | LLP-036-000013722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013731 | LLP-036-000013731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013733 | LLP-036-000013733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013736 | LLP-036-000013736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013738 | LLP-036-000013740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013754 | LLP-036-000013757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013772 | LLP-036-000013773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013775 | LLP-036-000013775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013790 | LLP-036-000013801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013804 | LLP-036-000013804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013806 | LLP-036-000013806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013808 | LLP-036-000013808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013810 | LLP-036-000013810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013812 | LLP-036-000013812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013814 | LLP-036-000013817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013820 | LLP-036-000013822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013824 | LLP-036-000013831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013858 | LLP-036-000013865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013908 | LLP-036-000013908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013911 | LLP-036-000013912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013915 | LLP-036-000013915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013917 | LLP-036-000013917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013930 | LLP-036-000013935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013940 | LLP-036-000013940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013948 | LLP-036-000013955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013958 | LLP-036-000013958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013971 | LLP-036-000013971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013973 | LLP-036-000013974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013994 | LLP-036-000013999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014003 | LLP-036-000014011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014013 | LLP-036-000014027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014032 | LLP-036-000014032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014034 | LLP-036-000014034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014036 | LLP-036-000014037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014040 | LLP-036-000014045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014050 | LLP-036-000014050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014067 | LLP-036-000014067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014130 | LLP-036-000014130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014136 | LLP-036-000014136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014139 | LLP-036-000014139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014149 | LLP-036-000014156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014168 | LLP-036-000014168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014203 | LLP-036-000014206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014223 | LLP-036-000014223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014225 | LLP-036-000014225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014227 | LLP-036-000014227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014231 | LLP-036-000014231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014239 | LLP-036-000014243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014258 | LLP-036-000014258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014277 | LLP-036-000014287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014289 | LLP-036-000014290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014292 | LLP-036-000014292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014294 | LLP-036-000014294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014297 | LLP-036-000014298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014300 | LLP-036-000014300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014325 | LLP-036-000014326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014335 | LLP-036-000014335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014337 | LLP-036-000014337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014339 | LLP-036-000014339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014341 | LLP-036-000014342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014432 | LLP-036-000014433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014442 | LLP-036-000014442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014448 | LLP-036-000014451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014458 | LLP-036-000014458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014481 | LLP-036-000014481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014485 | LLP-036-000014485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014512 | LLP-036-000014512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014514 | LLP-036-000014514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014516 | LLP-036-000014516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014518 | LLP-036-000014518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014520 | LLP-036-000014521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014545 | LLP-036-000014546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014548 | LLP-036-000014548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014550 | LLP-036-000014550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014552 | LLP-036-000014552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014554 | LLP-036-000014554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014557 | LLP-036-000014557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014560 | LLP-036-000014567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014570 | LLP-036-000014574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014601 | LLP-036-000014608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014661 | LLP-036-000014670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014672 | LLP-036-000014672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014674 | LLP-036-000014674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014676 | LLP-036-000014676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014678 | LLP-036-000014678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014680 | LLP-036-000014680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014721 | LLP-036-000014721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014723 | LLP-036-000014724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014869 | LLP-036-000014869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014874 | LLP-036-000014874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015008 | LLP-036-000015008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015010 | LLP-036-000015010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015029 | LLP-036-000015031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015033 | LLP-036-000015033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015035 | LLP-036-000015035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015037 | LLP-036-000015047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015052 | LLP-036-000015052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015165 | LLP-036-000015165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015225 | LLP-036-000015225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015247 | LLP-036-000015247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015383 | LLP-036-000015383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015436 | LLP-036-000015436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015440 | LLP-036-000015440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015459 | LLP-036-000015459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015461 | LLP-036-000015461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015491 | LLP-036-000015491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015506 | LLP-036-000015506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015518 | LLP-036-000015518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015596 | LLP-036-000015596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015600 | LLP-036-000015600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015608 | LLP-036-000015609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015640 | LLP-036-000015640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015679 | LLP-036-000015679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015704 | LLP-036-000015704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015713 | LLP-036-000015713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015715 | LLP-036-000015721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015730 | LLP-036-000015732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015739 | LLP-036-000015739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015755 | LLP-036-000015759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015761 | LLP-036-000015761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015765 | LLP-036-000015766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015772 | LLP-036-000015772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015779 | LLP-036-000015779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015783 | LLP-036-000015783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015786 | LLP-036-000015786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015794 | LLP-036-000015794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015798 | LLP-036-000015798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015826 | LLP-036-000015826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015862 | LLP-036-000015862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015907 | LLP-036-000015907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015912 | LLP-036-000015912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015969 | LLP-036-000015969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016041 | LLP-036-000016041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016058 | LLP-036-000016058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016075 | LLP-036-000016076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016110 | LLP-036-000016110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016127 | LLP-036-000016129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016132 | LLP-036-000016134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016136 | LLP-036-000016138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016152 | LLP-036-000016152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016172 | LLP-036-000016172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016189 | LLP-036-000016189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016222 | LLP-036-000016224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016228 | LLP-036-000016229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016278 | LLP-036-000016278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016510 | LLP-036-000016510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016576 | LLP-036-000016576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016578 | LLP-036-000016578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016664 | LLP-036-000016665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016672 | LLP-036-000016672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016714 | LLP-036-000016714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016731 | LLP-036-000016731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016741 | LLP-036-000016741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016746 | LLP-036-000016747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016749 | LLP-036-000016749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016755 | LLP-036-000016755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016757 | LLP-036-000016757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016809 | LLP-036-000016809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016858 | LLP-036-000016858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016918 | LLP-036-000016918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016994 | LLP-036-000016994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017003 | LLP-036-000017003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017029 | LLP-036-000017029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017031 | LLP-036-000017031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017056 | LLP-036-000017056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017087 | LLP-036-000017087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017151 | LLP-036-000017151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017153 | LLP-036-000017161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017164 | LLP-036-000017164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017170 | LLP-036-000017170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017173 | LLP-036-000017173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017175 | LLP-036-000017175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017217 | LLP-036-000017217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017231 | LLP-036-000017231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017277 | LLP-036-000017277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017280 | LLP-036-000017280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017352 | LLP-036-000017352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017392 | LLP-036-000017392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017394 | LLP-036-000017397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017399 | LLP-036-000017401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017408 | LLP-036-000017408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017410 | LLP-036-000017410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017414 | LLP-036-000017415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017472 | LLP-036-000017472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017503 | LLP-036-000017503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017534 | LLP-036-000017534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017604 | LLP-036-000017605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017685 | LLP-036-000017685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017698 | LLP-036-000017698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017707 | LLP-036-000017715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017718 | LLP-036-000017718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017721 | LLP-036-000017722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017724 | LLP-036-000017724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017726 | LLP-036-000017727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017729 | LLP-036-000017729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017732 | LLP-036-000017732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017735 | LLP-036-000017735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017737 | LLP-036-000017737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017739 | LLP-036-000017740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017765 | LLP-036-000017765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017800 | LLP-036-000017801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018036 | LLP-036-000018036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018039 | LLP-036-000018039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018055 | LLP-036-000018055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018086 | LLP-036-000018086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018090 | LLP-036-000018090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018186 | LLP-036-000018186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018308 | LLP-036-000018308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018313 | LLP-036-000018313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018318 | LLP-036-000018318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018492 | LLP-036-000018492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018494 | LLP-036-000018494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018496 | LLP-036-000018504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018507 | LLP-036-000018507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018510 | LLP-036-000018510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018513 | LLP-036-000018513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018531 | LLP-036-000018531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018541 | LLP-036-000018541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018671 | LLP-036-000018680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019022 | LLP-036-000019022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019795 | LLP-036-000019795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019812 | LLP-036-000019812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019817 | LLP-036-000019817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019819 | LLP-036-000019821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019825 | LLP-036-000019825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019829 | LLP-036-000019837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019842 | LLP-036-000019843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019847 | LLP-036-000019854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019856 | LLP-036-000019859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019865 | LLP-036-000019866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019868 | LLP-036-000019868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019873 | LLP-036-000019876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019882 | LLP-036-000019882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019894 | LLP-036-000019895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019899 | LLP-036-000019899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019903 | LLP-036-000019913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019915 | LLP-036-000019915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019942 | LLP-036-000019945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019949 | LLP-036-000019951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019953 | LLP-036-000019953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019961 | LLP-036-000019962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000011 | LLP-037-000000011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000054 | LLP-037-000000055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000087 | LLP-037-000000087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000109 | LLP-037-000000109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000160 | LLP-037-000000160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000228 | LLP-037-000000228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000244 | LLP-037-000000244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000259 | LLP-037-000000259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000268 | LLP-037-000000268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000283 | LLP-037-000000284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000291 | LLP-037-000000291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000295 | LLP-037-000000295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000301 | LLP-037-000000302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000362 | LLP-037-000000362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000371 | LLP-037-000000371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000388 | LLP-037-000000388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000507 | LLP-037-000000508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000576 | LLP-037-000000576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000578 | LLP-037-000000578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000582 | LLP-037-000000583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000587 | LLP-037-000000587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000607 | LLP-037-000000609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000630 | LLP-037-000000632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000651 | LLP-037-000000654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000670 | LLP-037-000000670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000681 | LLP-037-000000681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000684 | LLP-037-000000684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000693 | LLP-037-000000694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000717 | LLP-037-000000717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000723 | LLP-037-000000725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000738 | LLP-037-000000738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000742 | LLP-037-000000742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000745 | LLP-037-000000745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000749 | LLP-037-000000749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000755 | LLP-037-000000755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000769 | LLP-037-000000769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000775 | LLP-037-000000775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000806 | LLP-037-000000806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000824 | LLP-037-000000824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000832 | LLP-037-000000832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000835 | LLP-037-000000835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000837 | LLP-037-000000837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000865 | LLP-037-000000865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000879 | LLP-037-000000879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000886 | LLP-037-000000886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000899 | LLP-037-000000899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000912 | LLP-037-000000912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000916 | LLP-037-000000916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000919 | LLP-037-000000919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000923 | LLP-037-000000923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000978 | LLP-037-000000978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000991 | LLP-037-000000991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001018 | LLP-037-000001018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001039 | LLP-037-000001039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001044 | LLP-037-000001044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001070 | LLP-037-000001070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001094 | LLP-037-000001094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001114 | LLP-037-000001114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001147 | LLP-037-000001147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001150 | LLP-037-000001150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001174 | LLP-037-000001174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001182 | LLP-037-000001184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001216 | LLP-037-000001216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001227 | LLP-037-000001228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001251 | LLP-037-000001251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001267 | LLP-037-000001267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001283 | LLP-037-000001283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001301 | LLP-037-000001301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001431 | LLP-037-000001431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001435 | LLP-037-000001435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001437 | LLP-037-000001437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001439 | LLP-037-000001439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001445 | LLP-037-000001445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001457 | LLP-037-000001458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001462 | LLP-037-000001462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001534 | LLP-037-000001535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001620 | LLP-037-000001622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001634 | LLP-037-000001635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001696 | LLP-037-000001696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001700 | LLP-037-000001700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001704 | LLP-037-000001704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001766 | LLP-037-000001766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001833 | LLP-037-000001833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001868 | LLP-037-000001868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001874 | LLP-037-000001874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001877 | LLP-037-000001877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001889 | LLP-037-000001889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001900 | LLP-037-000001900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001907 | LLP-037-000001907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001914 | LLP-037-000001914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001951 | LLP-037-000001951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001967 | LLP-037-000001967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002024 | LLP-037-000002024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002043 | LLP-037-000002043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002060 | LLP-037-000002060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002062 | LLP-037-000002062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002065 | LLP-037-000002065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002069 | LLP-037-000002070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002160 | LLP-037-000002160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002188 | LLP-037-000002188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002190 | LLP-037-000002191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002206 | LLP-037-000002207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002209 | LLP-037-000002209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002212 | LLP-037-000002212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002214 | LLP-037-000002215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002222 | LLP-037-000002223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002225 | LLP-037-000002225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002235 | LLP-037-000002237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002260 | LLP-037-000002260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002271 | LLP-037-000002271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002274 | LLP-037-000002274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002381 | LLP-037-000002381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002383 | LLP-037-000002384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002426 | LLP-037-000002426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002440 | LLP-037-000002440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002458 | LLP-037-000002458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002467 | LLP-037-000002467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002479 | LLP-037-000002479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002505 | LLP-037-000002505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002513 | LLP-037-000002513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002524 | LLP-037-000002524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002566 | LLP-037-000002566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002641 | LLP-037-000002641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002648 | LLP-037-000002648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002650 | LLP-037-000002650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002736 | LLP-037-000002737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002750 | LLP-037-000002750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002755 | LLP-037-000002755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002760 | LLP-037-000002760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002774 | LLP-037-000002774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002776 | LLP-037-000002776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002802 | LLP-037-000002802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002825 | LLP-037-000002826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002835 | LLP-037-000002835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002841 | LLP-037-000002841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002846 | LLP-037-000002846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002849 | LLP-037-000002849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002858 | LLP-037-000002858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002919 | LLP-037-000002920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002929 | LLP-037-000002931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003005 | LLP-037-000003005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003025 | LLP-037-000003025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003053 | LLP-037-000003053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003067 | LLP-037-000003067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003081 | LLP-037-000003081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003088 | LLP-037-000003088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003128 | LLP-037-000003128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003130 | LLP-037-000003130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003142 | LLP-037-000003143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003145 | LLP-037-000003145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003155 | LLP-037-000003156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003187 | LLP-037-000003187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003213 | LLP-037-000003213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003217 | LLP-037-000003218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003221 | LLP-037-000003221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003234 | LLP-037-000003234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003244 | LLP-037-000003244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003274 | LLP-037-000003274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003296 | LLP-037-000003296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003306 | LLP-037-000003306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003313 | LLP-037-000003314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003326 | LLP-037-000003326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003351 | LLP-037-000003351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003359 | LLP-037-000003359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003390 | LLP-037-000003390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003460 | LLP-037-000003461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003463 | LLP-037-000003464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003467 | LLP-037-000003467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003474 | LLP-037-000003474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003486 | LLP-037-000003486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003493 | LLP-037-000003493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003508 | LLP-037-000003508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003517 | LLP-037-000003517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003519 | LLP-037-000003520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003526 | LLP-037-000003526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003546 | LLP-037-000003546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003563 | LLP-037-000003563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003570 | LLP-037-000003571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003580 | LLP-037-000003580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003589 | LLP-037-000003590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003608 | LLP-037-000003609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003618 | LLP-037-000003628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003632 | LLP-037-000003634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003645 | LLP-037-000003649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003662 | LLP-037-000003662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003667 | LLP-037-000003667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003675 | LLP-037-000003675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003678 | LLP-037-000003680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003684 | LLP-037-000003684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003687 | LLP-037-000003688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003700 | LLP-037-000003700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003732 | LLP-037-000003732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003739 | LLP-037-000003739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003744 | LLP-037-000003756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003773 | LLP-037-000003773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003786 | LLP-037-000003789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003792 | LLP-037-000003792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003827 | LLP-037-000003827 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003836 | LLP-037-000003838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003844 | LLP-037-000003844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003854 | LLP-037-000003855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003865 | LLP-037-000003865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003867 | LLP-037-000003867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003924 | LLP-037-000003924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003946 | LLP-037-000003946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003955 | LLP-037-000003955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003962 | LLP-037-000003962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003972 | LLP-037-000003972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003990 | LLP-037-000003991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003996 | LLP-037-000003996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004051 | LLP-037-000004052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004069 | LLP-037-000004070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004084 | LLP-037-000004084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004096 | LLP-037-000004096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004114 | LLP-037-000004116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004128 | LLP-037-000004129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004133 | LLP-037-000004133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004142 | LLP-037-000004143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004147 | LLP-037-000004147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004155 | LLP-037-000004156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004161 | LLP-037-000004161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004163 | LLP-037-000004163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004165 | LLP-037-000004165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004172 | LLP-037-000004173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004208 | LLP-037-000004209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004213 | LLP-037-000004213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004217 | LLP-037-000004217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004233 | LLP-037-000004233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004248 | LLP-037-000004249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004251 | LLP-037-000004252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004281 | LLP-037-000004281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004303 | LLP-037-000004303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004305 | LLP-037-000004305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004340 | LLP-037-000004340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004348 | LLP-037-000004349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004352 | LLP-037-000004355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004363 | LLP-037-000004363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004373 | LLP-037-000004374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004401 | LLP-037-000004402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004426 | LLP-037-000004436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004438 | LLP-037-000004438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004440 | LLP-037-000004440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004468 | LLP-037-000004468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004618 | LLP-037-000004618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004620 | LLP-037-000004622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004660 | LLP-037-000004660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004669 | LLP-037-000004670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004745 | LLP-037-000004745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004747 | LLP-037-000004755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004757 | LLP-037-000004766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004779 | LLP-037-000004781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004820 | LLP-037-000004820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004837 | LLP-037-000004848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004850 | LLP-037-000004856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004868 | LLP-037-000004868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004871 | LLP-037-000004871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004902 | LLP-037-000004903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004917 | LLP-037-000004917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004939 | LLP-037-000004939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004942 | LLP-037-000004945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004947 | LLP-037-000004952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005031 | LLP-037-000005031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005034 | LLP-037-000005035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005048 | LLP-037-000005053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005061 | LLP-037-000005063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005094 | LLP-037-000005094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005118 | LLP-037-000005118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005121 | LLP-037-000005121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005152 | LLP-037-000005152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005155 | LLP-037-000005155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005161 | LLP-037-000005161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005174 | LLP-037-000005174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005182 | LLP-037-000005182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005212 | LLP-037-000005212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005228 | LLP-037-000005228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005266 | LLP-037-000005266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005272 | LLP-037-000005274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005295 | LLP-037-000005295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005336 | LLP-037-000005336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005339 | LLP-037-000005339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005366 | LLP-037-000005366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005371 | LLP-037-000005371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005388 | LLP-037-000005389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005442 | LLP-037-000005442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005480 | LLP-037-000005480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005490 | LLP-037-000005490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005504 | LLP-037-000005504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005534 | LLP-037-000005534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005536 | LLP-037-000005536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005540 | LLP-037-000005540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005584 | LLP-037-000005584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005593 | LLP-037-000005593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005597 | LLP-037-000005597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005632 | LLP-037-000005632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005636 | LLP-037-000005636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005651 | LLP-037-000005651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005707 | LLP-037-000005707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005721 | LLP-037-000005721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005793 | LLP-037-000005793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005795 | LLP-037-000005795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005814 | LLP-037-000005814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005839 | LLP-037-000005839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005852 | LLP-037-000005852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005872 | LLP-037-000005872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005876 | LLP-037-000005876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005898 | LLP-037-000005898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005917 | LLP-037-000005917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005924 | LLP-037-000005924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005926 | LLP-037-000005928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005932 | LLP-037-000005932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005942 | LLP-037-000005944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005946 | LLP-037-000005946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005948 | LLP-037-000005948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005970 | LLP-037-000005970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005994 | LLP-037-000005994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006003 | LLP-037-000006003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006007 | LLP-037-000006007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006010 | LLP-037-000006010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006012 | LLP-037-000006013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006036 | LLP-037-000006040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006059 | LLP-037-000006059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006061 | LLP-037-000006061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006087 | LLP-037-000006087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006097 | LLP-037-000006097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006132 | LLP-037-000006132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006193 | LLP-037-000006193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006219 | LLP-037-000006219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006232 | LLP-037-000006232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006251 | LLP-037-000006252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006260 | LLP-037-000006260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006309 | LLP-037-000006309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006318 | LLP-037-000006318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006328 | LLP-037-000006328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006373 | LLP-037-000006373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006375 | LLP-037-000006375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006422 | LLP-037-000006422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006470 | LLP-037-000006471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006539 | LLP-037-000006539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006557 | LLP-037-000006557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006559 | LLP-037-000006559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006600 | LLP-037-000006600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006612 | LLP-037-000006612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006620 | LLP-037-000006620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006649 | LLP-037-000006649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006670 | LLP-037-000006670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006672 | LLP-037-000006672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006674 | LLP-037-000006674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006676 | LLP-037-000006676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006688 | LLP-037-000006688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006706 | LLP-037-000006706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006715 | LLP-037-000006715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006738 | LLP-037-000006738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006754 | LLP-037-000006754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006767 | LLP-037-000006768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006786 | LLP-037-000006786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006789 | LLP-037-000006789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006824 | LLP-037-000006824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006831 | LLP-037-000006831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006834 | LLP-037-000006834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006836 | LLP-037-000006836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006838 | LLP-037-000006838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006840 | LLP-037-000006840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006842 | LLP-037-000006843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006845 | LLP-037-000006845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006847 | LLP-037-000006847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006849 | LLP-037-000006851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006853 | LLP-037-000006853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006855 | LLP-037-000006855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006857 | LLP-037-000006857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006859 | LLP-037-000006859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006861 | LLP-037-000006861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006863 | LLP-037-000006863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006866 | LLP-037-000006866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006868 | LLP-037-000006868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006870 | LLP-037-000006870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006872 | LLP-037-000006872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006874 | LLP-037-000006874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006876 | LLP-037-000006876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006878 | LLP-037-000006878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006880 | LLP-037-000006880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006882 | LLP-037-000006882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006884 | LLP-037-000006884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006886 | LLP-037-000006886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006888 | LLP-037-000006888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006890 | LLP-037-000006890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006892 | LLP-037-000006892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006894 | LLP-037-000006894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006896 | LLP-037-000006896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006899 | LLP-037-000006899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006901 | LLP-037-000006901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006903 | LLP-037-000006903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006905 | LLP-037-000006905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006907 | LLP-037-000006907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006909 | LLP-037-000006909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006911 | LLP-037-000006911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006914 | LLP-037-000006914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006916 | LLP-037-000006916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006918 | LLP-037-000006918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006921 | LLP-037-000006921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006923 | LLP-037-000006923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006926 | LLP-037-000006926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006928 | LLP-037-000006929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006932 | LLP-037-000006932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006935 | LLP-037-000006935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006937 | LLP-037-000006937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006939 | LLP-037-000006939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006942 | LLP-037-000006942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006945 | LLP-037-000006945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006947 | LLP-037-000006949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006985 | LLP-037-000006985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006987 | LLP-037-000006987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006989 | LLP-037-000006989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006991 | LLP-037-000006991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006994 | LLP-037-000006996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006998 | LLP-037-000006999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007001 | LLP-037-000007001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007004 | LLP-037-000007006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007008 | LLP-037-000007008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007010 | LLP-037-000007010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007013 | LLP-037-000007014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007016 | LLP-037-000007016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007018 | LLP-037-000007019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007021 | LLP-037-000007021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007023 | LLP-037-000007023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007025 | LLP-037-000007025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007028 | LLP-037-000007028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007030 | LLP-037-000007031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007034 | LLP-037-000007034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007036 | LLP-037-000007037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007040 | LLP-037-000007040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007042 | LLP-037-000007042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007044 | LLP-037-000007044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007046 | LLP-037-000007046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007048 | LLP-037-000007048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007050 | LLP-037-000007051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007053 | LLP-037-000007055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007057 | LLP-037-000007058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007061 | LLP-037-000007061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007066 | LLP-037-000007066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007130 | LLP-037-000007132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007142 | LLP-037-000007142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007144 | LLP-037-000007144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007150 | LLP-037-000007150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007175 | LLP-037-000007175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007191 | LLP-037-000007191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007201 | LLP-037-000007201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007316 | LLP-037-000007316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007347 | LLP-037-000007347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007375 | LLP-037-000007375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007587 | LLP-037-000007587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007591 | LLP-037-000007591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007672 | LLP-037-000007672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007674 | LLP-037-000007674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007688 | LLP-037-000007688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007708 | LLP-037-000007708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007858 | LLP-037-000007858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007864 | LLP-037-000007864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007866 | LLP-037-000007866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007897 | LLP-037-000007897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007949 | LLP-037-000007949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007964 | LLP-037-000007964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008039 | LLP-037-000008039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008101 | LLP-037-000008101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008147 | LLP-037-000008147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008299 | LLP-037-000008300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008354 | LLP-037-000008354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008441 | LLP-037-000008441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008448 | LLP-037-000008448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008539 | LLP-037-000008539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008541 | LLP-037-000008541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008585 | LLP-037-000008585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008657 | LLP-037-000008657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008736 | LLP-037-000008736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008742 | LLP-037-000008742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008746 | LLP-037-000008746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008784 | LLP-037-000008784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008786 | LLP-037-000008786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008814 | LLP-037-000008814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008833 | LLP-037-000008833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008841 | LLP-037-000008841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008850 | LLP-037-000008850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008854 | LLP-037-000008854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008872 | LLP-037-000008873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008950 | LLP-037-000008950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009016 | LLP-037-000009016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009026 | LLP-037-000009026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009068 | LLP-037-000009068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009086 | LLP-037-000009086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009089 | LLP-037-000009089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009094 | LLP-037-000009094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009099 | LLP-037-000009099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009112 | LLP-037-000009112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009120 | LLP-037-000009120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009166 | LLP-037-000009166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009173 | LLP-037-000009173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009191 | LLP-037-000009191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009193 | LLP-037-000009193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009205 | LLP-037-000009205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009207 | LLP-037-000009207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009209 | LLP-037-000009209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009211 | LLP-037-000009211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009214 | LLP-037-000009214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009216 | LLP-037-000009216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009219 | LLP-037-000009219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009221 | LLP-037-000009221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009223 | LLP-037-000009223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009225 | LLP-037-000009225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009227 | LLP-037-000009227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009229 | LLP-037-000009229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009231 | LLP-037-000009231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009233 | LLP-037-000009233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009235 | LLP-037-000009235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009237 | LLP-037-000009237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009239 | LLP-037-000009239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009241 | LLP-037-000009241 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009244 | LLP-037-000009244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009246 | LLP-037-000009246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009248 | LLP-037-000009248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009250 | LLP-037-000009250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009252 | LLP-037-000009252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009255 | LLP-037-000009256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009259 | LLP-037-000009259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009261 | LLP-037-000009261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009263 | LLP-037-000009263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009265 | LLP-037-000009265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009267 | LLP-037-000009267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009269 | LLP-037-000009269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009271 | LLP-037-000009271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009273 | LLP-037-000009273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009276 | LLP-037-000009276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009278 | LLP-037-000009278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009280 | LLP-037-000009280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009283 | LLP-037-000009283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009286 | LLP-037-000009286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009288 | LLP-037-000009288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009290 | LLP-037-000009290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009292 | LLP-037-000009294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009296 | LLP-037-000009296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009298 | LLP-037-000009298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009300 | LLP-037-000009300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009302 | LLP-037-000009302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009304 | LLP-037-000009304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009306 | LLP-037-000009306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009309 | LLP-037-000009309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009311 | LLP-037-000009311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009313 | LLP-037-000009313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009315 | LLP-037-000009315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009317 | LLP-037-000009317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009319 | LLP-037-000009319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009321 | LLP-037-000009321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009323 | LLP-037-000009323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009325 | LLP-037-000009325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009327 | LLP-037-000009327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009329 | LLP-037-000009329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009331 | LLP-037-000009331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009333 | LLP-037-000009333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009335 | LLP-037-000009335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009337 | LLP-037-000009337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009339 | LLP-037-000009339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009341 | LLP-037-000009341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009343 | LLP-037-000009345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009347 | LLP-037-000009347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009349 | LLP-037-000009349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009351 | LLP-037-000009351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009353 | LLP-037-000009353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009355 | LLP-037-000009355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009357 | LLP-037-000009357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009359 | LLP-037-000009359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009361 | LLP-037-000009361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009363 | LLP-037-000009364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009366 | LLP-037-000009366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009368 | LLP-037-000009368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009370 | LLP-037-000009370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009372 | LLP-037-000009372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009374 | LLP-037-000009374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009376 | LLP-037-000009376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009378 | LLP-037-000009378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009380 | LLP-037-000009380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009382 | LLP-037-000009384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009386 | LLP-037-000009386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009388 | LLP-037-000009388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009390 | LLP-037-000009390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009394 | LLP-037-000009394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009397 | LLP-037-000009397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009399 | LLP-037-000009399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009401 | LLP-037-000009401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009403 | LLP-037-000009403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009405 | LLP-037-000009405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009407 | LLP-037-000009407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009409 | LLP-037-000009409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009411 | LLP-037-000009411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009415 | LLP-037-000009415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009417 | LLP-037-000009417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009419 | LLP-037-000009419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009421 | LLP-037-000009422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009424 | LLP-037-000009424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009426 | LLP-037-000009426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009428 | LLP-037-000009428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009431 | LLP-037-000009431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009433 | LLP-037-000009433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009435 | LLP-037-000009436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009439 | LLP-037-000009439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009441 | LLP-037-000009441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009448 | LLP-037-000009448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009460 | LLP-037-000009460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009462 | LLP-037-000009462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009470 | LLP-037-000009470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009523 | LLP-037-000009523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009528 | LLP-037-000009528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009581 | LLP-037-000009581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009636 | LLP-037-000009673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009695 | LLP-037-000009697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009748 | LLP-037-000009748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009758 | LLP-037-000009758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009774 | LLP-037-000009775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009777 | LLP-037-000009778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009786 | LLP-037-000009787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009793 | LLP-037-000009793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009815 | LLP-037-000009866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009868 | LLP-037-000009868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009870 | LLP-037-000009870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009872 | LLP-037-000009872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009874 | LLP-037-000009931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009946 | LLP-037-000009956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009965 | LLP-037-000009965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009978 | LLP-037-000009979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009984 | LLP-037-000009985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009990 | LLP-037-000009991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009999 | LLP-037-000010001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010003 | LLP-037-000010004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010007 | LLP-037-000010010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010013 | LLP-037-000010014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010017 | LLP-037-000010028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010030 | LLP-037-000010036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010039 | LLP-037-000010041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010043 | LLP-037-000010043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010054 | LLP-037-000010055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010067 | LLP-037-000010068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010112 | LLP-037-000010114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010144 | LLP-037-000010144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010149 | LLP-037-000010149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010165 | LLP-037-000010165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010202 | LLP-037-000010202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010204 | LLP-037-000010204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010209 | LLP-037-000010209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010211 | LLP-037-000010211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010213 | LLP-037-000010213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010216 | LLP-037-000010218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010225 | LLP-037-000010225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010240 | LLP-037-000010240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010246 | LLP-037-000010246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010274 | LLP-037-000010274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010284 | LLP-037-000010285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010301 | LLP-037-000010301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010303 | LLP-037-000010303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010313 | LLP-037-000010313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010317 | LLP-037-000010317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010373 | LLP-037-000010373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010379 | LLP-037-000010379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010433 | LLP-037-000010433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010446 | LLP-037-000010446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010452 | LLP-037-000010452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010623 | LLP-037-000010623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010679 | LLP-037-000010679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010681 | LLP-037-000010683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010698 | LLP-037-000010699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010745 | LLP-037-000010745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010751 | LLP-037-000010751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010766 | LLP-037-000010766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010789 | LLP-037-000010790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010802 | LLP-037-000010806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010808 | LLP-037-000010811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010898 | LLP-037-000010898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010900 | LLP-037-000010901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010906 | LLP-037-000010906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010908 | LLP-037-000010909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010961 | LLP-037-000010961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010983 | LLP-037-000010983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011015 | LLP-037-000011015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011021 | LLP-037-000011023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011027 | LLP-037-000011027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011330 | LLP-037-000011332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011334 | LLP-037-000011334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011371 | LLP-037-000011371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011402 | LLP-037-000011402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011419 | LLP-037-000011419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011453 | LLP-037-000011453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011471 | LLP-037-000011471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011476 | LLP-037-000011476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011532 | LLP-037-000011532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011535 | LLP-037-000011535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011540 | LLP-037-000011540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011546 | LLP-037-000011550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011619 | LLP-037-000011623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011627 | LLP-037-000011627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011631 | LLP-037-000011631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011702 | LLP-037-000011703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011711 | LLP-037-000011713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011765 | LLP-037-000011765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011773 | LLP-037-000011773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011792 | LLP-037-000011793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011827 | LLP-037-000011827 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011830 | LLP-037-000011832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011864 | LLP-037-000011864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011891 | LLP-037-000011891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011911 | LLP-037-000011912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011916 | LLP-037-000011916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011930 | LLP-037-000011930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011942 | LLP-037-000011942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012016 | LLP-037-000012016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012019 | LLP-037-000012019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012021 | LLP-037-000012021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012037 | LLP-037-000012040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012053 | LLP-037-000012053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012068 | LLP-037-000012073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012103 | LLP-037-000012104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012107 | LLP-037-000012107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012146 | LLP-037-000012148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012167 | LLP-037-000012167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012179 | LLP-037-000012179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012182 | LLP-037-000012183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012186 | LLP-037-000012186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012190 | LLP-037-000012190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012222 | LLP-037-000012223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012248 | LLP-037-000012248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012261 | LLP-037-000012262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012266 | LLP-037-000012266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012268 | LLP-037-000012268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012290 | LLP-037-000012292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012314 | LLP-037-000012314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012316 | LLP-037-000012316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012336 | LLP-037-000012336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012338 | LLP-037-000012339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012342 | LLP-037-000012343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012349 | LLP-037-000012349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012351 | LLP-037-000012351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012366 | LLP-037-000012366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012368 | LLP-037-000012368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012383 | LLP-037-000012385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012411 | LLP-037-000012412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012417 | LLP-037-000012417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012428 | LLP-037-000012428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012430 | LLP-037-000012431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012442 | LLP-037-000012442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012446 | LLP-037-000012447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012454 | LLP-037-000012456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012458 | LLP-037-000012458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012460 | LLP-037-000012460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012462 | LLP-037-000012463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012465 | LLP-037-000012465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012478 | LLP-037-000012479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012489 | LLP-037-000012489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012515 | LLP-037-000012515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012517 | LLP-037-000012517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012557 | LLP-037-000012557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012559 | LLP-037-000012559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012586 | LLP-037-000012586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012590 | LLP-037-000012591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012597 | LLP-037-000012597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012599 | LLP-037-000012600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012603 | LLP-037-000012604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012608 | LLP-037-000012608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012617 | LLP-037-000012620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012622 | LLP-037-000012623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012662 | LLP-037-000012662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012669 | LLP-037-000012671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012696 | LLP-037-000012701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012707 | LLP-037-000012707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012709 | LLP-037-000012709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012769 | LLP-037-000012770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012774 | LLP-037-000012775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012777 | LLP-037-000012778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012813 | LLP-037-000012813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012821 | LLP-037-000012821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012831 | LLP-037-000012832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012837 | LLP-037-000012837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012840 | LLP-037-000012841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012858 | LLP-037-000012860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012881 | LLP-037-000012882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012886 | LLP-037-000012886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012909 | LLP-037-000012910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012919 | LLP-037-000012919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012921 | LLP-037-000012921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012931 | LLP-037-000012931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012935 | LLP-037-000012937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012940 | LLP-037-000012942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012945 | LLP-037-000012945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012974 | LLP-037-000012976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012978 | LLP-037-000012983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012985 | LLP-037-000012985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012994 | LLP-037-000012994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013019 | LLP-037-000013019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013026 | LLP-037-000013026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013034 | LLP-037-000013034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013048 | LLP-037-000013048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013052 | LLP-037-000013053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013073 | LLP-037-000013073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013097 | LLP-037-000013098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013104 | LLP-037-000013104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013108 | LLP-037-000013110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013131 | LLP-037-000013131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013152 | LLP-037-000013153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013181 | LLP-037-000013182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013210 | LLP-037-000013210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013253 | LLP-037-000013253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013275 | LLP-037-000013275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013278 | LLP-037-000013278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013297 | LLP-037-000013297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013299 | LLP-037-000013299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013301 | LLP-037-000013301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013330 | LLP-037-000013330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013339 | LLP-037-000013339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013341 | LLP-037-000013342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013345 | LLP-037-000013346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013348 | LLP-037-000013348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013370 | LLP-037-000013370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013433 | LLP-037-000013433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013438 | LLP-037-000013441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013457 | LLP-037-000013457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013465 | LLP-037-000013465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013479 | LLP-037-000013479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013483 | LLP-037-000013490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013515 | LLP-037-000013515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013517 | LLP-037-000013517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013530 | LLP-037-000013530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013533 | LLP-037-000013534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013559 | LLP-037-000013559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013678 | LLP-037-000013678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013680 | LLP-037-000013680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013684 | LLP-037-000013684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013688 | LLP-037-000013688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013690 | LLP-037-000013690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013693 | LLP-037-000013694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013696 | LLP-037-000013696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013703 | LLP-037-000013703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013726 | LLP-037-000013726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013781 | LLP-037-000013781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013790 | LLP-037-000013790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013812 | LLP-037-000013813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013816 | LLP-037-000013818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013820 | LLP-037-000013824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013837 | LLP-037-000013837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013841 | LLP-037-000013841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013846 | LLP-037-000013846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013851 | LLP-037-000013851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013854 | LLP-037-000013856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013861 | LLP-037-000013862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013887 | LLP-037-000013887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013950 | LLP-037-000013950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013971 | LLP-037-000013971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014011 | LLP-037-000014011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014014 | LLP-037-000014014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014518 | LLP-037-000014518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016043 | LLP-037-000016043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016059 | LLP-037-000016059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016074 | LLP-037-000016075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016082 | LLP-037-000016082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016085 | LLP-037-000016085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016118 | LLP-037-000016118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016190 | LLP-037-000016190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016224 | LLP-037-000016224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016227 | LLP-037-000016227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016261 | LLP-037-000016261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016269 | LLP-037-000016270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016274 | LLP-037-000016275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016279 | LLP-037-000016279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016289 | LLP-037-000016289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016310 | LLP-037-000016311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016315 | LLP-037-000016315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016318 | LLP-037-000016323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016326 | LLP-037-000016326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016330 | LLP-037-000016330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016333 | LLP-037-000016333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016335 | LLP-037-000016335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016338 | LLP-037-000016342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016344 | LLP-037-000016344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016351 | LLP-037-000016351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016365 | LLP-037-000016365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016420 | LLP-037-000016420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016440 | LLP-037-000016441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016496 | LLP-037-000016503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016545 | LLP-037-000016550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016553 | LLP-037-000016553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016562 | LLP-037-000016562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016568 | LLP-037-000016568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016579 | LLP-037-000016579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016638 | LLP-037-000016640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016651 | LLP-037-000016651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016680 | LLP-037-000016680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016751 | LLP-037-000016752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016779 | LLP-037-000016779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016924 | LLP-037-000016924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017095 | LLP-037-000017095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017130 | LLP-037-000017130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017142 | LLP-037-000017142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017196 | LLP-037-000017196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017198 | LLP-037-000017198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017233 | LLP-037-000017234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017238 | LLP-037-000017238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017286 | LLP-037-000017286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017292 | LLP-037-000017294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017318 | LLP-037-000017318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017337 | LLP-037-000017337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017339 | LLP-037-000017339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017367 | LLP-037-000017369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017383 | LLP-037-000017384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017386 | LLP-037-000017386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017390 | LLP-037-000017399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017423 | LLP-037-000017423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017491 | LLP-037-000017491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017493 | LLP-037-000017493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017530 | LLP-037-000017530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017534 | LLP-037-000017534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017623 | LLP-037-000017623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017642 | LLP-037-000017642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017703 | LLP-037-000017710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017712 | LLP-037-000017712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017714 | LLP-037-000017714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017793 | LLP-037-000017793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017795 | LLP-037-000017799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017811 | LLP-037-000017811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017885 | LLP-037-000017886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017969 | LLP-037-000017970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018021 | LLP-037-000018021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018068 | LLP-037-000018068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018132 | LLP-037-000018132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018167 | LLP-037-000018167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018169 | LLP-037-000018169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018190 | LLP-037-000018191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018209 | LLP-037-000018209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018250 | LLP-037-000018250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018297 | LLP-037-000018297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018299 | LLP-037-000018299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018302 | LLP-037-000018302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018304 | LLP-037-000018304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018306 | LLP-037-000018306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018308 | LLP-037-000018308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018310 | LLP-037-000018310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018313 | LLP-037-000018313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018316 | LLP-037-000018317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018320 | LLP-037-000018320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018324 | LLP-037-000018324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018328 | LLP-037-000018328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018430 | LLP-037-000018430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018432 | LLP-037-000018446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018467 | LLP-037-000018468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018502 | LLP-037-000018502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018522 | LLP-037-000018523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018526 | LLP-037-000018544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018611 | LLP-037-000018612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018614 | LLP-037-000018627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018660 | LLP-037-000018660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018695 | LLP-037-000018695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018701 | LLP-037-000018701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018842 | LLP-037-000018842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018950 | LLP-037-000018950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019007 | LLP-037-000019007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020198 | LLP-037-000020200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020268 | LLP-037-000020268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020308 | LLP-037-000020308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020310 | LLP-037-000020310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020347 | LLP-037-000020347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020413 | LLP-037-000020413 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020492 | LLP-037-000020492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020525 | LLP-037-000020525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020540 | LLP-037-000020543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020692 | LLP-037-000020694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020708 | LLP-037-000020708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020728 | LLP-037-000020729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020776 | LLP-037-000020776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020783 | LLP-037-000020788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020790 | LLP-037-000020791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020814 | LLP-037-000020814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020816 | LLP-037-000020816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020956 | LLP-037-000020956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020984 | LLP-037-000020984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020988 | LLP-037-000020988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021026 | LLP-037-000021027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021080 | LLP-037-000021080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021093 | LLP-037-000021096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021109 | LLP-037-000021109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021142 | LLP-037-000021142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021145 | LLP-037-000021145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021205 | LLP-037-000021205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021231 | LLP-037-000021231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021341 | LLP-037-000021341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021343 | LLP-037-000021343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021357 | LLP-037-000021357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021525 | LLP-037-000021530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021532 | LLP-037-000021543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021548 | LLP-037-000021548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021596 | LLP-037-000021596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021822 | LLP-037-000021822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021855 | LLP-037-000021860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021980 | LLP-037-000021980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022195 | LLP-037-000022195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022242 | LLP-037-000022242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022245 | LLP-037-000022245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022247 | LLP-037-000022248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022459 | LLP-037-000022459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022468 | LLP-037-000022468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022470 | LLP-037-000022471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022613 | LLP-037-000022616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022619 | LLP-037-000022619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022622 | LLP-037-000022623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022631 | LLP-037-000022635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022666 | LLP-037-000022672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022687 | LLP-037-000022687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022777 | LLP-037-000022777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022839 | LLP-037-000022839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022862 | LLP-037-000022862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022868 | LLP-037-000022868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022894 | LLP-037-000022894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022896 | LLP-037-000022896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022901 | LLP-037-000022902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022992 | LLP-037-000022992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023067 | LLP-037-000023067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023100 | LLP-037-000023100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023351 | LLP-037-000023351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023381 | LLP-037-000023381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023383 | LLP-037-000023383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023394 | LLP-037-000023394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023397 | LLP-037-000023397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023400 | LLP-037-000023400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023403 | LLP-037-000023403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023426 | LLP-037-000023426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023455 | LLP-037-000023455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023503 | LLP-037-000023503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023755 | LLP-037-000023755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023841 | LLP-037-000023841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023853 | LLP-037-000023853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023855 | LLP-037-000023855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023857 | LLP-037-000023857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023871 | LLP-037-000023871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023882 | LLP-037-000023882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023904 | LLP-037-000023904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023921 | LLP-037-000023921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023925 | LLP-037-000023925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023946 | LLP-037-000023946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023971 | LLP-037-000023971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023976 | LLP-037-000023976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023982 | LLP-037-000023982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024010 | LLP-037-000024010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024046 | LLP-037-000024047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024097 | LLP-037-000024097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024099 | LLP-037-000024099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024114 | LLP-037-000024114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024128 | LLP-037-000024128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024138 | LLP-037-000024138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024189 | LLP-037-000024189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024211 | LLP-037-000024211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024226 | LLP-037-000024226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024232 | LLP-037-000024232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024238 | LLP-037-000024238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024279 | LLP-037-000024279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024327 | LLP-037-000024327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024389 | LLP-037-000024389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024402 | LLP-037-000024402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024422 | LLP-037-000024422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024430 | LLP-037-000024430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024433 | LLP-037-000024434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024453 | LLP-037-000024453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024478 | LLP-037-000024478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024483 | LLP-037-000024483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024487 | LLP-037-000024487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024491 | LLP-037-000024491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024511 | LLP-037-000024511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024515 | LLP-037-000024516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024531 | LLP-037-000024531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024537 | LLP-037-000024537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024549 | LLP-037-000024549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024595 | LLP-037-000024595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024601 | LLP-037-000024601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024644 | LLP-037-000024644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024664 | LLP-037-000024664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024674 | LLP-037-000024674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024676 | LLP-037-000024676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024726 | LLP-037-000024726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024742 | LLP-037-000024742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024753 | LLP-037-000024753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024758 | LLP-037-000024759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024771 | LLP-037-000024771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024792 | LLP-037-000024792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024799 | LLP-037-000024799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024812 | LLP-037-000024812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024817 | LLP-037-000024817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024842 | LLP-037-000024842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024859 | LLP-037-000024859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024861 | LLP-037-000024861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025014 | LLP-037-000025017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025019 | LLP-037-000025019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025023 | LLP-037-000025030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025032 | LLP-037-000025036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025038 | LLP-037-000025038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025040 | LLP-037-000025042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025045 | LLP-037-000025051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025053 | LLP-037-000025055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025060 | LLP-037-000025060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025062 | LLP-037-000025062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025072 | LLP-037-000025074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025076 | LLP-037-000025079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025082 | LLP-037-000025082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025085 | LLP-037-000025085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025087 | LLP-037-000025087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025089 | LLP-037-000025089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025096 | LLP-037-000025098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025101 | LLP-037-000025105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025107 | LLP-037-000025111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025113 | LLP-037-000025115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025121 | LLP-037-000025121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025123 | LLP-037-000025124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025130 | LLP-037-000025130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025141 | LLP-037-000025144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025147 | LLP-037-000025150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025152 | LLP-037-000025152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025155 | LLP-037-000025155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025157 | LLP-037-000025157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025160 | LLP-037-000025161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025166 | LLP-037-000025168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025170 | LLP-037-000025174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025177 | LLP-037-000025177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025186 | LLP-037-000025188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025193 | LLP-037-000025193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025198 | LLP-037-000025198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025200 | LLP-037-000025201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025215 | LLP-037-000025215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025235 | LLP-037-000025235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025238 | LLP-037-000025238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025264 | LLP-037-000025264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025284 | LLP-037-000025284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025292 | LLP-037-000025292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025330 | LLP-037-000025330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025334 | LLP-037-000025335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025347 | LLP-037-000025347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025350 | LLP-037-000025350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025353 | LLP-037-000025353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025374 | LLP-037-000025376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025409 | LLP-037-000025410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025502 | LLP-037-000025502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025512 | LLP-037-000025512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025517 | LLP-037-000025528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025542 | LLP-037-000025542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025545 | LLP-037-000025551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025556 | LLP-037-000025561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025567 | LLP-037-000025567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025585 | LLP-037-000025585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025590 | LLP-037-000025591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025593 | LLP-037-000025593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025609 | LLP-037-000025610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025620 | LLP-037-000025621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025623 | LLP-037-000025623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025625 | LLP-037-000025628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025661 | LLP-037-000025661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025667 | LLP-037-000025669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025694 | LLP-037-000025698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025702 | LLP-037-000025702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025714 | LLP-037-000025714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025719 | LLP-037-000025721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025733 | LLP-037-000025735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025781 | LLP-037-000025781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025783 | LLP-037-000025783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025801 | LLP-037-000025804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025849 | LLP-037-000025849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025864 | LLP-037-000025866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025868 | LLP-037-000025868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025876 | LLP-037-000025876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025883 | LLP-037-000025883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025994 | LLP-037-000025994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026008 | LLP-037-000026012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026014 | LLP-037-000026014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026020 | LLP-037-000026022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026028 | LLP-037-000026028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026061 | LLP-037-000026063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026066 | LLP-037-000026066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026093 | LLP-037-000026094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026116 | LLP-037-000026116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026119 | LLP-037-000026119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026157 | LLP-037-000026159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026164 | LLP-037-000026172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026193 | LLP-037-000026193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026227 | LLP-037-000026229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026240 | LLP-037-000026240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026297 | LLP-037-000026297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026302 | LLP-037-000026304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026307 | LLP-037-000026307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026309 | LLP-037-000026309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026321 | LLP-037-000026321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026327 | LLP-037-000026327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026329 | LLP-037-000026329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026335 | LLP-037-000026339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026341 | LLP-037-000026341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026353 | LLP-037-000026354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026359 | LLP-037-000026360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026362 | LLP-037-000026362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026365 | LLP-037-000026374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026382 | LLP-037-000026386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026423 | LLP-037-000026423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026443 | LLP-037-000026443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026522 | LLP-037-000026523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026532 | LLP-037-000026536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026538 | LLP-037-000026538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026547 | LLP-037-000026550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026657 | LLP-037-000026660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026673 | LLP-037-000026674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026676 | LLP-037-000026676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026678 | LLP-037-000026678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026688 | LLP-037-000026688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026710 | LLP-037-000026711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026740 | LLP-037-000026740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026764 | LLP-037-000026764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026777 | LLP-037-000026777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026854 | LLP-037-000026854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026866 | LLP-037-000026869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026903 | LLP-037-000026904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026914 | LLP-037-000026914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026919 | LLP-037-000026919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026923 | LLP-037-000026923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026925 | LLP-037-000026928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026930 | LLP-037-000026930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026932 | LLP-037-000026932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026936 | LLP-037-000026936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026938 | LLP-037-000026938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026944 | LLP-037-000026944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026951 | LLP-037-000026952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026955 | LLP-037-000026959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026962 | LLP-037-000026968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026970 | LLP-037-000026973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026977 | LLP-037-000026977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026984 | LLP-037-000026984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026987 | LLP-037-000026987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026991 | LLP-037-000026991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026995 | LLP-037-000027000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027002 | LLP-037-000027002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027006 | LLP-037-000027006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027008 | LLP-037-000027010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027019 | LLP-037-000027019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027023 | LLP-037-000027023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027038 | LLP-037-000027038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027041 | LLP-037-000027042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027051 | LLP-037-000027051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027084 | LLP-037-000027086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027114 | LLP-037-000027114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027116 | LLP-037-000027116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027121 | LLP-037-000027121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027146 | LLP-037-000027147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027159 | LLP-037-000027160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027166 | LLP-037-000027166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027174 | LLP-037-000027176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027178 | LLP-037-000027178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027195 | LLP-037-000027198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027208 | LLP-037-000027209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027211 | LLP-037-000027211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027215 | LLP-037-000027219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027222 | LLP-037-000027224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027226 | LLP-037-000027232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027234 | LLP-037-000027235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027255 | LLP-037-000027260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027265 | LLP-037-000027265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027267 | LLP-037-000027267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027270 | LLP-037-000027270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027280 | LLP-037-000027281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027289 | LLP-037-000027289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027295 | LLP-037-000027295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027297 | LLP-037-000027298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027313 | LLP-037-000027314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027318 | LLP-037-000027318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027320 | LLP-037-000027320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027324 | LLP-037-000027324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027375 | LLP-037-000027375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027393 | LLP-037-000027393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027407 | LLP-037-000027407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027435 | LLP-037-000027441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027504 | LLP-037-000027507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027558 | LLP-037-000027561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027567 | LLP-037-000027570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027585 | LLP-037-000027585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027594 | LLP-037-000027596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027605 | LLP-037-000027605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027607 | LLP-037-000027609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027615 | LLP-037-000027615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027629 | LLP-037-000027629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027642 | LLP-037-000027643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027672 | LLP-037-000027673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027675 | LLP-037-000027675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027686 | LLP-037-000027686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027697 | LLP-037-000027706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027736 | LLP-037-000027737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027786 | LLP-037-000027786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027788 | LLP-037-000027789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027795 | LLP-037-000027796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027798 | LLP-037-000027798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027800 | LLP-037-000027800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027802 | LLP-037-000027802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027823 | LLP-037-000027823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027825 | LLP-037-000027825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027832 | LLP-037-000027832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027848 | LLP-037-000027848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027853 | LLP-037-000027853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027858 | LLP-037-000027858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027861 | LLP-037-000027862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027869 | LLP-037-000027872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027908 | LLP-037-000027908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027939 | LLP-037-000027941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027974 | LLP-037-000027976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027979 | LLP-037-000027980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028015 | LLP-037-000028016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028043 | LLP-037-000028043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028057 | LLP-037-000028057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028065 | LLP-037-000028068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028070 | LLP-037-000028072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028127 | LLP-037-000028127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028143 | LLP-037-000028143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028148 | LLP-037-000028149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028240 | LLP-037-000028246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028248 | LLP-037-000028248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028252 | LLP-037-000028254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028358 | LLP-037-000028358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028360 | LLP-037-000028365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028382 | LLP-037-000028383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028401 | LLP-037-000028402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028413 | LLP-037-000028413 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028422 | LLP-037-000028422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028424 | LLP-037-000028424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028444 | LLP-037-000028450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028452 | LLP-037-000028455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028466 | LLP-037-000028472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028493 | LLP-037-000028493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028523 | LLP-037-000028523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028533 | LLP-037-000028533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028561 | LLP-037-000028561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028575 | LLP-037-000028575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028577 | LLP-037-000028577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028596 | LLP-037-000028596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028605 | LLP-037-000028605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028611 | LLP-037-000028611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028613 | LLP-037-000028613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028617 | LLP-037-000028618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028645 | LLP-037-000028645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028652 | LLP-037-000028652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028655 | LLP-037-000028655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028682 | LLP-037-000028682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028684 | LLP-037-000028684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028704 | LLP-037-000028704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028710 | LLP-037-000028710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028720 | LLP-037-000028720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028741 | LLP-037-000028742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028883 | LLP-037-000028883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028891 | LLP-037-000028891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028902 | LLP-037-000028902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028907 | LLP-037-000028907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028925 | LLP-037-000028925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028932 | LLP-037-000028932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028939 | LLP-037-000028939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028965 | LLP-037-000028965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028971 | LLP-037-000028971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028981 | LLP-037-000028981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028989 | LLP-037-000028989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028995 | LLP-037-000028998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029001 | LLP-037-000029002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029005 | LLP-037-000029005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029011 | LLP-037-000029011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029018 | LLP-037-000029018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029031 | LLP-037-000029032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029038 | LLP-037-000029039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029067 | LLP-037-000029067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029076 | LLP-037-000029076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029150 | LLP-037-000029150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029157 | LLP-037-000029157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029164 | LLP-037-000029164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029186 | LLP-037-000029186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029199 | LLP-037-000029204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029209 | LLP-037-000029209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029247 | LLP-037-000029247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029270 | LLP-037-000029270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029280 | LLP-037-000029280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029288 | LLP-037-000029288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029290 | LLP-037-000029290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029293 | LLP-037-000029294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029310 | LLP-037-000029310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029323 | LLP-037-000029323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029512 | LLP-037-000029512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029650 | LLP-037-000029650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029653 | LLP-037-000029653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029677 | LLP-037-000029677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029719 | LLP-037-000029723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029750 | LLP-037-000029750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029804 | LLP-037-000029804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029806 | LLP-037-000029807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029830 | LLP-037-000029830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029938 | LLP-037-000029940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029954 | LLP-037-000029955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029957 | LLP-037-000029957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029965 | LLP-037-000029965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029979 | LLP-037-000029979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030193 | LLP-037-000030193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030388 | LLP-037-000030388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030431 | LLP-037-000030431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030445 | LLP-037-000030445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030570 | LLP-037-000030570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030604 | LLP-037-000030605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030630 | LLP-037-000030630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030651 | LLP-037-000030651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030664 | LLP-037-000030664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030693 | LLP-037-000030694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030699 | LLP-037-000030700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030702 | LLP-037-000030702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030704 | LLP-037-000030705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030709 | LLP-037-000030711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030718 | LLP-037-000030719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030768 | LLP-037-000030768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030781 | LLP-037-000030781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030934 | LLP-037-000030935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030939 | LLP-037-000030939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030943 | LLP-037-000030943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030954 | LLP-037-000030954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031012 | LLP-037-000031012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031021 | LLP-037-000031021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031047 | LLP-037-000031047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031088 | LLP-037-000031088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031100 | LLP-037-000031100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031134 | LLP-037-000031134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031143 | LLP-037-000031143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031155 | LLP-037-000031155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031176 | LLP-037-000031177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031187 | LLP-037-000031190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031207 | LLP-037-000031207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031229 | LLP-037-000031230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031237 | LLP-037-000031237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031244 | LLP-037-000031244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031253 | LLP-037-000031254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031275 | LLP-037-000031275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031360 | LLP-037-000031360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031380 | LLP-037-000031381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031409 | LLP-037-000031409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031415 | LLP-037-000031415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031430 | LLP-037-000031430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031434 | LLP-037-000031434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031452 | LLP-037-000031452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031460 | LLP-037-000031460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031478 | LLP-037-000031478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031554 | LLP-037-000031554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031572 | LLP-037-000031572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031584 | LLP-037-000031585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031589 | LLP-037-000031589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031599 | LLP-037-000031599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031602 | LLP-037-000031603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031644 | LLP-037-000031644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031659 | LLP-037-000031659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031668 | LLP-037-000031668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031679 | LLP-037-000031679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031691 | LLP-037-000031691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031695 | LLP-037-000031695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031703 | LLP-037-000031703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031715 | LLP-037-000031715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031726 | LLP-037-000031727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031743 | LLP-037-000031743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031746 | LLP-037-000031746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031754 | LLP-037-000031754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031758 | LLP-037-000031758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031760 | LLP-037-000031761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031763 | LLP-037-000031765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031769 | LLP-037-000031769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031771 | LLP-037-000031771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031782 | LLP-037-000031782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031789 | LLP-037-000031789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031811 | LLP-037-000031813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031816 | LLP-037-000031817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031874 | LLP-037-000031874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031914 | LLP-037-000031916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031943 | LLP-037-000031943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031949 | LLP-037-000031949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031952 | LLP-037-000031952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031956 | LLP-037-000031956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031960 | LLP-037-000031960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031986 | LLP-037-000031986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032009 | LLP-037-000032009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032038 | LLP-037-000032038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032059 | LLP-037-000032059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032101 | LLP-037-000032101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032106 | LLP-037-000032109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032129 | LLP-037-000032129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032141 | LLP-037-000032141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032154 | LLP-037-000032154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032183 | LLP-037-000032183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032232 | LLP-037-000032232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032261 | LLP-037-000032261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032265 | LLP-037-000032265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032268 | LLP-037-000032268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032374 | LLP-037-000032374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032383 | LLP-037-000032383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032404 | LLP-037-000032404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032420 | LLP-037-000032421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032424 | LLP-037-000032424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032436 | LLP-037-000032436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032445 | LLP-037-000032445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032450 | LLP-037-000032450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032452 | LLP-037-000032452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032455 | LLP-037-000032457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032467 | LLP-037-000032467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032490 | LLP-037-000032490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032502 | LLP-037-000032502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032570 | LLP-037-000032571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032583 | LLP-037-000032583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032602 | LLP-037-000032605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032612 | LLP-037-000032612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032621 | LLP-037-000032621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032623 | LLP-037-000032623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032630 | LLP-037-000032630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032645 | LLP-037-000032645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032648 | LLP-037-000032648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032671 | LLP-037-000032672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032674 | LLP-037-000032675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032706 | LLP-037-000032706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032722 | LLP-037-000032722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032873 | LLP-037-000032873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032875 | LLP-037-000032875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032906 | LLP-037-000032906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032928 | LLP-037-000032928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032932 | LLP-037-000032932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032985 | LLP-037-000032985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033005 | LLP-037-000033007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033016 | LLP-037-000033016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033038 | LLP-037-000033038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033052 | LLP-037-000033052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033072 | LLP-037-000033072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033105 | LLP-037-000033105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033134 | LLP-037-000033134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033154 | LLP-037-000033154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033175 | LLP-037-000033175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033177 | LLP-037-000033177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033180 | LLP-037-000033180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033227 | LLP-037-000033227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033257 | LLP-037-000033257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033268 | LLP-037-000033268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033270 | LLP-037-000033270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033323 | LLP-037-000033324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033338 | LLP-037-000033338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033342 | LLP-037-000033342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033347 | LLP-037-000033347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033349 | LLP-037-000033350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033354 | LLP-037-000033354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033360 | LLP-037-000033361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033369 | LLP-037-000033370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033372 | LLP-037-000033373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033452 | LLP-037-000033452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033455 | LLP-037-000033455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033501 | LLP-037-000033501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033525 | LLP-037-000033527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033530 | LLP-037-000033531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033535 | LLP-037-000033536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033556 | LLP-037-000033557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033562 | LLP-037-000033562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033568 | LLP-037-000033568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033571 | LLP-037-000033571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033651 | LLP-037-000033651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033860 | LLP-037-000033860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033863 | LLP-037-000033863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033873 | LLP-037-000033875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033893 | LLP-037-000033893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033897 | LLP-037-000033897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033917 | LLP-037-000033917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033957 | LLP-037-000033957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034107 | LLP-037-000034107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034140 | LLP-037-000034140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034146 | LLP-037-000034146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034169 | LLP-037-000034169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034175 | LLP-037-000034175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034224 | LLP-037-000034225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034228 | LLP-037-000034228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034248 | LLP-037-000034248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034293 | LLP-037-000034293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034338 | LLP-037-000034338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034344 | LLP-037-000034344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034359 | LLP-037-000034359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034370 | LLP-037-000034371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034382 | LLP-037-000034383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034398 | LLP-037-000034398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034543 | LLP-037-000034544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034546 | LLP-037-000034546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034589 | LLP-037-000034591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034646 | LLP-037-000034647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034665 | LLP-037-000034665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034676 | LLP-037-000034676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034719 | LLP-037-000034719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034723 | LLP-037-000034723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034751 | LLP-037-000034751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034755 | LLP-037-000034755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034770 | LLP-037-000034775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034795 | LLP-037-000034795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034798 | LLP-037-000034798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034803 | LLP-037-000034803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034806 | LLP-037-000034806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034828 | LLP-037-000034828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034840 | LLP-037-000034841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034855 | LLP-037-000034856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034883 | LLP-037-000034883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034899 | LLP-037-000034899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034906 | LLP-037-000034906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034911 | LLP-037-000034911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034913 | LLP-037-000034914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034916 | LLP-037-000034918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034959 | LLP-037-000034966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034989 | LLP-037-000034995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035000 | LLP-037-000035000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035015 | LLP-037-000035015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035036 | LLP-037-000035036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035038 | LLP-037-000035038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035041 | LLP-037-000035045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035047 | LLP-037-000035047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035049 | LLP-037-000035050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035075 | LLP-037-000035080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035086 | LLP-037-000035097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035103 | LLP-037-000035103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035168 | LLP-037-000035168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035180 | LLP-037-000035180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035182 | LLP-037-000035182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035188 | LLP-037-000035188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035191 | LLP-037-000035192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035196 | LLP-037-000035196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035218 | LLP-037-000035218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035234 | LLP-037-000035234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035253 | LLP-037-000035253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035258 | LLP-037-000035258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035314 | LLP-037-000035320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035323 | LLP-037-000035323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035325 | LLP-037-000035325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035328 | LLP-037-000035328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035330 | LLP-037-000035330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035343 | LLP-037-000035352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035357 | LLP-037-000035357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035366 | LLP-037-000035374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035378 | LLP-037-000035378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035385 | LLP-037-000035385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035389 | LLP-037-000035392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035482 | LLP-037-000035519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035533 | LLP-037-000035533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035539 | LLP-037-000035539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035542 | LLP-037-000035542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035544 | LLP-037-000035545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035548 | LLP-037-000035556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035585 | LLP-037-000035588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035620 | LLP-037-000035620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035660 | LLP-037-000035662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035699 | LLP-037-000035699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035707 | LLP-037-000035707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035757 | LLP-037-000035758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035829 | LLP-037-000035833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035846 | LLP-037-000035846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035849 | LLP-037-000035853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035855 | LLP-037-000035862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035882 | LLP-037-000035886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035892 | LLP-037-000035892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035915 | LLP-037-000035915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035942 | LLP-037-000035942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035957 | LLP-037-000035958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035984 | LLP-037-000035984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036004 | LLP-037-000036004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036059 | LLP-037-000036059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036064 | LLP-037-000036065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036112 | LLP-037-000036112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036123 | LLP-037-000036123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036125 | LLP-037-000036125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036139 | LLP-037-000036141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036163 | LLP-037-000036164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036166 | LLP-037-000036167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036170 | LLP-037-000036182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036223 | LLP-037-000036227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036258 | LLP-037-000036258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036265 | LLP-037-000036265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036272 | LLP-037-000036272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036316 | LLP-037-000036321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036323 | LLP-037-000036323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036328 | LLP-037-000036331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036333 | LLP-037-000036338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036340 | LLP-037-000036340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036348 | LLP-037-000036348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036361 | LLP-037-000036364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036400 | LLP-037-000036400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036422 | LLP-037-000036422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036428 | LLP-037-000036428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036430 | LLP-037-000036430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036433 | LLP-037-000036433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036455 | LLP-037-000036455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036474 | LLP-037-000036474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036476 | LLP-037-000036477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036482 | LLP-037-000036482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036523 | LLP-037-000036523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036525 | LLP-037-000036525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036527 | LLP-037-000036533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036535 | LLP-037-000036535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036538 | LLP-037-000036539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036542 | LLP-037-000036542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036544 | LLP-037-000036544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036546 | LLP-037-000036546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036549 | LLP-037-000036549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036551 | LLP-037-000036552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036554 | LLP-037-000036554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036556 | LLP-037-000036556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036558 | LLP-037-000036558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036560 | LLP-037-000036560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036562 | LLP-037-000036562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036564 | LLP-037-000036564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036566 | LLP-037-000036566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036575 | LLP-037-000036575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036582 | LLP-037-000036583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036636 | LLP-037-000036639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036648 | LLP-037-000036648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036660 | LLP-037-000036664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036678 | LLP-037-000036678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036719 | LLP-037-000036721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036740 | LLP-037-000036740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036746 | LLP-037-000036746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036815 | LLP-037-000036815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036817 | LLP-037-000036819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036834 | LLP-037-000036836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036881 | LLP-037-000036885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036901 | LLP-037-000036902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036904 | LLP-037-000036905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036907 | LLP-037-000036907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036929 | LLP-037-000036929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036934 | LLP-037-000036934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037007 | LLP-037-000037013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037030 | LLP-037-000037030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037043 | LLP-037-000037044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037077 | LLP-037-000037077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037082 | LLP-037-000037082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037087 | LLP-037-000037087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037110 | LLP-037-000037110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037113 | LLP-037-000037117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037124 | LLP-037-000037124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037140 | LLP-037-000037140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037179 | LLP-037-000037180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037183 | LLP-037-000037190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037192 | LLP-037-000037198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037210 | LLP-037-000037211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037221 | LLP-037-000037221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037233 | LLP-037-000037234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037247 | LLP-037-000037247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037266 | LLP-037-000037266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037274 | LLP-037-000037274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037277 | LLP-037-000037277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037283 | LLP-037-000037283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037299 | LLP-037-000037302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037307 | LLP-037-000037307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037311 | LLP-037-000037311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037328 | LLP-037-000037329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037356 | LLP-037-000037356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037358 | LLP-037-000037358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037360 | LLP-037-000037360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037368 | LLP-037-000037372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037430 | LLP-037-000037430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037439 | LLP-037-000037445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037458 | LLP-037-000037458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037463 | LLP-037-000037463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037529 | LLP-037-000037529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037568 | LLP-037-000037570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037590 | LLP-037-000037590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037598 | LLP-037-000037603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037605 | LLP-037-000037606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037608 | LLP-037-000037608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037614 | LLP-037-000037614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037616 | LLP-037-000037616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037655 | LLP-037-000037655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037662 | LLP-037-000037662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037672 | LLP-037-000037673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037677 | LLP-037-000037677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037680 | LLP-037-000037682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037684 | LLP-037-000037684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037686 | LLP-037-000037686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037737 | LLP-037-000037737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037748 | LLP-037-000037750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037769 | LLP-037-000037771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037786 | LLP-037-000037789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037797 | LLP-037-000037798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037804 | LLP-037-000037804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037807 | LLP-037-000037809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037811 | LLP-037-000037812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037819 | LLP-037-000037820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037828 | LLP-037-000037829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037845 | LLP-037-000037851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037855 | LLP-037-000037855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037857 | LLP-037-000037857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037860 | LLP-037-000037860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037879 | LLP-037-000037879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037882 | LLP-037-000037882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037885 | LLP-037-000037886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037893 | LLP-037-000037895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037900 | LLP-037-000037901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037915 | LLP-037-000037916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037926 | LLP-037-000037926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037939 | LLP-037-000037939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037943 | LLP-037-000037943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037947 | LLP-037-000037947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037950 | LLP-037-000037952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037954 | LLP-037-000037957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038004 | LLP-037-000038004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038008 | LLP-037-000038008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038028 | LLP-037-000038028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038036 | LLP-037-000038036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038040 | LLP-037-000038040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038042 | LLP-037-000038042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038055 | LLP-037-000038057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038062 | LLP-037-000038062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038065 | LLP-037-000038074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038086 | LLP-037-000038086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038097 | LLP-037-000038097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038106 | LLP-037-000038113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038116 | LLP-037-000038116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038118 | LLP-037-000038118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038215 | LLP-037-000038215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038217 | LLP-037-000038217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038225 | LLP-037-000038227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038230 | LLP-037-000038230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038233 | LLP-037-000038233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038236 | LLP-037-000038237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038268 | LLP-037-000038269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038271 | LLP-037-000038271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038276 | LLP-037-000038277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038279 | LLP-037-000038279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038281 | LLP-037-000038281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038305 | LLP-037-000038305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038308 | LLP-037-000038310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038321 | LLP-037-000038324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038329 | LLP-037-000038330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038349 | LLP-037-000038349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038351 | LLP-037-000038353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038355 | LLP-037-000038355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038357 | LLP-037-000038357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038359 | LLP-037-000038359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038364 | LLP-037-000038365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038392 | LLP-037-000038392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038399 | LLP-037-000038399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038402 | LLP-037-000038404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038425 | LLP-037-000038427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038432 | LLP-037-000038436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038474 | LLP-037-000038474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038516 | LLP-037-000038522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038563 | LLP-037-000038564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038574 | LLP-037-000038574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038576 | LLP-037-000038577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038579 | LLP-037-000038580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038582 | LLP-037-000038582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038584 | LLP-037-000038584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038586 | LLP-037-000038590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038597 | LLP-037-000038597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038609 | LLP-037-000038610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038612 | LLP-037-000038612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038615 | LLP-037-000038615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038622 | LLP-037-000038629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038636 | LLP-037-000038637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038677 | LLP-037-000038688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038720 | LLP-037-000038720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038726 | LLP-037-000038733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038759 | LLP-037-000038760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038768 | LLP-037-000038768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038770 | LLP-037-000038770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038772 | LLP-037-000038772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038822 | LLP-037-000038822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038825 | LLP-037-000038829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038832 | LLP-037-000038841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038853 | LLP-037-000038853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038868 | LLP-037-000038875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038881 | LLP-037-000038882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038901 | LLP-037-000038901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038912 | LLP-037-000038915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038917 | LLP-037-000038922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038953 | LLP-037-000038953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038973 | LLP-037-000038973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038975 | LLP-037-000038975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038980 | LLP-037-000038980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038983 | LLP-037-000038990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038992 | LLP-037-000038996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038998 | LLP-037-000038998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039003 | LLP-037-000039004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039013 | LLP-037-000039015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039017 | LLP-037-000039017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039019 | LLP-037-000039019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039030 | LLP-037-000039030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039033 | LLP-037-000039033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039073 | LLP-037-000039073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039078 | LLP-037-000039081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039116 | LLP-037-000039118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039134 | LLP-037-000039138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039140 | LLP-037-000039140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039143 | LLP-037-000039144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039146 | LLP-037-000039152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039157 | LLP-037-000039157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039164 | LLP-037-000039164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039167 | LLP-037-000039167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039169 | LLP-037-000039169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039172 | LLP-037-000039176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039179 | LLP-037-000039179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039182 | LLP-037-000039182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039184 | LLP-037-000039185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039189 | LLP-037-000039189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039195 | LLP-037-000039195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039200 | LLP-037-000039201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039222 | LLP-037-000039223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039245 | LLP-037-000039255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039257 | LLP-037-000039257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039259 | LLP-037-000039259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039275 | LLP-037-000039275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039290 | LLP-037-000039290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039302 | LLP-037-000039305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039318 | LLP-037-000039323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039421 | LLP-037-000039422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039424 | LLP-037-000039426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039440 | LLP-037-000039440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039455 | LLP-037-000039455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039464 | LLP-037-000039466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039530 | LLP-037-000039532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039536 | LLP-037-000039538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039597 | LLP-037-000039597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039601 | LLP-037-000039601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039609 | LLP-037-000039624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039627 | LLP-037-000039627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039632 | LLP-037-000039633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039635 | LLP-037-000039635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039637 | LLP-037-000039637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039655 | LLP-037-000039655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039663 | LLP-037-000039663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039677 | LLP-037-000039678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039702 | LLP-037-000039703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039705 | LLP-037-000039706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039708 | LLP-037-000039711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039713 | LLP-037-000039720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039791 | LLP-037-000039791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039825 | LLP-037-000039825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039830 | LLP-037-000039830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039832 | LLP-037-000039833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039846 | LLP-037-000039848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039850 | LLP-037-000039850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039862 | LLP-037-000039862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039865 | LLP-037-000039865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039876 | LLP-037-000039877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039887 | LLP-037-000039887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039899 | LLP-037-000039900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039981 | LLP-037-000039981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039986 | LLP-037-000039986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040038 | LLP-037-000040038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040040 | LLP-037-000040043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040045 | LLP-037-000040047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040087 | LLP-037-000040087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040109 | LLP-037-000040115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040119 | LLP-037-000040119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040121 | LLP-037-000040124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040141 | LLP-037-000040148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040150 | LLP-037-000040153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040167 | LLP-037-000040167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040183 | LLP-037-000040183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040209 | LLP-037-000040209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040264 | LLP-037-000040264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040314 | LLP-037-000040315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040317 | LLP-037-000040318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040324 | LLP-037-000040327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040335 | LLP-037-000040342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040369 | LLP-037-000040370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040372 | LLP-037-000040372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040376 | LLP-037-000040376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040378 | LLP-037-000040380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040386 | LLP-037-000040386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040390 | LLP-037-000040391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040397 | LLP-037-000040401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040405 | LLP-037-000040406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040408 | LLP-037-000040409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040419 | LLP-037-000040419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040432 | LLP-037-000040432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040436 | LLP-037-000040436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000033 | LLP-038-000000033 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000073 | LLP-038-000000073 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000090 | LLP-038-000000090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000203 | LLP-038-000000203 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000222 | LLP-038-000000222 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000227 | LLP-038-000000227 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000261 | LLP-038-000000261 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000288 | LLP-038-000000288 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000300 | LLP-038-000000300 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000306 | LLP-038-000000306 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000362 | LLP-038-000000362 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000374 | LLP-038-000000374 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000382 | LLP-038-000000382 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000400 | LLP-038-000000400 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000411 | LLP-038-000000411 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000433 | LLP-038-000000433 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000467 | LLP-038-000000467 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000473 | LLP-038-000000473 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000505 | LLP-038-000000505 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000511 | LLP-038-000000511 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000516 | LLP-038-000000516 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000606 | LLP-038-000000606 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000622 | LLP-038-000000622 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000696 | LLP-038-000000696 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000704 | LLP-038-000000704 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000733 | LLP-038-000000734 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000789 | LLP-038-000000789 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000800 | LLP-038-000000800 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000804 | LLP-038-000000804 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000814 | LLP-038-000000814 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000850 | LLP-038-000000850 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000864 | LLP-038-000000864 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000871 | LLP-038-000000871 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000873 | LLP-038-000000873 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000883 | LLP-038-000000884 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000903 | LLP-038-000000903 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000906 | LLP-038-000000906 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000977 | LLP-038-000000977 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000979 | LLP-038-000000979 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000987 | LLP-038-000000987 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000998 | LLP-038-000000998 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001015 | LLP-038-000001015 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001021 | LLP-038-000001021 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001049 | LLP-038-000001049 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001063 | LLP-038-000001063 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001090 | LLP-038-000001090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001108 | LLP-038-000001108 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001112 | LLP-038-000001112 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001171 | LLP-038-000001171 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001173 | LLP-038-000001173 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001182 | LLP-038-000001182 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001216 | LLP-038-000001216 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001237 | LLP-038-000001237 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001288 | LLP-038-000001288 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001297 | LLP-038-000001297 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001321 | LLP-038-000001321 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001349 | LLP-038-000001349 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001351 | LLP-038-000001351 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001390 | LLP-038-000001390 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001485 | LLP-038-000001485 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001572 | LLP-038-000001572 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001579 | LLP-038-000001579 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001597 | LLP-038-000001597 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001623 | LLP-038-000001623 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001630 | LLP-038-000001630 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001633 | LLP-038-000001633 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001645 | LLP-038-000001645 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001650 | LLP-038-000001650 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001683 | LLP-038-000001683 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001685 | LLP-038-000001685 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001687 | LLP-038-000001687 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001689 | LLP-038-000001690 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001705 | LLP-038-000001705 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001708 | LLP-038-000001708 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001713 | LLP-038-000001713 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001728 | LLP-038-000001728 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001784 | LLP-038-000001784 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001788 | LLP-038-000001788 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001846 | LLP-038-000001846 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001849 | LLP-038-000001849 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001854 | LLP-038-000001854 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001856 | LLP-038-000001856 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001888 | LLP-038-000001888 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001909 | LLP-038-000001909 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001911 | LLP-038-000001911 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001915 | LLP-038-000001915 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001919 | LLP-038-000001920 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001923 | LLP-038-000001923 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001940 | LLP-038-000001941 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001946 | LLP-038-000001949 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001952 | LLP-038-000001952 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001956 | LLP-038-000001957 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001960 | LLP-038-000001962 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001964 | LLP-038-000001970 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001978 | LLP-038-000001980 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001983 | LLP-038-000001983 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001989 | LLP-038-000001990 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002018 | LLP-038-000002018 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002024 | LLP-038-000002024 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002064 | LLP-038-000002064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002078 | LLP-038-000002078 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002120 | LLP-038-000002120 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002153 | LLP-038-000002153 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002156 | LLP-038-000002156 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002178 | LLP-038-000002178 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002192 | LLP-038-000002192 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002194 | LLP-038-000002194 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002198 | LLP-038-000002200 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002204 | LLP-038-000002204 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002209 | LLP-038-000002209 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002250 | LLP-038-000002250 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002351 | LLP-038-000002351 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002371 | LLP-038-000002386 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002442 | LLP-038-000002455 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002478 | LLP-038-000002482 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002501 | LLP-038-000002501 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002514 | LLP-038-000002515 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002520 | LLP-038-000002521 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002526 | LLP-038-000002526 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002539 | LLP-038-000002539 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002588 | LLP-038-000002588 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002603 | LLP-038-000002604 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002687 | LLP-038-000002687 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002801 | LLP-038-000002809 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002942 | LLP-038-000002942 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002948 | LLP-038-000002950 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002956 | LLP-038-000002959 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002973 | LLP-038-000002973 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003007 | LLP-038-000003007 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003121 | LLP-038-000003126 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003195 | LLP-038-000003195 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003204 | LLP-038-000003204 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003210 | LLP-038-000003210 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003220 | LLP-038-000003220 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003270 | LLP-038-000003272 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003283 | LLP-038-000003283 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003288 | LLP-038-000003290 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003294 | LLP-038-000003294 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003319 | LLP-038-000003319 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003327 | LLP-038-000003327 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003338 | LLP-038-000003338 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003401 | LLP-038-000003401 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003489 | LLP-038-000003489 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003491 | LLP-038-000003491 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003509 | LLP-038-000003509 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003518 | LLP-038-000003518 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003539 | LLP-038-000003539 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003542 | LLP-038-000003542 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003562 | LLP-038-000003563 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003573 | LLP-038-000003573 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003631 | LLP-038-000003631 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003660 | LLP-038-000003661 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003667 | LLP-038-000003669 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003692 | LLP-038-000003692 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003702 | LLP-038-000003703 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003705 | LLP-038-000003706 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003708 | LLP-038-000003708 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003710 | LLP-038-000003710 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003712 | LLP-038-000003712 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003715 | LLP-038-000003715 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003717 | LLP-038-000003718 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003720 | LLP-038-000003720 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003722 | LLP-038-000003722 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003725 | LLP-038-000003726 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003729 | LLP-038-000003729 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003731 | LLP-038-000003731 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003733 | LLP-038-000003734 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003779 | LLP-038-000003789 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003791 | LLP-038-000003791 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003793 | LLP-038-000003794 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003796 | LLP-038-000003796 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003798 | LLP-038-000003798 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003804 | LLP-038-000003804 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003829 | LLP-038-000003829 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003844 | LLP-038-000003844 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003912 | LLP-038-000003912 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003978 | LLP-038-000003978 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004027 | LLP-038-000004032 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004037 | LLP-038-000004040 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004055 | LLP-038-000004055 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004107 | LLP-038-000004107 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004157 | LLP-038-000004158 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004168 | LLP-038-000004171 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004244 | LLP-038-000004244 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004266 | LLP-038-000004267 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004296 | LLP-038-000004297 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004324 | LLP-038-000004324 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004374 | LLP-038-000004375 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004418 | LLP-038-000004419 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004439 | LLP-038-000004439 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004444 | LLP-038-000004445 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004449 | LLP-038-000004449 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004485 | LLP-038-000004485 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004493 | LLP-038-000004495 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004503 | LLP-038-000004505 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004521 | LLP-038-000004522 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004537 | LLP-038-000004537 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004553 | LLP-038-000004553 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004559 | LLP-038-000004562 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004631 | LLP-038-000004631 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004644 | LLP-038-000004645 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004657 | LLP-038-000004658 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004666 | LLP-038-000004671 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004674 | LLP-038-000004677 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004684 | LLP-038-000004684 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004691 | LLP-038-000004691 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004693 | LLP-038-000004693 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004695 | LLP-038-000004695 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004697 | LLP-038-000004699 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004715 | LLP-038-000004718 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004720 | LLP-038-000004721 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004734 | LLP-038-000004735 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004743 | LLP-038-000004744 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004757 | LLP-038-000004758 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004779 | LLP-038-000004782 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004788 | LLP-038-000004788 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004796 | LLP-038-000004796 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004842 | LLP-038-000004842 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004852 | LLP-038-000004853 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004859 | LLP-038-000004860 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004865 | LLP-038-000004865 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004873 | LLP-038-000004874 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004878 | LLP-038-000004878 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004880 | LLP-038-000004880 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004884 | LLP-038-000004884 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004886 | LLP-038-000004886 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004896 | LLP-038-000004897 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004920 | LLP-038-000004921 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004965 | LLP-038-000004970 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004994 | LLP-038-000004994 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005002 | LLP-038-000005003 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005027 | LLP-038-000005028 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005035 | LLP-038-000005036 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005039 | LLP-038-000005041 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005052 | LLP-038-000005053 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005057 | LLP-038-000005058 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005075 | LLP-038-000005075 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005096 | LLP-038-000005096 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005103 | LLP-038-000005104 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005123 | LLP-038-000005124 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005134 | LLP-038-000005140 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005162 | LLP-038-000005163 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005168 | LLP-038-000005168 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005180 | LLP-038-000005181 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005193 | LLP-038-000005193 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005204 | LLP-038-000005204 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005208 | LLP-038-000005208 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005217 | LLP-038-000005218 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005263 | LLP-038-000005263 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005347 | LLP-038-000005349 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005492 | LLP-038-000005492 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005590 | LLP-038-000005592 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005598 | LLP-038-000005601 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000004 | LLP-039-000000004 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000012 | LLP-039-000000013 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000066 | LLP-039-000000066 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000170 | LLP-039-000000170 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000414 | LLP-039-000000414 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000481 | LLP-039-000000482 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000486 | LLP-039-000000487 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000534 | LLP-039-000000534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000550 | LLP-039-000000553 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000594 | LLP-039-000000595 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000599 | LLP-039-000000600 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000619 | LLP-039-000000621 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000708 | LLP-039-000000711 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000726 | LLP-039-000000726 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000884 | LLP-039-000000884 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000893 | LLP-039-000000893 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000895 | LLP-039-000000895 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000900 | LLP-039-000000913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000916 | LLP-039-000000929 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000938 | LLP-039-000000954 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001005 | LLP-039-000001005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001010 | LLP-039-000001010 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001052 | LLP-039-000001052 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001056 | LLP-039-000001056 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001085 | LLP-039-000001086 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001105 | LLP-039-000001105 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001114 | LLP-039-000001116 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001170 | LLP-039-000001170 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001207 | LLP-039-000001207 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001343 | LLP-039-000001343 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001346 | LLP-039-000001346 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001353 | LLP-039-000001353 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001367 | LLP-039-000001367 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001373 | LLP-039-000001374 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001392 | LLP-039-000001394 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001400 | LLP-039-000001401 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001404 | LLP-039-000001404 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001419 | LLP-039-000001420 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001422 | LLP-039-000001423 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001470 | LLP-039-000001471 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001493 | LLP-039-000001493 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001524 | LLP-039-000001524 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001534 | LLP-039-000001535 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001561 | LLP-039-000001562 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001568 | LLP-039-000001568 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001604 | LLP-039-000001604 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001609 | LLP-039-000001609 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001630 | LLP-039-000001630 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001637 | LLP-039-000001637 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001708 | LLP-039-000001708 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001721 | LLP-039-000001721 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001727 | LLP-039-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001730 | LLP-039-000001731 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001741 | LLP-039-000001743 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001750 | LLP-039-000001751 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001758 | LLP-039-000001758 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001819 | LLP-039-000001819 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001863 | LLP-039-000001864 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001866 | LLP-039-000001866 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001875 | LLP-039-000001875 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001879 | LLP-039-000001879 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001892 | LLP-039-000001892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001911 | LLP-039-000001913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001915 | LLP-039-000001916 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001919 | LLP-039-000001919 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001922 | LLP-039-000001922 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001933 | LLP-039-000001933 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001939 | LLP-039-000001940 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001944 | LLP-039-000001945 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001950 | LLP-039-000001950 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001960 | LLP-039-000001960 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001972 | LLP-039-000001972 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002016 | LLP-039-000002016 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002021 | LLP-039-000002021 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002081 | LLP-039-000002082 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002126 | LLP-039-000002126 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002141 | LLP-039-000002141 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002144 | LLP-039-000002144 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002190 | LLP-039-000002190 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002230 | LLP-039-000002231 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002253 | LLP-039-000002253 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002274 | LLP-039-000002274 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002280 | LLP-039-000002280 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002282 | LLP-039-000002282 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002287 | LLP-039-000002288 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002290 | LLP-039-000002291 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002362 | LLP-039-000002362 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002375 | LLP-039-000002375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002437 | LLP-039-000002437 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002457 | LLP-039-000002457 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002509 | LLP-039-000002509 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002513 | LLP-039-000002514 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002521 | LLP-039-000002522 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002651 | LLP-039-000002651 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002752 | LLP-039-000002752 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002759 | LLP-039-000002759 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003020 | LLP-039-000003020 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003026 | LLP-039-000003026 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003029 | LLP-039-000003029 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003036 | LLP-039-000003036 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003062 | LLP-039-000003062 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003070 | LLP-039-000003074 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003100 | LLP-039-000003100 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003150 | LLP-039-000003150 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003157 | LLP-039-000003157 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003165 | LLP-039-000003165 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003176 | LLP-039-000003176 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003183 | LLP-039-000003183 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003199 | LLP-039-000003199 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003201 | LLP-039-000003201 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003212 | LLP-039-000003212 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003220 | LLP-039-000003220 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003261 | LLP-039-000003261 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003271 | LLP-039-000003271 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003319 | LLP-039-000003319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003355 | LLP-039-000003355 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003408 | LLP-039-000003408 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003410 | LLP-039-000003410 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003412 | LLP-039-000003412 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003420 | LLP-039-000003420 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003484 | LLP-039-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003503 | LLP-039-000003503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003507 | LLP-039-000003507 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003509 | LLP-039-000003509 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003522 | LLP-039-000003522 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003525 | LLP-039-000003525 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003529 | LLP-039-000003530 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003667 | LLP-039-000003667 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003681 | LLP-039-000003681 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003745 | LLP-039-000003745 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003748 | LLP-039-000003748 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003768 | LLP-039-000003768 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003779 | LLP-039-000003779 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003804 | LLP-039-000003804 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003807 | LLP-039-000003808 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003817 | LLP-039-000003817 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003821 | LLP-039-000003821 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003832 | LLP-039-000003832 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003839 | LLP-039-000003839 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003841 | LLP-039-000003841 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003851 | LLP-039-000003851 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003881 | LLP-039-000003884 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003970 | LLP-039-000003970 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003990 | LLP-039-000003990 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003993 | LLP-039-000003993 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004219 | LLP-039-000004219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004312 | LLP-039-000004312 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004463 | LLP-039-000004463 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004491 | LLP-039-000004491 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004493 | LLP-039-000004493 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004643 | LLP-039-000004643 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004645 | LLP-039-000004645 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004659 | LLP-039-000004659 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004816 | LLP-039-000004816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004819 | LLP-039-000004819 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004866 | LLP-039-000004866 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004880 | LLP-039-000004880 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004892 | LLP-039-000004892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004959 | LLP-039-000004960 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004980 | LLP-039-000004980 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004998 | LLP-039-000004998 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005049 | LLP-039-000005050 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005053 | LLP-039-000005053 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005065 | LLP-039-000005065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005089 | LLP-039-000005089 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005170 | LLP-039-000005170 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005188 | LLP-039-000005189 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005225 | LLP-039-000005225 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005227 | LLP-039-000005227 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005229 | LLP-039-000005229 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005231 | LLP-039-000005231 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005233 | LLP-039-000005234 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005277 | LLP-039-000005280 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005338 | LLP-039-000005338 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005344 | LLP-039-000005344 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005454 | LLP-039-000005454 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005507 | LLP-039-000005508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005512 | LLP-039-000005512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005527 | LLP-039-000005527 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005535 | LLP-039-000005535 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005631 | LLP-039-000005631 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005729 | LLP-039-000005729 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005748 | LLP-039-000005749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005755 | LLP-039-000005755 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005810 | LLP-039-000005810 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005820 | LLP-039-000005821 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005842 | LLP-039-000005847 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005970 | LLP-039-000005970 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005977 | LLP-039-000005978 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006009 | LLP-039-000006010 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006018 | LLP-039-000006019 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006022 | LLP-039-000006024 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006032 | LLP-039-000006033 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006062 | LLP-039-000006062 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006079 | LLP-039-000006079 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006111 | LLP-039-000006112 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006122 | LLP-039-000006123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006127 | LLP-039-000006127 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006129 | LLP-039-000006129 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006132 | LLP-039-000006139 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006143 | LLP-039-000006143 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006146 | LLP-039-000006146 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006149 | LLP-039-000006149 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006151 | LLP-039-000006151 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006154 | LLP-039-000006157 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006159 | LLP-039-000006159 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006161 | LLP-039-000006162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006178 | LLP-039-000006178 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006196 | LLP-039-000006196 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006198 | LLP-039-000006199 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006206 | LLP-039-000006206 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006217 | LLP-039-000006217 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006227 | LLP-039-000006227 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006231 | LLP-039-000006231 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006244 | LLP-039-000006245 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006251 | LLP-039-000006251 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006253 | LLP-039-000006253 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006259 | LLP-039-000006259 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006262 | LLP-039-000006262 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006266 | LLP-039-000006267 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006269 | LLP-039-000006269 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006288 | LLP-039-000006288 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006298 | LLP-039-000006298 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006304 | LLP-039-000006305 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006313 | LLP-039-000006313 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006324 | LLP-039-000006324 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006333 | LLP-039-000006334 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006336 | LLP-039-000006336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006366 | LLP-039-000006366 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006368 | LLP-039-000006369 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006375 | LLP-039-000006375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006378 | LLP-039-000006379 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006382 | LLP-039-000006383 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006395 | LLP-039-000006395 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006397 | LLP-039-000006398 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006413 | LLP-039-000006415 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006451 | LLP-039-000006452 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006464 | LLP-039-000006464 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006480 | LLP-039-000006480 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006482 | LLP-039-000006482 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006494 | LLP-039-000006494 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006517 | LLP-039-000006517 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006543 | LLP-039-000006546 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006557 | LLP-039-000006559 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006620 | LLP-039-000006624 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006749 | LLP-039-000006749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006862 | LLP-039-000006862 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006864 | LLP-039-000006864 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006901 | LLP-039-000006901 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006929 | LLP-039-000006929 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007003 | LLP-039-000007004 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007010 | LLP-039-000007013 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007015 | LLP-039-000007015 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007046 | LLP-039-000007048 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007050 | LLP-039-000007056 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007093 | LLP-039-000007093 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007125 | LLP-039-000007125 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007140 | LLP-039-000007140 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007144 | LLP-039-000007144 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007164 | LLP-039-000007166 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007188 | LLP-039-000007188 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007193 | LLP-039-000007204 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007235 | LLP-039-000007235 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007251 | LLP-039-000007262 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007267 | LLP-039-000007267 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007290 | LLP-039-000007290 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007295 | LLP-039-000007295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007348 | LLP-039-000007348 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007385 | LLP-039-000007388 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007391 | LLP-039-000007391 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007427 | LLP-039-000007432 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007486 | LLP-039-000007489 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007527 | LLP-039-000007527 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007578 | LLP-039-000007581 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007632 | LLP-039-000007633 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007814 | LLP-039-000007816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007889 | LLP-039-000007889 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007903 | LLP-039-000007904 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007917 | LLP-039-000007919 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007931 | LLP-039-000007943 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007963 | LLP-039-000007963 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007965 | LLP-039-000007968 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007970 | LLP-039-000007971 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007990 | LLP-039-000007990 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007992 | LLP-039-000007992 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007995 | LLP-039-000007996 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008022 | LLP-039-000008022 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008042 | LLP-039-000008043 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008048 | LLP-039-000008048 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008062 | LLP-039-000008064 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008076 | LLP-039-000008077 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008092 | LLP-039-000008093 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008123 | LLP-039-000008123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008130 | LLP-039-000008130 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008154 | LLP-039-000008154 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008160 | LLP-039-000008162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008172 | LLP-039-000008174 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008271 | LLP-039-000008271 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008299 | LLP-039-000008299 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008301 | LLP-039-000008301 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008313 | LLP-039-000008313 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008324 | LLP-039-000008331 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008346 | LLP-039-000008348 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008373 | LLP-039-000008374 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008376 | LLP-039-000008376 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008384 | LLP-039-000008384 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008402 | LLP-039-000008403 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008409 | LLP-039-000008409 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008412 | LLP-039-000008414 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008422 | LLP-039-000008422 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008469 | LLP-039-000008469 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008474 | LLP-039-000008477 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008484 | LLP-039-000008484 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008506 | LLP-039-000008507 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008509 | LLP-039-000008509 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008526 | LLP-039-000008526 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008540 | LLP-039-000008540 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008542 | LLP-039-000008552 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008555 | LLP-039-000008556 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008558 | LLP-039-000008558 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008575 | LLP-039-000008576 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008578 | LLP-039-000008586 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008594 | LLP-039-000008594 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008601 | LLP-039-000008602 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008610 | LLP-039-000008610 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008633 | LLP-039-000008634 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008641 | LLP-039-000008644 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008646 | LLP-039-000008648 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000025 | LLP-040-000000025 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000152 | LLP-040-000000152 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000251 | LLP-040-000000251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000306 | LLP-040-000000306 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000452 | LLP-040-000000452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000647 | LLP-040-000000647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000744 | LLP-040-000000744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000770 | LLP-040-000000770 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000772 | LLP-040-000000772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000790 | LLP-040-000000790 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000872 | LLP-040-000000872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000879 | LLP-040-000000880 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000942 | LLP-040-000000942 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001005 | LLP-040-000001005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001076 | LLP-040-000001077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001644 | LLP-040-000001644 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001823 | LLP-040-000001823 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001894 | LLP-040-000001894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002022 | LLP-040-000002022 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002162 | LLP-040-000002162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002258 | LLP-040-000002258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002360 | LLP-040-000002360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002557 | LLP-040-000002557 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002738 | LLP-040-000002738 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002788 | LLP-040-000002788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002840 | LLP-040-000002840 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002937 | LLP-040-000002937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003155 | LLP-040-000003155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003240 | LLP-040-000003240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003322 | LLP-040-000003322 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003331 | LLP-040-000003331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003460 | LLP-040-000003460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003476 | LLP-040-000003476 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003496 | LLP-040-000003496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003565 | LLP-040-000003565 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004061 | LLP-040-000004061 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004074 | LLP-040-000004075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004125 | LLP-040-000004125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004317 | LLP-040-000004317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004405 | LLP-040-000004405 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004546 | LLP-040-000004546 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004580 | LLP-040-000004580 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004625 | LLP-040-000004625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004701 | LLP-040-000004701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004795 | LLP-040-000004795 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004825 | LLP-040-000004825 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004847 | LLP-040-000004847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004957 | LLP-040-000004957 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005011 | LLP-040-000005011 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005013 | LLP-040-000005013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005038 | LLP-040-000005038 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005044 | LLP-040-000005044 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005141 | LLP-040-000005141 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005160 | LLP-040-000005160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005174 | LLP-040-000005174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005224 | LLP-040-000005224 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005233 | LLP-040-000005233 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005297 | LLP-040-000005297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005323 | LLP-040-000005323 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005364 | LLP-040-000005364 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005369 | LLP-040-000005369 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005403 | LLP-040-000005403 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005411 | LLP-040-000005411 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005900 | LLP-040-000005900 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005903 | LLP-040-000005903 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006105 | LLP-040-000006105 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006166 | LLP-040-000006166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006252 | LLP-040-000006252 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006393 | LLP-040-000006393 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006558 | LLP-040-000006558 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006565 | LLP-040-000006572 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006620 | LLP-040-000006620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006622 | LLP-040-000006622 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006765 | LLP-040-000006765 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006963 | LLP-040-000006963 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007074 | LLP-040-000007087 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007159 | LLP-040-000007160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007247 | LLP-040-000007247 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007335 | LLP-040-000007336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007353 | LLP-040-000007356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007383 | LLP-040-000007383 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007544 | LLP-040-000007556 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007772 | LLP-040-000007772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007926 | LLP-040-000007926 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007968 | LLP-040-000007968 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008256 | LLP-040-000008256 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008258 | LLP-040-000008258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008260 | LLP-040-000008260 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008262 | LLP-040-000008271 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008297 | LLP-040-000008298 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008421 | LLP-040-000008421 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008458 | LLP-040-000008458 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008473 | LLP-040-000008473 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008588 | LLP-040-000008588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008635 | LLP-040-000008641 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008643 | LLP-040-000008643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008772 | LLP-040-000008772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008889 | LLP-040-000008889 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009024 | LLP-040-000009024 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009201 | LLP-040-000009202 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009236 | LLP-040-000009236 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009322 | LLP-040-000009322 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009400 | LLP-040-000009401 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009530 | LLP-040-000009532 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009743 | LLP-040-000009743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009823 | LLP-040-000009823 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010197 | LLP-040-000010197 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010385 | LLP-040-000010388 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010443 | LLP-040-000010444 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010536 | LLP-040-000010536 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010582 | LLP-040-000010582 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010625 | LLP-040-000010628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010630 | LLP-040-000010632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010704 | LLP-040-000010704 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010706 | LLP-040-000010706 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010907 | LLP-040-000010907 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010953 | LLP-040-000010953 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010973 | LLP-040-000010973 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011028 | LLP-040-000011028 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011087 | LLP-040-000011100 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011147 | LLP-040-000011147 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011453 | LLP-040-000011453 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011478 | LLP-040-000011479 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011574 | LLP-040-000011574 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011606 | LLP-040-000011613 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011615 | LLP-040-000011620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012007 | LLP-040-000012007 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012059 | LLP-040-000012059 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012095 | LLP-040-000012095 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012097 | LLP-040-000012097 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012099 | LLP-040-000012099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012101 | LLP-040-000012101 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012103 | LLP-040-000012103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012105 | LLP-040-000012105 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012348 | LLP-040-000012348 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012384 | LLP-040-000012390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012392 | LLP-040-000012392 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012394 | LLP-040-000012394 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012397 | LLP-040-000012397 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012456 | LLP-040-000012456 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012459 | LLP-040-000012460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012476 | LLP-040-000012485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012536 | LLP-040-000012539 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012815 | LLP-040-000012815 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012821 | LLP-040-000012822 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012855 | LLP-040-000012855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013108 | LLP-040-000013108 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013158 | LLP-040-000013158 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013169 | LLP-040-000013169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013210 | LLP-040-000013210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000044 | LLP-041-000000044 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000055 | LLP-041-000000055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000058 | LLP-041-000000058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000126 | LLP-041-000000126 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000131 | LLP-041-000000131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000142 | LLP-041-000000142 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000150 | LLP-041-000000150 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000154 | LLP-041-000000155 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000157 | LLP-041-000000160 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000168 | LLP-041-000000168 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000172 | LLP-041-000000173 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000176 | LLP-041-000000176 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000179 | LLP-041-000000179 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000253 | LLP-041-000000253 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000259 | LLP-041-000000259 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000491 | LLP-041-000000491 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000601 | LLP-041-000000601 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000639 | LLP-041-000000639 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000741 | LLP-041-000000741 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000773 | LLP-041-000000773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000806 | LLP-041-000000806 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000808 | LLP-041-000000808 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000810 | LLP-041-000000810 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000826 | LLP-041-000000826 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000842 | LLP-041-000000842 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000844 | LLP-041-000000844 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000855 | LLP-041-000000855 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000932 | LLP-041-000000932 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000941 | LLP-041-000000941 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000944 | LLP-041-000000945 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000959 | LLP-041-000000960 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000968 | LLP-041-000000968 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001012 | LLP-041-000001012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001042 | LLP-041-000001042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001064 | LLP-041-000001064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001068 | LLP-041-000001069 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001124 | LLP-041-000001124 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001132 | LLP-041-000001132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001134 | LLP-041-000001136 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001139 | LLP-041-000001139 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001182 | LLP-041-000001183 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001213 | LLP-041-000001215 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001222 | LLP-041-000001224 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001226 | LLP-041-000001226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001233 | LLP-041-000001239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001241 | LLP-041-000001241 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001285 | LLP-041-000001285 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001318 | LLP-041-000001318 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001325 | LLP-041-000001325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001367 | LLP-041-000001367 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001490 | LLP-041-000001490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001499 | LLP-041-000001500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001520 | LLP-041-000001520 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001522 | LLP-041-000001522 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001524 | LLP-041-000001524 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001534 | LLP-041-000001534 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001545 | LLP-041-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001553 | LLP-041-000001553 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001566 | LLP-041-000001568 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001577 | LLP-041-000001577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001584 | LLP-041-000001584 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001607 | LLP-041-000001607 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001610 | LLP-041-000001610 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001619 | LLP-041-000001619 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001649 | LLP-041-000001649 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001686 | LLP-041-000001686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001689 | LLP-041-000001689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001776 | LLP-041-000001776 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001791 | LLP-041-000001792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001829 | LLP-041-000001829 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001904 | LLP-041-000001904 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001945 | LLP-041-000001945 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001962 | LLP-041-000001962 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001975 | LLP-041-000001975 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001977 | LLP-041-000001977 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001982 | LLP-041-000001983 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001993 | LLP-041-000001994 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001999 | LLP-041-000001999 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002003 | LLP-041-000002003 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002006 | LLP-041-000002007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002010 | LLP-041-000002010 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002012 | LLP-041-000002016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002019 | LLP-041-000002019 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002021 | LLP-041-000002021 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002025 | LLP-041-000002027 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002031 | LLP-041-000002033 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002217 | LLP-041-000002217 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002256 | LLP-041-000002256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002270 | LLP-041-000002270 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002281 | LLP-041-000002281 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002300 | LLP-041-000002300 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002303 | LLP-041-000002303 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002339 | LLP-041-000002339 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002398 | LLP-041-000002398 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002406 | LLP-041-000002406 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002431 | LLP-041-000002431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002437 | LLP-041-000002437 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002482 | LLP-041-000002482 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002500 | LLP-041-000002500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002549 | LLP-041-000002549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002562 | LLP-041-000002566 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002575 | LLP-041-000002575 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002578 | LLP-041-000002579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002581 | LLP-041-000002582 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002593 | LLP-041-000002593 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002597 | LLP-041-000002601 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002607 | LLP-041-000002608 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002612 | LLP-041-000002615 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002617 | LLP-041-000002617 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002621 | LLP-041-000002621 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002623 | LLP-041-000002623 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002631 | LLP-041-000002634 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002637 | LLP-041-000002637 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002639 | LLP-041-000002639 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002643 | LLP-041-000002645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002650 | LLP-041-000002650 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002664 | LLP-041-000002668 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002710 | LLP-041-000002710 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002712 | LLP-041-000002714 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002739 | LLP-041-000002746 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002793 | LLP-041-000002796 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002798 | LLP-041-000002801 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002828 | LLP-041-000002836 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002844 | LLP-041-000002845 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002919 | LLP-041-000002925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002927 | LLP-041-000002931 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002935 | LLP-041-000002937 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003033 | LLP-041-000003033 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003035 | LLP-041-000003035 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003037 | LLP-041-000003037 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003039 | LLP-041-000003039 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003063 | LLP-041-000003064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003066 | LLP-041-000003073 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003151 | LLP-041-000003152 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003154 | LLP-041-000003154 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003161 | LLP-041-000003161 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003164 | LLP-041-000003164 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003166 | LLP-041-000003166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003168 | LLP-041-000003168 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003170 | LLP-041-000003170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003172 | LLP-041-000003172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003174 | LLP-041-000003174 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003181 | LLP-041-000003181 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003255 | LLP-041-000003255 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003257 | LLP-041-000003257 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003259 | LLP-041-000003261 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003315 | LLP-041-000003321 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003339 | LLP-041-000003344 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003436 | LLP-041-000003436 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003485 | LLP-041-000003486 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003488 | LLP-041-000003488 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003493 | LLP-041-000003494 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003496 | LLP-041-000003496 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003498 | LLP-041-000003498 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003501 | LLP-041-000003501 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003508 | LLP-041-000003508 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003540 | LLP-041-000003541 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003598 | LLP-041-000003598 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003614 | LLP-041-000003614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003716 | LLP-041-000003716 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003801 | LLP-041-000003806 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003816 | LLP-041-000003816 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003900 | LLP-041-000003900 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003946 | LLP-041-000003947 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003964 | LLP-041-000003964 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003978 | LLP-041-000003978 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004002 | LLP-041-000004002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004011 | LLP-041-000004011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004025 | LLP-041-000004025 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004048 | LLP-041-000004048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004054 | LLP-041-000004054 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004058 | LLP-041-000004058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004066 | LLP-041-000004066 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004070 | LLP-041-000004071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004073 | LLP-041-000004073 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004081 | LLP-041-000004083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004138 | LLP-041-000004138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004193 | LLP-041-000004193 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004200 | LLP-041-000004200 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004243 | LLP-041-000004244 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004287 | LLP-041-000004287 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004294 | LLP-041-000004294 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004415 | LLP-041-000004415 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004426 | LLP-041-000004426 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004467 | LLP-041-000004467 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004474 | LLP-041-000004474 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004507 | LLP-041-000004508 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004592 | LLP-041-000004592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004600 | LLP-041-000004601 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004606 | LLP-041-000004606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004616 | LLP-041-000004616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004636 | LLP-041-000004637 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004662 | LLP-041-000004662 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004671 | LLP-041-000004671 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004752 | LLP-041-000004752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004764 | LLP-041-000004764 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004771 | LLP-041-000004771 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004862 | LLP-041-000004862 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004877 | LLP-041-000004877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004879 | LLP-041-000004879 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004886 | LLP-041-000004886 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004889 | LLP-041-000004889 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004915 | LLP-041-000004915 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004998 | LLP-041-000004999 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005071 | LLP-041-000005071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005093 | LLP-041-000005093 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005212 | LLP-041-000005212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005216 | LLP-041-000005216 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005236 | LLP-041-000005236 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005239 | LLP-041-000005239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005248 | LLP-041-000005250 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005252 | LLP-041-000005254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005276 | LLP-041-000005276 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005297 | LLP-041-000005299 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005352 | LLP-041-000005358 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005366 | LLP-041-000005366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005407 | LLP-041-000005407 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005409 | LLP-041-000005409 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005438 | LLP-041-000005445 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005490 | LLP-041-000005490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005515 | LLP-041-000005517 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005519 | LLP-041-000005519 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005580 | LLP-041-000005580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005582 | LLP-041-000005582 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005671 | LLP-041-000005671 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005733 | LLP-041-000005733 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005737 | LLP-041-000005738 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005740 | LLP-041-000005741 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005743 | LLP-041-000005743 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005745 | LLP-041-000005745 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005750 | LLP-041-000005750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005753 | LLP-041-000005754 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005756 | LLP-041-000005756 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005758 | LLP-041-000005758 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005760 | LLP-041-000005760 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005763 | LLP-041-000005763 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005767 | LLP-041-000005767 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005769 | LLP-041-000005769 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005771 | LLP-041-000005771 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005775 | LLP-041-000005775 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005802 | LLP-041-000005802 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005854 | LLP-041-000005854 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005856 | LLP-041-000005857 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005870 | LLP-041-000005870 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005872 | LLP-041-000005882 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005926 | LLP-041-000005927 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005942 | LLP-041-000005950 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006070 | LLP-041-000006070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006073 | LLP-041-000006073 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006075 | LLP-041-000006075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006077 | LLP-041-000006077 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006079 | LLP-041-000006079 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006082 | LLP-041-000006083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006161 | LLP-041-000006161 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006176 | LLP-041-000006176 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006287 | LLP-041-000006287 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006292 | LLP-041-000006292 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006294 | LLP-041-000006295 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006336 | LLP-041-000006336 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006443 | LLP-041-000006445 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006544 | LLP-041-000006544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006547 | LLP-041-000006547 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006549 | LLP-041-000006549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006551 | LLP-041-000006551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006591 | LLP-041-000006592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006595 | LLP-041-000006595 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006597 | LLP-041-000006597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006599 | LLP-041-000006600 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006644 | LLP-041-000006644 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006646 | LLP-041-000006646 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006681 | LLP-041-000006683 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006689 | LLP-041-000006689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006704 | LLP-041-000006705 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006778 | LLP-041-000006786 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006788 | LLP-041-000006788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006790 | LLP-041-000006790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006792 | LLP-041-000006792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006794 | LLP-041-000006794 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006796 | LLP-041-000006796 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006798 | LLP-041-000006798 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006812 | LLP-041-000006812 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006846 | LLP-041-000006846 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006849 | LLP-041-000006849 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007013 | LLP-041-000007014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007059 | LLP-041-000007059 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007061 | LLP-041-000007062 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007131 | LLP-041-000007132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007167 | LLP-041-000007167 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007171 | LLP-041-000007171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007173 | LLP-041-000007173 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007188 | LLP-041-000007189 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007270 | LLP-041-000007270 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007279 | LLP-041-000007280 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007282 | LLP-041-000007283 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007288 | LLP-041-000007289 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007296 | LLP-041-000007296 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007306 | LLP-041-000007306 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007355 | LLP-041-000007355 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007359 | LLP-041-000007361 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007394 | LLP-041-000007394 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007416 | LLP-041-000007416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007424 | LLP-041-000007424 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007431 | LLP-041-000007431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007436 | LLP-041-000007436 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007439 | LLP-041-000007439 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007442 | LLP-041-000007442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007465 | LLP-041-000007467 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007473 | LLP-041-000007473 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007477 | LLP-041-000007479 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007481 | LLP-041-000007481 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007485 | LLP-041-000007485 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007487 | LLP-041-000007487 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007517 | LLP-041-000007517 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007591 | LLP-041-000007591 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007615 | LLP-041-000007616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007665 | LLP-041-000007665 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007676 | LLP-041-000007676 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007682 | LLP-041-000007682 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007689 | LLP-041-000007690 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007692 | LLP-041-000007692 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007697 | LLP-041-000007698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007707 | LLP-041-000007707 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007712 | LLP-041-000007712 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007718 | LLP-041-000007722 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007726 | LLP-041-000007726 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007757 | LLP-041-000007757 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007892 | LLP-041-000007892 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007913 | LLP-041-000007913 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007921 | LLP-041-000007921 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007941 | LLP-041-000007941 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008075 | LLP-041-000008075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008239 | LLP-041-000008240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008464 | LLP-041-000008464 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008466 | LLP-041-000008466 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008642 | LLP-041-000008642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008654 | LLP-041-000008654 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008657 | LLP-041-000008674 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008676 | LLP-041-000008677 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008679 | LLP-041-000008681 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008684 | LLP-041-000008684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008695 | LLP-041-000008695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008698 | LLP-041-000008698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008702 | LLP-041-000008702 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008704 | LLP-041-000008710 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008712 | LLP-041-000008719 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008721 | LLP-041-000008725 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008729 | LLP-041-000008729 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008733 | LLP-041-000008734 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008745 | LLP-041-000008745 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008750 | LLP-041-000008750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008752 | LLP-041-000008752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008761 | LLP-041-000008762 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008767 | LLP-041-000008771 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008774 | LLP-041-000008775 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008777 | LLP-041-000008777 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008780 | LLP-041-000008782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008786 | LLP-041-000008788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008820 | LLP-041-000008851 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008924 | LLP-041-000008924 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008926 | LLP-041-000008932 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008937 | LLP-041-000008938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008961 | LLP-041-000008965 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009004 | LLP-041-000009004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009006 | LLP-041-000009006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009008 | LLP-041-000009008 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009010 | LLP-041-000009011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009013 | LLP-041-000009013 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009015 | LLP-041-000009015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009017 | LLP-041-000009017 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009025 | LLP-041-000009038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009041 | LLP-041-000009045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009047 | LLP-041-000009047 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009050 | LLP-041-000009050 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009053 | LLP-041-000009054 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009057 | LLP-041-000009058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009060 | LLP-041-000009061 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009063 | LLP-041-000009063 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009065 | LLP-041-000009065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009118 | LLP-041-000009118 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009167 | LLP-041-000009169 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009171 | LLP-041-000009171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009173 | LLP-041-000009175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009188 | LLP-041-000009188 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009191 | LLP-041-000009191 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009235 | LLP-041-000009236 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009255 | LLP-041-000009256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009258 | LLP-041-000009258 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009261 | LLP-041-000009261 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009263 | LLP-041-000009263 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009265 | LLP-041-000009265 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009299 | LLP-041-000009301 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009303 | LLP-041-000009303 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009305 | LLP-041-000009305 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009307 | LLP-041-000009307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009476 | LLP-041-000009476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009501 | LLP-041-000009501 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009515 | LLP-041-000009516 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009537 | LLP-041-000009537 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009590 | LLP-041-000009591 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009751 | LLP-041-000009755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009757 | LLP-041-000009757 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009760 | LLP-041-000009765 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009828 | LLP-041-000009829 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009845 | LLP-041-000009859 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009864 | LLP-041-000009864 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009867 | LLP-041-000009868 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009870 | LLP-041-000009870 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009872 | LLP-041-000009872 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009875 | LLP-041-000009875 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009878 | LLP-041-000009878 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009882 | LLP-041-000009882 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009888 | LLP-041-000009890 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009897 | LLP-041-000009897 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009901 | LLP-041-000009901 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009906 | LLP-041-000009906 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009984 | LLP-041-000009985 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010005 | LLP-041-000010005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010007 | LLP-041-000010012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010014 | LLP-041-000010015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010018 | LLP-041-000010021 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010023 | LLP-041-000010023 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010025 | LLP-041-000010025 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010028 | LLP-041-000010028 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010031 | LLP-041-000010031 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010034 | LLP-041-000010034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010037 | LLP-041-000010037 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010040 | LLP-041-000010040 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010042 | LLP-041-000010042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010044 | LLP-041-000010045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010069 | LLP-041-000010069 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010071 | LLP-041-000010071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010135 | LLP-041-000010135 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010183 | LLP-041-000010183 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010210 | LLP-041-000010212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010242 | LLP-041-000010242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010246 | LLP-041-000010246 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010251 | LLP-041-000010251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010329 | LLP-041-000010329 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010332 | LLP-041-000010341 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010386 | LLP-041-000010386 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010388 | LLP-041-000010388 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010544 | LLP-041-000010544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010692 | LLP-041-000010696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| MLP | 001 | MLP-001-000000042 | MLP-001-000000042 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000081 | MLP-001-000000081 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000140 | MLP-001-000000140 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000154 | MLP-001-000000154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000222 | MLP-001-000000222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000226 | MLP-001-000000226 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000229 | MLP-001-000000229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000239 | MLP-001-000000239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000243 | MLP-001-000000243 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000265 | MLP-001-000000265 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000273 | MLP-001-000000274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000292 | MLP-001-000000293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000297 | MLP-001-000000297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000299 | MLP-001-000000299 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000301 | MLP-001-000000301 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000309 | MLP-001-000000309 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000336 | MLP-001-000000337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000363 | MLP-001-000000363 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000385 | MLP-001-000000385 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000412 | MLP-001-000000412 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000420 | MLP-001-000000420 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000423 | MLP-001-000000423 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000474 | MLP-001-000000474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000511 | MLP-001-000000511 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000559 | MLP-001-000000559 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000615 | MLP-001-000000615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000625 | MLP-001-000000625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000751 | MLP-001-000000751 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000820 | MLP-001-000000820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000822 | MLP-001-000000822 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000884 | MLP-001-000000884 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000000886 | MLP-001-000000886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001123 | MLP-001-000001123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001410 | MLP-001-000001410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001412 | MLP-001-000001412 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001414 | MLP-001-000001414 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001416 | MLP-001-000001416 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001418 | MLP-001-000001418 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000001553 | MLP-001-000001553 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002085 | MLP-001-000002085 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002233 | MLP-001-000002233 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002253 | MLP-001-000002254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002684 | MLP-001-000002684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002744 | MLP-001-000002744 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002763 | MLP-001-000002763 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000002792 | MLP-001-000002792 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003125 | MLP-001-000003125 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003139 | MLP-001-000003139 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003404 | MLP-001-000003404 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003552 | MLP-001-000003552 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003611 | MLP-001-000003611 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003763 | MLP-001-000003763 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003808 | MLP-001-000003808 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003859 | MLP-001-000003859 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003890 | MLP-001-000003890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003895 | MLP-001-000003895 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003899 | MLP-001-000003899 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000003951 | MLP-001-000003951 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004017 | MLP-001-000004017 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004059 | MLP-001-000004059 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004128 | MLP-001-000004128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004147 | MLP-001-000004148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004159 | MLP-001-000004159 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004245 | MLP-001-000004245 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004418 | MLP-001-000004418 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004422 | MLP-001-000004422 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004432 | MLP-001-000004432 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004444 | MLP-001-000004444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004451 | MLP-001-000004451 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004457 | MLP-001-000004457 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004525 | MLP-001-000004525 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004676 | MLP-001-000004676 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004705 | MLP-001-000004705 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000004832 | MLP-001-000004832 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005112 | MLP-001-000005112 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005177 | MLP-001-000005177 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005228 | MLP-001-000005228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005287 | MLP-001-000005287 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005326 | MLP-001-000005326 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005345 | MLP-001-000005346 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005349 | MLP-001-000005349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005445 | MLP-001-000005445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005597 | MLP-001-000005597 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005618 | MLP-001-000005618 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005632 | MLP-001-000005632 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005796 | MLP-001-000005796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005837 | MLP-001-000005837 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000005921 | MLP-001-000005921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006166 | MLP-001-000006166 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000006248 | MLP-001-000006248 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000006385 | MLP-001-000006385 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000006388 | MLP-001-000006388 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000006422 | MLP-001-000006422 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000006735 | MLP-001-000006735 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007071 | MLP-001-000007071 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007074 | MLP-001-000007074 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007106 | MLP-001-000007107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007111 | MLP-001-000007111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007120 | MLP-001-000007121 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007125 | MLP-001-000007126 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007155 | MLP-001-000007155 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007163 | MLP-001-000007164 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007201 | MLP-001-000007201 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007278 | MLP-001-000007279 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007282 | MLP-001-000007286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007294 | MLP-001-000007297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007312 | MLP-001-000007314 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007330 | MLP-001-000007330 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007348 | MLP-001-000007349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007387 | MLP-001-000007397 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007417 | MLP-001-000007417 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007452 | MLP-001-000007452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007465 | MLP-001-000007466 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007475 | MLP-001-000007477 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007480 | MLP-001-000007483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007493 | MLP-001-000007494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007496 | MLP-001-000007496 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007499 | MLP-001-000007499 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007505 | MLP-001-000007512 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007642 | MLP-001-000007647 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007649 | MLP-001-000007650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007696 | MLP-001-000007707 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007719 | MLP-001-000007724 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007745 | MLP-001-000007745 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007768 | MLP-001-000007770 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007784 | MLP-001-000007784 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007797 | MLP-001-000007797 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007864 | MLP-001-000007864 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007930 | MLP-001-000007930 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007960 | MLP-001-000007962 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007965 | MLP-001-000007965 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000007978 | MLP-001-000007979 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000008207 | MLP-001-000008207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008307 | MLP-001-000008314 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000008341 | MLP-001-000008342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000008353 | MLP-001-000008353 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000008776 | MLP-001-000008776 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000008898 | MLP-001-000008899 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009065 | MLP-001-000009066 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009144 | MLP-001-000009144 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009239 | MLP-001-000009239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009294 | MLP-001-000009294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009342 | MLP-001-000009342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009453 | MLP-001-000009453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009482 | MLP-001-000009483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009503 | MLP-001-000009507 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009528 | MLP-001-000009532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009558 | MLP-001-000009559 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009593 | MLP-001-000009597 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009605 | MLP-001-000009605 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009654 | MLP-001-000009654 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009706 | MLP-001-000009706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009747 | MLP-001-000009747 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009782 | MLP-001-000009782 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009916 | MLP-001-000009917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009928 | MLP-001-000009928 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000009990 | MLP-001-000009990 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010005 | MLP-001-000010005 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010044 | MLP-001-000010044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010375 | MLP-001-000010375 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010447 | MLP-001-000010449 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010521 | MLP-001-000010521 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010711 | MLP-001-000010726 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000010873 | MLP-001-000010873 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011036 | MLP-001-000011036 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011066 | MLP-001-000011073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011075 | MLP-001-000011086 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011148 | MLP-001-000011148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011161 | MLP-001-000011161 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011399 | MLP-001-000011399 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011416 | MLP-001-000011417 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011515 | MLP-001-000011515 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011664 | MLP-001-000011665 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011807 | MLP-001-000011807 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011814 | MLP-001-000011815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011960 | MLP-001-000011960 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000011973 | MLP-001-000011973 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012023 | MLP-001-000012023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012048 | MLP-001-000012049 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012077 | MLP-001-000012077 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012155 | MLP-001-000012156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012182 | MLP-001-000012182 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012309 | MLP-001-000012309 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012362 | MLP-001-000012362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012397 | MLP-001-000012397 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012455 | MLP-001-000012456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012473 | MLP-001-000012473 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012497 | MLP-001-000012497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012729 | MLP-001-000012729 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012761 | MLP-001-000012761 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012764 | MLP-001-000012765 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012768 | MLP-001-000012768 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000012827 | MLP-001-000012827 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013119 | MLP-001-000013120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013184 | MLP-001-000013184 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013241 | MLP-001-000013241 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013446 | MLP-001-000013448 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013490 | MLP-001-000013491 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013499 | MLP-001-000013499 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013501 | MLP-001-000013501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013510 | MLP-001-000013510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013513 | MLP-001-000013513 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013537 | MLP-001-000013540 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013542 | MLP-001-000013542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 001 | MLP-001-000013551 | MLP-001-000013553 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000010 | MLP-002-000000010 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000152 | MLP-002-000000152 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000215 | MLP-002-000000215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000321 | MLP-002-000000321 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000400 | MLP-002-000000400 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000514 | MLP-002-000000514 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000709 | MLP-002-000000710 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000743 | MLP-002-000000743 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000826 | MLP-002-000000826 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000828 | MLP-002-000000832 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000000843 | MLP-002-000000843 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000001082 | MLP-002-000001083 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 002 | MLP-002-000001091 | MLP-002-000001091 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000111 | MLP-006-000000111 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000185 | MLP-006-000000185 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000224 | MLP-006-000000224 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000233 | MLP-006-000000233 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000268 | MLP-006-000000268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000357 | MLP-006-000000358 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000382 | MLP-006-000000382 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000463 | MLP-006-000000463 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000540 | MLP-006-000000540 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000778 | MLP-006-000000778 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000853 | MLP-006-000000853 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000884 | MLP-006-000000884 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000000979 | MLP-006-000000979 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001010 | MLP-006-000001010 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001255 | MLP-006-000001255 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001268 | MLP-006-000001268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001300 | MLP-006-000001300 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001343 | MLP-006-000001343 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001345 | MLP-006-000001345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001431 | MLP-006-000001431 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001439 | MLP-006-000001439 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001443 | MLP-006-000001443 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001488 | MLP-006-000001488 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001654 | MLP-006-000001654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001681 | MLP-006-000001681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001803 | MLP-006-000001803 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000001823 | MLP-006-000001823 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002101 | MLP-006-000002101 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002110 | MLP-006-000002110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002187 | MLP-006-000002187 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002279 | MLP-006-000002279 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002285 | MLP-006-000002285 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002289 | MLP-006-000002289 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002309 | MLP-006-000002309 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002427 | MLP-006-000002427 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002431 | MLP-006-000002432 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002555 | MLP-006-000002555 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002656 | MLP-006-000002656 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002697 | MLP-006-000002697 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002701 | MLP-006-000002702 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002737 | MLP-006-000002737 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002748 | MLP-006-000002748 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002828 | MLP-006-000002828 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002850 | MLP-006-000002851 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000002978 | MLP-006-000002978 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003604 | MLP-006-000003604 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003614 | MLP-006-000003614 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003677 | MLP-006-000003677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003680 | MLP-006-000003680 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003693 | MLP-006-000003693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003728 | MLP-006-000003728 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003790 | MLP-006-000003790 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003831 | MLP-006-000003831 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000003946 | MLP-006-000003946 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004029 | MLP-006-000004029 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004039 | MLP-006-000004039 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004056 | MLP-006-000004056 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004087 | MLP-006-000004087 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004206 | MLP-006-000004206 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004302 | MLP-006-000004302 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004318 | MLP-006-000004318 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004375 | MLP-006-000004375 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004417 | MLP-006-000004417 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004422 | MLP-006-000004422 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004428 | MLP-006-000004428 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004459 | MLP-006-000004459 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004464 | MLP-006-000004464 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004486 | MLP-006-000004486 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004489 | MLP-006-000004489 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004545 | MLP-006-000004545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004559 | MLP-006-000004561 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004582 | MLP-006-000004582 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004612 | MLP-006-000004612 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004619 | MLP-006-000004619 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004654 | MLP-006-000004654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004661 | MLP-006-000004661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004664 | MLP-006-000004664 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004750 | MLP-006-000004750 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004757 | MLP-006-000004757 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004759 | MLP-006-000004761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004765 | MLP-006-000004765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004851 | MLP-006-000004852 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000004942 | MLP-006-000004942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005130 | MLP-006-000005130 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005140 | MLP-006-000005140 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005164 | MLP-006-000005164 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005347 | MLP-006-000005347 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005349 | MLP-006-000005349 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005381 | MLP-006-000005381 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005723 | MLP-006-000005724 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005801 | MLP-006-000005801 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000005949 | MLP-006-000005950 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006005 | MLP-006-000006007 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006044 | MLP-006-000006044 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006171 | MLP-006-000006174 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006334 | MLP-006-000006334 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006448 | MLP-006-000006449 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006470 | MLP-006-000006472 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006476 | MLP-006-000006477 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006494 | MLP-006-000006494 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006609 | MLP-006-000006609 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006628 | MLP-006-000006628 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006741 | MLP-006-000006742 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006773 | MLP-006-000006775 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006803 | MLP-006-000006803 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006805 | MLP-006-000006806 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006856 | MLP-006-000006857 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006860 | MLP-006-000006861 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006881 | MLP-006-000006881 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006920 | MLP-006-000006921 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006985 | MLP-006-000006986 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000006988 | MLP-006-000006990 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007245 | MLP-006-000007245 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007282 | MLP-006-000007284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007395 | MLP-006-000007395 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007488 | MLP-006-000007488 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007548 | MLP-006-000007548 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007627 | MLP-006-000007628 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007682 | MLP-006-000007685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007742 | MLP-006-000007743 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007791 | MLP-006-000007791 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007861 | MLP-006-000007861 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007887 | MLP-006-000007890 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007969 | MLP-006-000007969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000007979 | MLP-006-000007979 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008038 | MLP-006-000008038 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008271 | MLP-006-000008271 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008320 | MLP-006-000008321 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008323 | MLP-006-000008323 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008347 | MLP-006-000008349 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008391 | MLP-006-000008391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008519 | MLP-006-000008519 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008539 | MLP-006-000008540 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008621 | MLP-006-000008621 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008661 | MLP-006-000008661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008664 | MLP-006-000008664 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008694 | MLP-006-000008694 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008712 | MLP-006-000008715 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008737 | MLP-006-000008737 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008745 | MLP-006-000008745 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008787 | MLP-006-000008787 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008820 | MLP-006-000008820 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008855 | MLP-006-000008856 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008920 | MLP-006-000008920 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000008931 | MLP-006-000008934 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009013 | MLP-006-000009013 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009139 | MLP-006-000009139 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009141 | MLP-006-000009141 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009146 | MLP-006-000009146 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009216 | MLP-006-000009216 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009297 | MLP-006-000009297 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009318 | MLP-006-000009319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009360 | MLP-006-000009360 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009385 | MLP-006-000009387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009391 | MLP-006-000009391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009427 | MLP-006-000009428 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009435 | MLP-006-000009435 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009527 | MLP-006-000009529 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009532 | MLP-006-000009532 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009559 | MLP-006-000009561 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009567 | MLP-006-000009567 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009569 | MLP-006-000009570 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009592 | MLP-006-000009592 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009605 | MLP-006-000009605 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009611 | MLP-006-000009614 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009652 | MLP-006-000009654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009656 | MLP-006-000009657 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009664 | MLP-006-000009665 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009718 | MLP-006-000009718 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009720 | MLP-006-000009720 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009743 | MLP-006-000009745 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000009905 | MLP-006-000009905 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010010 | MLP-006-000010010 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010024 | MLP-006-000010024 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010038 | MLP-006-000010041 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010118 | MLP-006-000010119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010135 | MLP-006-000010135 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010151 | MLP-006-000010151 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010280 | MLP-006-000010282 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010285 | MLP-006-000010285 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010318 | MLP-006-000010318 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010363 | MLP-006-000010363 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010371 | MLP-006-000010372 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010378 | MLP-006-000010378 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010464 | MLP-006-000010465 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010493 | MLP-006-000010495 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010533 | MLP-006-000010534 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010536 | MLP-006-000010536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010539 | MLP-006-000010540 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010542 | MLP-006-000010542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010544 | MLP-006-000010544 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010546 | MLP-006-000010546 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010548 | MLP-006-000010548 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010550 | MLP-006-000010550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010564 | MLP-006-000010564 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010627 | MLP-006-000010629 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010633 | MLP-006-000010633 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010636 | MLP-006-000010636 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010639 | MLP-006-000010643 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010676 | MLP-006-000010677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010699 | MLP-006-000010699 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 006 | MLP-006-000010734 | MLP-006-000010735 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000000072 | MLP-008-000000072 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000466 | MLP-008-000000466 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000000918 | MLP-008-000000918 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001253 | MLP-008-000001253 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001597 | MLP-008-000001597 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001604 | MLP-008-000001604 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001710 | MLP-008-000001710 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001724 | MLP-008-000001724 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001748 | MLP-008-000001748 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001761 | MLP-008-000001761 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001873 | MLP-008-000001873 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001898 | MLP-008-000001898 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000001953 | MLP-008-000001953 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002002 | MLP-008-000002002 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002004 | MLP-008-000002005 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002008 | MLP-008-000002008 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002010 | MLP-008-000002012 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002178 | MLP-008-000002178 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002180 | MLP-008-000002180 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002225 | MLP-008-000002225 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002229 | MLP-008-000002229 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002233 | MLP-008-000002234 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002243 | MLP-008-000002243 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002254 | MLP-008-000002255 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000002258 | MLP-008-000002259 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003290 | MLP-008-000003298 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003483 | MLP-008-000003484 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003530 | MLP-008-000003530 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003621 | MLP-008-000003621 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003689 | MLP-008-000003689 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003691 | MLP-008-000003691 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003693 | MLP-008-000003693 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003751 | MLP-008-000003753 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003816 | MLP-008-000003823 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003827 | MLP-008-000003827 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003833 | MLP-008-000003833 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000003999 | MLP-008-000003999 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004006 | MLP-008-000004006 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004040 | MLP-008-000004043 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004048 | MLP-008-000004051 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004058 | MLP-008-000004058 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004066 | MLP-008-000004067 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004070 | MLP-008-000004070 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004072 | MLP-008-000004072 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004136 | MLP-008-000004139 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004242 | MLP-008-000004242 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004319 | MLP-008-000004322 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004449 | MLP-008-000004452 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004541 | MLP-008-000004541 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004632 | MLP-008-000004635 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004678 | MLP-008-000004678 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000004794 | MLP-008-000004799 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005030 | MLP-008-000005036 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005077 | MLP-008-000005079 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005134 | MLP-008-000005134 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005208 | MLP-008-000005208 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005210 | MLP-008-000005210 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005212 | MLP-008-000005212 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005214 | MLP-008-000005215 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005217 | MLP-008-000005217 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005219 | MLP-008-000005219 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005260 | MLP-008-000005260 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005264 | MLP-008-000005264 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 008 | MLP-008-000005408 | MLP-008-000005409 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 009 | MLP-009-000000078 | MLP-009-000000078 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 009 | MLP-009-000000265 | MLP-009-000000265 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000018 | MLP-011-000000018 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000021 | MLP-011-000000021 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000073 | MLP-011-000000073 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000077 | MLP-011-000000077 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000315 | MLP-011-000000315 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000000404 | MLP-011-000000404 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000001194 | MLP-011-000001194 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001626 | MLP-011-000001626 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000002349 | MLP-011-000002349 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000002421 | MLP-011-000002421 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000002425 | MLP-011-000002425 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000002908 | MLP-011-000002908 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000003183 | MLP-011-000003183 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000003511 | MLP-011-000003511 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000003924 | MLP-011-000003925 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000003932 | MLP-011-000003932 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004112 | MLP-011-000004112 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000004816 | MLP-011-000004816 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000004960 | MLP-011-000004960 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000004973 | MLP-011-000004973 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000005112 | MLP-011-000005112 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000005114 | MLP-011-000005114 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000005121 | MLP-011-000005121 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000005380 | MLP-011-000005380 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000005538 | MLP-011-000005538 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006302 | MLP-011-000006302 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000007009 | MLP-011-000007009 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000007256 | MLP-011-000007256 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000007391 | MLP-011-000007391 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000007403 | MLP-011-000007403 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000007455 | MLP-011-000007455 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000008031 | MLP-011-000008031 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000008556 | MLP-011-000008556 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000008631 | MLP-011-000008631 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009087 | MLP-011-000009087 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000009361 | MLP-011-000009362 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000009535 | MLP-011-000009535 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000010410 | MLP-011-000010411 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000010758 | MLP-011-000010758 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000010981 | MLP-011-000010981 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000011044 | MLP-011-000011045 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000011180 | MLP-011-000011183 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000011408 | MLP-011-000011408 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011509 | MLP-011-000011513 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012030 | MLP-011-000012030 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012039 | MLP-011-000012040 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012269 | MLP-011-000012269 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012468 | MLP-011-000012468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012470 | MLP-011-000012470 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012520 | MLP-011-000012521 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000012605 | MLP-011-000012605 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000014005 | MLP-011-000014005 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015013 | MLP-011-000015013 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000015136 | MLP-011-000015140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000015186 | MLP-011-000015190 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000015814 | MLP-011-000015814 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000015834 | MLP-011-000015834 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000016017 | MLP-011-000016018 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000017006 | MLP-011-000017007 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000017377 | MLP-011-000017377 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000017527 | MLP-011-000017527 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017676 | MLP-011-000017676 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000017729 | MLP-011-000017729 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000018275 | MLP-011-000018275 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000018806 | MLP-011-000018806 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000018863 | MLP-011-000018863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000019406 | MLP-011-000019406 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000019638 | MLP-011-000019639 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000019675 | MLP-011-000019675 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000019774 | MLP-011-000019774 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019909 | MLP-011-000019909 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000020192 | MLP-011-000020196 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000020420 | MLP-011-000020424 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000021320 | MLP-011-000021321 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000021418 | MLP-011-000021418 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000021420 | MLP-011-000021420 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000021864 | MLP-011-000021865 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000022006 | MLP-011-000022006 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| MLP | 011 | MLP-011-000022231 | MLP-011-000022232 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000022283 | MLP-011-000022284 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management |
| NLP | 002 | NLP-002-000000002 | NLP-002-000000002 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000138 | NLP-002-000000138 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000153 | NLP-002-000000153 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000227 | NLP-002-000000228 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000243 | NLP-002-000000243 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000339 | NLP-002-000000359 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000499 | NLP-002-000000499 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000519 | NLP-002-000000519 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000569 | NLP-002-000000569 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000667 | NLP-002-000000667 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000733 | NLP-002-000000733 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000754 | NLP-002-000000754 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000847 | NLP-002-000000847 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000869 | NLP-002-000000869 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000919 | NLP-002-000000919 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000000999 | NLP-002-000000999 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001096 | NLP-002-000001096 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001136 | NLP-002-000001136 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001138 | NLP-002-000001138 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001175 | NLP-002-000001175 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001192 | NLP-002-000001192 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001234 | NLP-002-000001234 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001244 | NLP-002-000001244 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001261 | NLP-002-000001261 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001281 | NLP-002-000001281 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001283 | NLP-002-000001283 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001351 | NLP-002-000001351 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001387 | NLP-002-000001387 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001416 | NLP-002-000001416 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001500 | NLP-002-000001500 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001512 | NLP-002-000001512 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001639 | NLP-002-000001639 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001673 | NLP-002-000001673 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001697 | NLP-002-000001697 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001738 | NLP-002-000001738 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001760 | NLP-002-000001760 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001795 | NLP-002-000001795 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001833 | NLP-002-000001833 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001848 | NLP-002-000001848 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001904 | NLP-002-000001904 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001959 | NLP-002-000001959 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000001968 | NLP-002-000001968 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002007 | NLP-002-000002007 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002065 | NLP-002-000002065 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002102 | NLP-002-000002102 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002137 | NLP-002-000002137 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002172 | NLP-002-000002172 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002300 | NLP-002-000002300 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002436 | NLP-002-000002436 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002563 | NLP-002-000002563 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002595 | NLP-002-000002595 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002614 | NLP-002-000002614 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002754 | NLP-002-000002754 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002765 | NLP-002-000002765 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002781 | NLP-002-000002781 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002856 | NLP-002-000002856 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002910 | NLP-002-000002910 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000002921 | NLP-002-000002921 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003048 | NLP-002-000003048 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003080 | NLP-002-000003080 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003090 | NLP-002-000003090 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003153 | NLP-002-000003153 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003180 | NLP-002-000003180 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003201 | NLP-002-000003201 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003220 | NLP-002-000003220 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003225 | NLP-002-000003225 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003367 | NLP-002-000003387 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003469 | NLP-002-000003469 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003518 | NLP-002-000003519 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003521 | NLP-002-000003522 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003612 | NLP-002-000003612 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003757 | NLP-002-000003757 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003759 | NLP-002-000003760 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003803 | NLP-002-000003804 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000003855 | NLP-002-000003880 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004014 | NLP-002-000004016 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004031 | NLP-002-000004031 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004068 | NLP-002-000004069 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004071 | NLP-002-000004073 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004089 | NLP-002-000004090 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004115 | NLP-002-000004115 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004276 | NLP-002-000004276 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004319 | NLP-002-000004319 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004328 | NLP-002-000004330 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004401 | NLP-002-000004401 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004403 | NLP-002-000004403 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004468 | NLP-002-000004468 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004496 | NLP-002-000004497 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004554 | NLP-002-000004556 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004576 | NLP-002-000004577 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004636 | NLP-002-000004638 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004654 | NLP-002-000004654 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004656 | NLP-002-000004656 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004772 | NLP-002-000004774 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004782 | NLP-002-000004782 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004784 | NLP-002-000004785 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004832 | NLP-002-000004832 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004856 | NLP-002-000004856 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004899 | NLP-002-000004899 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004907 | NLP-002-000004908 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000004995 | NLP-002-000004997 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005004 | NLP-002-000005004 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005006 | NLP-002-000005006 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005008 | NLP-002-000005008 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005030 | NLP-002-000005031 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005038 | NLP-002-000005038 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005068 | NLP-002-000005070 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005124 | NLP-002-000005125 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005127 | NLP-002-000005127 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005337 | NLP-002-000005337 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005350 | NLP-002-000005350 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005364 | NLP-002-000005366 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005589 | NLP-002-000005589 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005591 | NLP-002-000005591 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005593 | NLP-002-000005593 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005595 | NLP-002-000005597 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005599 | NLP-002-000005606 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005608 | NLP-002-000005613 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005650 | NLP-002-000005650 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005652 | NLP-002-000005652 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005792 | NLP-002-000005793 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005851 | NLP-002-000005853 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005859 | NLP-002-000005859 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005861 | NLP-002-000005862 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005864 | NLP-002-000005865 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005885 | NLP-002-000005887 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005929 | NLP-002-000005930 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000005971 | NLP-002-000005972 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006148 | NLP-002-000006150 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006251 | NLP-002-000006251 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006316 | NLP-002-000006316 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006496 | NLP-002-000006496 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006518 | NLP-002-000006518 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006554 | NLP-002-000006554 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006621 | NLP-002-000006627 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006629 | NLP-002-000006630 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006797 | NLP-002-000006798 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006882 | NLP-002-000006882 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006886 | NLP-002-000006886 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000006991 | NLP-002-000006991 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 002 | NLP-002-000007080 | NLP-002-000007080 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000008 | NLP-003-000000008 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000012 | NLP-003-000000012 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000022 | NLP-003-000000022 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000038 | NLP-003-000000038 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000054 | NLP-003-000000055 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000067 | NLP-003-000000067 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000372 | NLP-003-000000374 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000411 | NLP-003-000000412 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000421 | NLP-003-000000423 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000467 | NLP-003-000000468 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000476 | NLP-003-000000476 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000486 | NLP-003-000000488 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| NLP | 003 | NLP-003-000000608 | NLP-003-000000610 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Office |
| OFP | 167 | OFP-167-000000022 | OFP-167-000000022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000487 | OFP-167-000000487 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OLP | 002 | OLP-002-000000307 | OLP-002-000000307 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000309 | OLP-002-000000309 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000311 | OLP-002-000000311 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000568 | OLP-002-000000568 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000575 | OLP-002-000000575 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001415 | OLP-002-000001415 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001625 | OLP-002-000001625 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001628 | OLP-002-000001628 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001632 | OLP-002-000001632 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001637 | OLP-002-000001637 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001644 | OLP-002-000001644 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001663 | OLP-002-000001663 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001693 | OLP-002-000001693 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001718 | OLP-002-000001718 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001728 | OLP-002-000001730 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001739 | OLP-002-000001739 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001758 | OLP-002-000001758 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001777 | OLP-002-000001777 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001792 | OLP-002-000001792 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001811 | OLP-002-000001812 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001823 | OLP-002-000001823 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001864 | OLP-002-000001864 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001935 | OLP-002-000001935 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001944 | OLP-002-000001944 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002015 | OLP-002-000002015 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002032 | OLP-002-000002032 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002096 | OLP-002-000002096 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002166 | OLP-002-000002166 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002184 | OLP-002-000002184 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002250 | OLP-002-000002250 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002428 | OLP-002-000002429 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002431 | OLP-002-000002431 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002433 | OLP-002-000002437 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002483 | OLP-002-000002483 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002596 | OLP-002-000002596 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002702 | OLP-002-000002702 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002860 | OLP-002-000002861 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002893 | OLP-002-000002893 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002941 | OLP-002-000002945 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002953 | OLP-002-000002953 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002994 | OLP-002-000002994 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003037 | OLP-002-000003039 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003042 | OLP-002-000003042 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003115 | OLP-002-000003118 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003178 | OLP-002-000003179 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003186 | OLP-002-000003187 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003228 | OLP-002-000003228 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003236 | OLP-002-000003236 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003258 | OLP-002-000003258 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003270 | OLP-002-000003270 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003283 | OLP-002-000003283 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003299 | OLP-002-000003299 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003358 | OLP-002-000003358 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003373 | OLP-002-000003373 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003395 | OLP-002-000003395 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003426 | OLP-002-000003426 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003444 | OLP-002-000003444 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003668 | OLP-002-000003669 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003672 | OLP-002-000003677 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003803 | OLP-002-000003803 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003895 | OLP-002-000003895 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003966 | OLP-002-000003966 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003988 | OLP-002-000003988 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003996 | OLP-002-000003997 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004043 | OLP-002-000004043 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004236 | OLP-002-000004236 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004365 | OLP-002-000004365 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004617 | OLP-002-000004617 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004655 | OLP-002-000004655 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004687 | OLP-002-000004687 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004719 | OLP-002-000004719 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004733 | OLP-002-000004733 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004841 | OLP-002-000004841 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004930 | OLP-002-000004930 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005030 | OLP-002-000005030 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005180 | OLP-002-000005180 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005235 | OLP-002-000005235 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005238 | OLP-002-000005238 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005240 | OLP-002-000005240 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005277 | OLP-002-000005277 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005336 | OLP-002-000005336 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005520 | OLP-002-000005521 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005524 | OLP-002-000005524 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005581 | OLP-002-000005581 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005688 | OLP-002-000005692 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005982 | OLP-002-000005982 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005996 | OLP-002-000005996 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006015 | OLP-002-000006015 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006019 | OLP-002-000006019 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006062 | OLP-002-000006062 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006150 | OLP-002-000006150 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006171 | OLP-002-000006171 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006549 | OLP-002-000006550 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000385 | OLP-003-000000385 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000933 | OLP-003-000000933 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001176 | OLP-003-000001176 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001258 | OLP-003-000001258 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001282 | OLP-003-000001282 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001309 | OLP-003-000001309 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001319 | OLP-003-000001319 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001384 | OLP-003-000001384 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001667 | OLP-003-000001667 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001864 | OLP-003-000001864 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001931 | OLP-003-000001931 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002545 | OLP-003-000002545 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002941 | OLP-003-000002941 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003228 | OLP-003-000003228 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003428 | OLP-003-000003428 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003607 | OLP-003-000003607 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003871 | OLP-003-000003871 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004344 | OLP-003-000004344 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004600 | OLP-003-000004600 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004621 | OLP-003-000004623 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005457 | OLP-003-000005467 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005620 | OLP-003-000005620 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005653 | OLP-003-000005653 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005830 | OLP-003-000005830 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000211 | OLP-004-000000211 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000746 | OLP-004-000000746 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000757 | OLP-004-000000757 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000791 | OLP-004-000000791 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001151 | OLP-004-000001152 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001745 | OLP-004-000001745 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001831 | OLP-004-000001832 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002044 | OLP-004-000002044 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000701 | OLP-005-000000701 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000849 | OLP-005-000000849 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000892 | OLP-005-000000892 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001016 | OLP-005-000001016 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001027 | OLP-005-000001027 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001170 | OLP-005-000001170 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001573 | OLP-005-000001573 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001576 | OLP-005-000001576 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001600 | OLP-005-000001600 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001667 | OLP-005-000001667 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001745 | OLP-005-000001745 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001906 | OLP-005-000001906 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001925 | OLP-005-000001925 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001971 | OLP-005-000001971 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002005 | OLP-005-000002005 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002025 | OLP-005-000002025 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002041 | OLP-005-000002041 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002318 | OLP-005-000002318 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002331 | OLP-005-000002331 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002334 | OLP-005-000002335 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002568 | OLP-005-000002568 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002608 | OLP-005-000002608 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002733 | OLP-005-000002733 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002826 | OLP-005-000002826 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002984 | OLP-005-000002988 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002990 | OLP-005-000002995 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003041 | OLP-005-000003045 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003067 | OLP-005-000003067 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003188 | OLP-005-000003195 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003409 | OLP-005-000003409 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003441 | OLP-005-000003457 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003520 | OLP-005-000003520 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003563 | OLP-005-000003563 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003766 | OLP-005-000003769 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003923 | OLP-005-000003924 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004097 | OLP-005-000004098 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004148 | OLP-005-000004148 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004153 | OLP-005-000004153 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004159 | OLP-005-000004161 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004175 | OLP-005-000004175 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004205 | OLP-005-000004205 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004382 | OLP-005-000004382 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004384 | OLP-005-000004397 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000142 | OLP-006-000000142 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000149 | OLP-006-000000149 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000237 | OLP-006-000000237 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000461 | OLP-006-000000461 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000867 | OLP-006-000000867 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001399 | OLP-006-000001399 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001559 | OLP-006-000001559 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002197 | OLP-006-000002197 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002417 | OLP-006-000002417 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002469 | OLP-006-000002469 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002752 | OLP-006-000002752 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002770 | OLP-006-000002770 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002777 | OLP-006-000002777 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002932 | OLP-006-000002932 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002950 | OLP-006-000002950 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002987 | OLP-006-000002987 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002998 | OLP-006-000002998 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003021 | OLP-006-000003021 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003072 | OLP-006-000003072 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003077 | OLP-006-000003077 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003551 | OLP-006-000003551 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003595 | OLP-006-000003595 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003670 | OLP-006-000003670 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004954 | OLP-006-000004954 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005569 | OLP-006-000005569 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005571 | OLP-006-000005571 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005589 | OLP-006-000005589 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005606 | OLP-006-000005606 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005691 | OLP-006-000005691 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005708 | OLP-006-000005708 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005827 | OLP-006-000005827 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005830 | OLP-006-000005830 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005936 | OLP-006-000005936 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006066 | OLP-006-000006066 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006272 | OLP-006-000006272 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006352 | OLP-006-000006352 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006431 | OLP-006-000006431 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007242 | OLP-006-000007242 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007244 | OLP-006-000007247 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007408 | OLP-006-000007408 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007635 | OLP-006-000007645 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008046 | OLP-006-000008046 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008942 | OLP-006-000008942 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009061 | OLP-006-000009061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009078 | OLP-006-000009078 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009080 | OLP-006-000009080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009082 | OLP-006-000009083 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009135 | OLP-006-000009135 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009137 | OLP-006-000009139 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009201 | OLP-006-000009201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009405 | OLP-006-000009409 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009549 | OLP-006-000009549 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009764 | OLP-006-000009768 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010090 | OLP-006-000010090 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010163 | OLP-006-000010163 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010193 | OLP-006-000010193 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010367 | OLP-006-000010367 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010561 | OLP-006-000010561 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010833 | OLP-006-000010834 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010981 | OLP-006-000010981 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011108 | OLP-006-000011109 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011127 | OLP-006-000011127 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011302 | OLP-006-000011302 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011420 | OLP-006-000011421 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011663 | OLP-006-000011663 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011686 | OLP-006-000011686 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011696 | OLP-006-000011697 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011899 | OLP-006-000011899 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012032 | OLP-006-000012033 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012081 | OLP-006-000012082 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012254 | OLP-006-000012264 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012477 | OLP-006-000012477 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012483 | OLP-006-000012485 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012825 | OLP-006-000012828 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012914 | OLP-006-000012914 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012971 | OLP-006-000012971 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013127 | OLP-006-000013127 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013163 | OLP-006-000013163 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000791 | OLP-007-000000791 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001692 | OLP-007-000001692 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003403 | OLP-007-000003403 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004965 | OLP-007-000004965 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000044 | OLP-008-000000044 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000046 | OLP-008-000000046 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000056 | OLP-008-000000056 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000116 | OLP-008-000000116 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000118 | OLP-008-000000118 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000123 | OLP-008-000000124 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000130 | OLP-008-000000130 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000146 | OLP-008-000000146 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000181 | OLP-008-000000181 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000184 | OLP-008-000000184 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000188 | OLP-008-000000188 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000198 | OLP-008-000000198 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000205 | OLP-008-000000206 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000212 | OLP-008-000000212 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000216 | OLP-008-000000216 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000225 | OLP-008-000000225 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000340 | OLP-008-000000340 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000486 | OLP-008-000000486 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000664 | OLP-008-000000664 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000777 | OLP-008-000000777 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000849 | OLP-008-000000849 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000862 | OLP-008-000000862 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000876 | OLP-008-000000876 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000947 | OLP-008-000000947 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001303 | OLP-008-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001447 | OLP-008-000001447 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001478 | OLP-008-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001483 | OLP-008-000001483 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001488 | OLP-008-000001488 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001502 | OLP-008-000001502 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001514 | OLP-008-000001514 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001530 | OLP-008-000001530 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001537 | OLP-008-000001537 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001615 | OLP-008-000001615 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002047 | OLP-008-000002050 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002054 | OLP-008-000002058 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002060 | OLP-008-000002063 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002068 | OLP-008-000002068 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002079 | OLP-008-000002081 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002083 | OLP-008-000002087 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002089 | OLP-008-000002092 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002112 | OLP-008-000002112 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002115 | OLP-008-000002118 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002126 | OLP-008-000002126 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002140 | OLP-008-000002142 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002178 | OLP-008-000002186 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002191 | OLP-008-000002192 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002209 | OLP-008-000002210 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002480 | OLP-008-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002544 | OLP-008-000002546 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002735 | OLP-008-000002735 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002767 | OLP-008-000002767 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002794 | OLP-008-000002801 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002812 | OLP-008-000002812 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002827 | OLP-008-000002827 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002955 | OLP-008-000002955 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002992 | OLP-008-000002992 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003061 | OLP-008-000003061 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003148 | OLP-008-000003148 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003287 | OLP-008-000003290 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003328 | OLP-008-000003329 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003371 | OLP-008-000003371 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003406 | OLP-008-000003407 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003475 | OLP-008-000003475 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003499 | OLP-008-000003499 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003563 | OLP-008-000003564 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003721 | OLP-008-000003721 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003945 | OLP-008-000003945 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003959 | OLP-008-000003959 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004000 | OLP-008-000004000 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000166 | OLP-011-000000166 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000542 | OLP-011-000000545 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000582 | OLP-011-000000582 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000584 | OLP-011-000000585 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001013 | OLP-011-000001013 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001203 | OLP-011-000001203 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001895 | OLP-011-000001895 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002032 | OLP-011-000002032 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002874 | OLP-011-000002874 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003185 | OLP-011-000003185 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003417 | OLP-011-000003417 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003705 | OLP-011-000003705 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003979 | OLP-011-000003979 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004142 | OLP-011-000004142 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004597 | OLP-011-000004597 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004798 | OLP-011-000004798 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006029 | OLP-011-000006029 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006041 | OLP-011-000006041 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006164 | OLP-011-000006165 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006432 | OLP-011-000006432 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006594 | OLP-011-000006594 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006794 | OLP-011-000006794 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007066 | OLP-011-000007066 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007144 | OLP-011-000007144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007292 | OLP-011-000007292 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007351 | OLP-011-000007352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007475 | OLP-011-000007476 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007608 | OLP-011-000007608 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007696 | OLP-011-000007706 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007802 | OLP-011-000007808 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007857 | OLP-011-000007857 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008700 | OLP-011-000008700 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008834 | OLP-011-000008837 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008872 | OLP-011-000008872 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009290 | OLP-011-000009290 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009930 | OLP-011-000009933 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010066 | OLP-011-000010069 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010206 | OLP-011-000010206 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010295 | OLP-011-000010300 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010302 | OLP-011-000010308 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010328 | OLP-011-000010340 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010531 | OLP-011-000010533 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011131 | OLP-011-000011132 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011188 | OLP-011-000011188 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011364 | OLP-011-000011364 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011414 | OLP-011-000011416 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011580 | OLP-011-000011580 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011817 | OLP-011-000011821 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011935 | OLP-011-000011935 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011965 | OLP-011-000011965 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011999 | OLP-011-000012001 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012031 | OLP-011-000012031 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012209 | OLP-011-000012210 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000085 | OLP-012-000000085 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000260 | OLP-012-000000262 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000763 | OLP-012-000000763 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000766 | OLP-012-000000766 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000773 | OLP-012-000000773 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000796 | OLP-012-000000796 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000826 | OLP-012-000000826 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000833 | OLP-012-000000833 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000864 | OLP-012-000000864 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000866 | OLP-012-000000866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000870 | OLP-012-000000870 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000904 | OLP-012-000000904 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000907 | OLP-012-000000907 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000909 | OLP-012-000000910 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000917 | OLP-012-000000917 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000939 | OLP-012-000000939 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000951 | OLP-012-000000951 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000963 | OLP-012-000000963 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001091 | OLP-012-000001091 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001125 | OLP-012-000001125 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001248 | OLP-012-000001248 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001309 | OLP-012-000001309 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001311 | OLP-012-000001311 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001324 | OLP-012-000001324 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001533 | OLP-012-000001533 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001559 | OLP-012-000001559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001600 | OLP-012-000001600 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001869 | OLP-012-000001869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001922 | OLP-012-000001922 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001927 | OLP-012-000001927 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001929 | OLP-012-000001929 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002232 | OLP-012-000002232 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002379 | OLP-012-000002379 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002410 | OLP-012-000002410 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002454 | OLP-012-000002454 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002625 | OLP-012-000002625 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002649 | OLP-012-000002649 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002664 | OLP-012-000002664 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002842 | OLP-012-000002842 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002851 | OLP-012-000002851 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003009 | OLP-012-000003009 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003011 | OLP-012-000003011 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003013 | OLP-012-000003013 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003018 | OLP-012-000003018 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003021 | OLP-012-000003021 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003024 | OLP-012-000003024 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003027 | OLP-012-000003027 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003030 | OLP-012-000003031 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003033 | OLP-012-000003033 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003503 | OLP-012-000003503 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003609 | OLP-012-000003609 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003703 | OLP-012-000003703 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003778 | OLP-012-000003778 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003901 | OLP-012-000003901 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003904 | OLP-012-000003904 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003988 | OLP-012-000003988 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004258 | OLP-012-000004258 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004346 | OLP-012-000004346 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004386 | OLP-012-000004386 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004441 | OLP-012-000004442 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004454 | OLP-012-000004463 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004485 | OLP-012-000004485 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004487 | OLP-012-000004487 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004496 | OLP-012-000004496 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004516 | OLP-012-000004516 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004520 | OLP-012-000004520 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004538 | OLP-012-000004538 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004554 | OLP-012-000004554 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004563 | OLP-012-000004563 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004565 | OLP-012-000004566 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004569 | OLP-012-000004569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004611 | OLP-012-000004611 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004712 | OLP-012-000004713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004734 | OLP-012-000004734 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004736 | OLP-012-000004736 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004770 | OLP-012-000004770 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004780 | OLP-012-000004780 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004867 | OLP-012-000004867 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004927 | OLP-012-000004927 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004946 | OLP-012-000004946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005003 | OLP-012-000005003 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005005 | OLP-012-000005006 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005075 | OLP-012-000005075 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005131 | OLP-012-000005131 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005250 | OLP-012-000005250 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005433 | OLP-012-000005433 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005446 | OLP-012-000005454 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005693 | OLP-012-000005693 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005742 | OLP-012-000005743 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005896 | OLP-012-000005896 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005907 | OLP-012-000005908 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005939 | OLP-012-000005944 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005946 | OLP-012-000005967 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005969 | OLP-012-000005969 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005971 | OLP-012-000005973 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005975 | OLP-012-000006007 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006036 | OLP-012-000006036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006205 | OLP-012-000006206 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006302 | OLP-012-000006303 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006327 | OLP-012-000006328 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

2c3b8acb25b69fc1

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006358 | OLP-012-000006358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006414 | OLP-012-000006414 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006479 | OLP-012-000006479 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006494 | OLP-012-000006495 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006539 | OLP-012-000006540 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006587 | OLP-012-000006588 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006596 | OLP-012-000006596 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006619 | OLP-012-000006620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006643 | OLP-012-000006644 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006650 | OLP-012-000006651 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006946 | OLP-012-000006946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007249 | OLP-012-000007258 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007277 | OLP-012-000007278 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007322 | OLP-012-000007322 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007469 | OLP-012-000007469 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007755 | OLP-012-000007757 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008142 | OLP-012-000008143 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008221 | OLP-012-000008221 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008298 | OLP-012-000008299 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008407 | OLP-012-000008407 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008583 | OLP-012-000008583 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008783 | OLP-012-000008783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008786 | OLP-012-000008786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008862 | OLP-012-000008862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009077 | OLP-012-000009077 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009144 | OLP-012-000009144 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009170 | OLP-012-000009170 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009945 | OLP-012-000009945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009975 | OLP-012-000009975 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010866 | OLP-012-000010866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010868 | OLP-012-000010868 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010870 | OLP-012-000010870 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011955 | OLP-012-000011957 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012178 | OLP-012-000012178 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012210 | OLP-012-000012210 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012759 | OLP-012-000012759 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013405 | OLP-012-000013406 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013432 | OLP-012-000013432 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014093 | OLP-012-000014094 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014171 | OLP-012-000014171 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015388 | OLP-012-000015390 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015860 | OLP-012-000015860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015873 | OLP-012-000015873 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000577 | OLP-014-000000577 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003116 | OLP-014-000003130 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000157 | OLP-015-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000245 | OLP-015-000000246 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000263 | OLP-015-000000263 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000397 | OLP-015-000000397 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000411 | OLP-015-000000412 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000434 | OLP-015-000000434 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000443 | OLP-015-000000443 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000999 | OLP-015-000000999 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001241 | OLP-015-000001249 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001266 | OLP-015-000001274 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001384 | OLP-015-000001384 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001424 | OLP-015-000001425 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001479 | OLP-015-000001479 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001481 | OLP-015-000001482 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001573 | OLP-015-000001573 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001676 | OLP-015-000001679 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001738 | OLP-015-000001738 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001868 | OLP-015-000001868 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001910 | OLP-015-000001911 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002028 | OLP-015-000002028 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002040 | OLP-015-000002040 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002054 | OLP-015-000002054 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002074 | OLP-015-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002157 | OLP-015-000002158 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002161 | OLP-015-000002162 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002181 | OLP-015-000002181 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002224 | OLP-015-000002225 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002229 | OLP-015-000002230 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002276 | OLP-015-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002286 | OLP-015-000002286 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002434 | OLP-015-000002434 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002458 | OLP-015-000002458 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002522 | OLP-015-000002522 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002532 | OLP-015-000002532 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002539 | OLP-015-000002539 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002769 | OLP-015-000002769 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003106 | OLP-015-000003106 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003305 | OLP-015-000003305 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003359 | OLP-015-000003359 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003670 | OLP-015-000003670 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003751 | OLP-015-000003751 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003832 | OLP-015-000003832 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003837 | OLP-015-000003837 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003863 | OLP-015-000003865 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003987 | OLP-015-000003988 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004053 | OLP-015-000004053 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004084 | OLP-015-000004084 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004146 | OLP-015-000004146 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004204 | OLP-015-000004204 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000521 | OLP-016-000000521 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000767 | OLP-016-000000767 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000789 | OLP-016-000000789 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000861 | OLP-016-000000861 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001043 | OLP-016-000001043 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001049 | OLP-016-000001049 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001279 | OLP-016-000001279 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001298 | OLP-016-000001298 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001318 | OLP-016-000001318 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001656 | OLP-016-000001656 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001718 | OLP-016-000001718 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001722 | OLP-016-000001722 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002023 | OLP-016-000002023 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002137 | OLP-016-000002137 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002179 | OLP-016-000002179 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002543 | OLP-016-000002543 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002905 | OLP-016-000002905 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003000 | OLP-016-000003000 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003528 | OLP-016-000003530 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003556 | OLP-016-000003556 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003559 | OLP-016-000003559 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003580 | OLP-016-000003580 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003602 | OLP-016-000003602 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003619 | OLP-016-000003619 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003621 | OLP-016-000003621 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003623 | OLP-016-000003623 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003627 | OLP-016-000003627 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003818 | OLP-016-000003818 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003928 | OLP-016-000003928 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003930 | OLP-016-000003931 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003979 | OLP-016-000003979 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003987 | OLP-016-000003987 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004195 | OLP-016-000004195 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004450 | OLP-016-000004450 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005470 | OLP-016-000005470 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005524 | OLP-016-000005526 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005528 | OLP-016-000005535 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005603 | OLP-016-000005603 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005696 | OLP-016-000005696 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005758 | OLP-016-000005759 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005779 | OLP-016-000005779 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005793 | OLP-016-000005793 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005926 | OLP-016-000005927 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006097 | OLP-016-000006097 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006227 | OLP-016-000006243 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006345 | OLP-016-000006345 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006513 | OLP-016-000006513 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006782 | OLP-016-000006782 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006973 | OLP-016-000006973 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006982 | OLP-016-000006982 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007373 | OLP-016-000007373 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007417 | OLP-016-000007417 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007433 | OLP-016-000007433 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007598 | OLP-016-000007598 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007642 | OLP-016-000007642 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007704 | OLP-016-000007704 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007708 | OLP-016-000007708 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007727 | OLP-016-000007727 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007751 | OLP-016-000007751 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007805 | OLP-016-000007805 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007879 | OLP-016-000007879 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007895 | OLP-016-000007898 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007905 | OLP-016-000007905 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007911 | OLP-016-000007911 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008001 | OLP-016-000008001 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008006 | OLP-016-000008006 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008225 | OLP-016-000008225 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008241 | OLP-016-000008242 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008244 | OLP-016-000008254 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008256 | OLP-016-000008256 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008258 | OLP-016-000008260 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008575 | OLP-016-000008575 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008609 | OLP-016-000008610 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008645 | OLP-016-000008645 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000026 | OLP-017-000000026 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000050 | OLP-017-000000050 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000084 | OLP-017-000000084 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000129 | OLP-017-000000129 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000320 | OLP-017-000000320 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000353 | OLP-017-000000353 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000453 | OLP-017-000000453 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000636 | OLP-017-000000636 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000673 | OLP-017-000000673 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001058 | OLP-017-000001058 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001061 | OLP-017-000001061 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001239 | OLP-017-000001239 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001265 | OLP-017-000001265 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001267 | OLP-017-000001267 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001269 | OLP-017-000001269 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001356 | OLP-017-000001356 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001529 | OLP-017-000001539 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001794 | OLP-017-000001794 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001979 | OLP-017-000001980 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002263 | OLP-017-000002263 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002265 | OLP-017-000002267 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002269 | OLP-017-000002269 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002323 | OLP-017-000002326 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002599 | OLP-017-000002599 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002755 | OLP-017-000002756 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000062 | OLP-018-000000062 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000137 | OLP-018-000000137 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000172 | OLP-018-000000172 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000188 | OLP-018-000000188 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000239 | OLP-018-000000240 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000243 | OLP-018-000000244 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000273 | OLP-018-000000273 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000366 | OLP-018-000000366 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000437 | OLP-018-000000437 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000575 | OLP-018-000000575 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000577 | OLP-018-000000577 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000850 | OLP-018-000000850 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001077 | OLP-018-000001077 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001092 | OLP-018-000001092 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001184 | OLP-018-000001184 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001250 | OLP-018-000001250 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001362 | OLP-018-000001362 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001371 | OLP-018-000001371 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001591 | OLP-018-000001591 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001685 | OLP-018-000001685 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001856 | OLP-018-000001856 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001925 | OLP-018-000001925 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001934 | OLP-018-000001934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001938 | OLP-018-000001938 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001943 | OLP-018-000001943 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001987 | OLP-018-000001987 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002038 | OLP-018-000002038 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002112 | OLP-018-000002112 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002154 | OLP-018-000002154 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002223 | OLP-018-000002223 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002384 | OLP-018-000002385 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002387 | OLP-018-000002389 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002393 | OLP-018-000002394 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002396 | OLP-018-000002396 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002398 | OLP-018-000002398 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002408 | OLP-018-000002408 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002487 | OLP-018-000002487 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002496 | OLP-018-000002496 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002503 | OLP-018-000002503 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002505 | OLP-018-000002506 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002508 | OLP-018-000002508 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002516 | OLP-018-000002517 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002521 | OLP-018-000002521 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002856 | OLP-018-000002856 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003208 | OLP-018-000003208 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003285 | OLP-018-000003285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003882 | OLP-018-000003882 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003997 | OLP-018-000003997 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004221 | OLP-018-000004221 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004308 | OLP-018-000004308 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004485 | OLP-018-000004487 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004497 | OLP-018-000004497 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004566 | OLP-018-000004566 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004645 | OLP-018-000004648 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004660 | OLP-018-000004662 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004742 | OLP-018-000004742 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004756 | OLP-018-000004756 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004800 | OLP-018-000004800 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005007 | OLP-018-000005011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005034 | OLP-018-000005034 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005049 | OLP-018-000005049 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005066 | OLP-018-000005068 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005138 | OLP-018-000005142 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005149 | OLP-018-000005149 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005151 | OLP-018-000005153 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005213 | OLP-018-000005224 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005226 | OLP-018-000005233 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005236 | OLP-018-000005239 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005272 | OLP-018-000005275 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005287 | OLP-018-000005290 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005338 | OLP-018-000005338 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005362 | OLP-018-000005363 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005387 | OLP-018-000005387 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005418 | OLP-018-000005421 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005430 | OLP-018-000005430 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005494 | OLP-018-000005494 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005533 | OLP-018-000005533 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005571 | OLP-018-000005571 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005578 | OLP-018-000005579 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005596 | OLP-018-000005596 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005789 | OLP-018-000005789 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006007 | OLP-018-000006007 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006122 | OLP-018-000006124 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006467 | OLP-018-000006467 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006470 | OLP-018-000006470 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006538 | OLP-018-000006538 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006560 | OLP-018-000006563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006581 | OLP-018-000006581 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006585 | OLP-018-000006585 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006700 | OLP-018-000006702 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006705 | OLP-018-000006707 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006710 | OLP-018-000006710 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006713 | OLP-018-000006716 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007600 | OLP-018-000007600 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007915 | OLP-018-000007915 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007935 | OLP-018-000007935 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008024 | OLP-018-000008024 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008610 | OLP-018-000008610 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008831 | OLP-018-000008831 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008857 | OLP-018-000008857 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008859 | OLP-018-000008859 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009215 | OLP-018-000009215 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009217 | OLP-018-000009219 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009399 | OLP-018-000009399 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009427 | OLP-018-000009427 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009450 | OLP-018-000009450 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009484 | OLP-018-000009490 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009514 | OLP-018-000009514 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009645 | OLP-018-000009645 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009670 | OLP-018-000009670 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009738 | OLP-018-000009739 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009772 | OLP-018-000009772 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000051 | OLP-019-000000051 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000552 | OLP-019-000000552 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000062 | OLP-020-000000062 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000388 | OLP-020-000000388 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001067 | OLP-020-000001067 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001072 | OLP-020-000001072 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001092 | OLP-020-000001092 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001158 | OLP-020-000001158 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001191 | OLP-020-000001191 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001738 | OLP-020-000001738 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002283 | OLP-020-000002283 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002461 | OLP-020-000002462 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003063 | OLP-020-000003063 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003096 | OLP-020-000003096 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003141 | OLP-020-000003141 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003144 | OLP-020-000003144 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003146 | OLP-020-000003147 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003149 | OLP-020-000003149 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003152 | OLP-020-000003152 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003154 | OLP-020-000003155 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003157 | OLP-020-000003157 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003161 | OLP-020-000003161 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003164 | OLP-020-000003164 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003166 | OLP-020-000003166 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003168 | OLP-020-000003172 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003355 | OLP-020-000003355 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003457 | OLP-020-000003457 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003459 | OLP-020-000003461 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004274 | OLP-020-000004275 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004330 | OLP-020-000004330 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004368 | OLP-020-000004368 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004634 | OLP-020-000004644 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000031 | OLP-021-000000031 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000059 | OLP-021-000000059 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000493 | OLP-021-000000495 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000504 | OLP-021-000000504 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000785 | OLP-021-000000785 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000799 | OLP-021-000000800 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000831 | OLP-021-000000831 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000857 | OLP-021-000000857 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001090 | OLP-021-000001090 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001092 | OLP-021-000001092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001118 | OLP-021-000001118 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001127 | OLP-021-000001127 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001147 | OLP-021-000001147 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001210 | OLP-021-000001210 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001291 | OLP-021-000001291 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001385 | OLP-021-000001385 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001456 | OLP-021-000001456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001487 | OLP-021-000001487 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001773 | OLP-021-000001774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001914 | OLP-021-000001914 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001982 | OLP-021-000001982 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002055 | OLP-021-000002055 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002477 | OLP-021-000002477 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002489 | OLP-021-000002489 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002518 | OLP-021-000002518 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002549 | OLP-021-000002549 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002668 | OLP-021-000002669 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002710 | OLP-021-000002710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002765 | OLP-021-000002765 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003400 | OLP-021-000003400 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003932 | OLP-021-000003933 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004264 | OLP-021-000004264 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004415 | OLP-021-000004415 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004437 | OLP-021-000004437 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004470 | OLP-021-000004470 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004504 | OLP-021-000004504 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004570 | OLP-021-000004570 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004664 | OLP-021-000004664 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004755 | OLP-021-000004755 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004973 | OLP-021-000004973 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005015 | OLP-021-000005015 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005049 | OLP-021-000005049 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005182 | OLP-021-000005182 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005631 | OLP-021-000005631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005647 | OLP-021-000005647 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005774 | OLP-021-000005775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005781 | OLP-021-000005781 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005785 | OLP-021-000005785 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005789 | OLP-021-000005789 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005791 | OLP-021-000005791 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005814 | OLP-021-000005814 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005816 | OLP-021-000005816 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005821 | OLP-021-000005821 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005823 | OLP-021-000005823 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005832 | OLP-021-000005832 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005839 | OLP-021-000005840 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005852 | OLP-021-000005852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006154 | OLP-021-000006154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006184 | OLP-021-000006184 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006188 | OLP-021-000006188 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006204 | OLP-021-000006206 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006353 | OLP-021-000006354 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006498 | OLP-021-000006500 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006509 | OLP-021-000006509 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006553 | OLP-021-000006556 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006559 | OLP-021-000006562 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006625 | OLP-021-000006625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006715 | OLP-021-000006715 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006794 | OLP-021-000006794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006849 | OLP-021-000006849 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006902 | OLP-021-000006902 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006973 | OLP-021-000006982 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007133 | OLP-021-000007134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007229 | OLP-021-000007229 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007351 | OLP-021-000007351 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007365 | OLP-021-000007368 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007407 | OLP-021-000007407 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007428 | OLP-021-000007446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007748 | OLP-021-000007748 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008069 | OLP-021-000008069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008217 | OLP-021-000008217 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008516 | OLP-021-000008529 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008690 | OLP-021-000008692 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008708 | OLP-021-000008709 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008760 | OLP-021-000008761 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008814 | OLP-021-000008816 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008839 | OLP-021-000008839 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008844 | OLP-021-000008844 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008907 | OLP-021-000008908 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008918 | OLP-021-000008919 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008947 | OLP-021-000008950 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008957 | OLP-021-000008957 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008975 | OLP-021-000008975 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009007 | OLP-021-000009008 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009030 | OLP-021-000009031 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009077 | OLP-021-000009077 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009098 | OLP-021-000009098 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009160 | OLP-021-000009160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009275 | OLP-021-000009275 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009550 | OLP-021-000009552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009824 | OLP-021-000009824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009826 | OLP-021-000009826 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009828 | OLP-021-000009828 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009830 | OLP-021-000009843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009845 | OLP-021-000009846 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009849 | OLP-021-000009851 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009853 | OLP-021-000009860 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009862 | OLP-021-000009862 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009864 | OLP-021-000009867 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009869 | OLP-021-000009869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009871 | OLP-021-000009873 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009875 | OLP-021-000009880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010068 | OLP-021-000010068 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010397 | OLP-021-000010397 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010520 | OLP-021-000010520 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010522 | OLP-021-000010522 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010559 | OLP-021-000010559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010797 | OLP-021-000010797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010804 | OLP-021-000010804 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010806 | OLP-021-000010806 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010838 | OLP-021-000010844 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010846 | OLP-021-000010846 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010848 | OLP-021-000010852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010872 | OLP-021-000010880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011127 | OLP-021-000011133 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011135 | OLP-021-000011136 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011138 | OLP-021-000011139 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011425 | OLP-021-000011425 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011668 | OLP-021-000011668 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012154 | OLP-021-000012154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012322 | OLP-021-000012322 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012330 | OLP-021-000012330 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012421 | OLP-021-000012421 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012427 | OLP-021-000012428 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012430 | OLP-021-000012447 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012728 | OLP-021-000012729 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012739 | OLP-021-000012739 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012800 | OLP-021-000012801 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012819 | OLP-021-000012820 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012822 | OLP-021-000012822 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012824 | OLP-021-000012826 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013166 | OLP-021-000013166 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013563 | OLP-021-000013563 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013567 | OLP-021-000013567 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014073 | OLP-021-000014073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014104 | OLP-021-000014104 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014207 | OLP-021-000014207 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014353 | OLP-021-000014353 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014541 | OLP-021-000014541 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014797 | OLP-021-000014797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014932 | OLP-021-000014932 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015285 | OLP-021-000015285 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016080 | OLP-021-000016080 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016243 | OLP-021-000016243 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017256 | OLP-021-000017256 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017600 | OLP-021-000017600 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017996 | OLP-021-000017996 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018666 | OLP-021-000018666 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018797 | OLP-021-000018797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018887 | OLP-021-000018889 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019300 | OLP-021-000019300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019466 | OLP-021-000019468 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019843 | OLP-021-000019843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020243 | OLP-021-000020243 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020245 | OLP-021-000020255 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020704 | OLP-021-000020704 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021039 | OLP-021-000021045 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021047 | OLP-021-000021052 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021322 | OLP-021-000021323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021326 | OLP-021-000021326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021358 | OLP-021-000021358 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021380 | OLP-021-000021380 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022128 | OLP-021-000022129 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022145 | OLP-021-000022145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022147 | OLP-021-000022147 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022363 | OLP-021-000022363 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022365 | OLP-021-000022365 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022428 | OLP-021-000022430 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022451 | OLP-021-000022453 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001480 | OLP-022-000001480 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002795 | OLP-022-000002795 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003067 | OLP-022-000003067 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004536 | OLP-022-000004536 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004560 | OLP-022-000004560 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004562 | OLP-022-000004562 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007674 | OLP-022-000007674 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007846 | OLP-022-000007846 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008173 | OLP-022-000008173 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008477 | OLP-022-000008477 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010573 | OLP-022-000010573 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010575 | OLP-022-000010575 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011552 | OLP-022-000011552 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012140 | OLP-022-000012140 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012521 | OLP-022-000012521 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012530 | OLP-022-000012530 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013363 | OLP-022-000013363 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013444 | OLP-022-000013444 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013654 | OLP-022-000013655 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015151 | OLP-022-000015153 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015528 | OLP-022-000015531 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017239 | OLP-022-000017239 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017247 | OLP-022-000017247 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017249 | OLP-022-000017249 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017296 | OLP-022-000017296 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017634 | OLP-022-000017635 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018287 | OLP-022-000018287 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018587 | OLP-022-000018587 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018640 | OLP-022-000018676 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000058 | OLP-023-000000058 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000248 | OLP-023-000000248 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000004 | OLP-024-000000004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000024 | OLP-024-000000024 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000133 | OLP-024-000000133 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000439 | OLP-024-000000439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000473 | OLP-024-000000473 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000544 | OLP-024-000000544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001006 | OLP-024-000001006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001374 | OLP-024-000001374 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001522 | OLP-024-000001522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001675 | OLP-024-000001675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001701 | OLP-024-000001701 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001739 | OLP-024-000001739 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001861 | OLP-024-000001861 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001872 | OLP-024-000001872 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001966 | OLP-024-000001966 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001984 | OLP-024-000001984 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002064 | OLP-024-000002064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002072 | OLP-024-000002072 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002102 | OLP-024-000002102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002123 | OLP-024-000002123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002127 | OLP-024-000002127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002133 | OLP-024-000002133 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002179 | OLP-024-000002179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002197 | OLP-024-000002197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002238 | OLP-024-000002238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002258 | OLP-024-000002258 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002262 | OLP-024-000002262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002393 | OLP-024-000002393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002574 | OLP-024-000002574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002626 | OLP-024-000002626 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002660 | OLP-024-000002660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002709 | OLP-024-000002710 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002890 | OLP-024-000002891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003292 | OLP-024-000003292 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003427 | OLP-024-000003427 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003530 | OLP-024-000003530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003532 | OLP-024-000003532 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003603 | OLP-024-000003603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003650 | OLP-024-000003650 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003653 | OLP-024-000003653 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003676 | OLP-024-000003676 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003678 | OLP-024-000003678 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003689 | OLP-024-000003689 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003693 | OLP-024-000003694 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003698 | OLP-024-000003698 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003762 | OLP-024-000003762 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003855 | OLP-024-000003855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003858 | OLP-024-000003858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003876 | OLP-024-000003876 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003878 | OLP-024-000003878 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003880 | OLP-024-000003880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003882 | OLP-024-000003884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003886 | OLP-024-000003889 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003892 | OLP-024-000003894 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004015 | OLP-024-000004015 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004021 | OLP-024-000004021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004088 | OLP-024-000004088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004090 | OLP-024-000004098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004100 | OLP-024-000004109 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004124 | OLP-024-000004124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004137 | OLP-024-000004137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004140 | OLP-024-000004140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004189 | OLP-024-000004189 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004193 | OLP-024-000004193 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004197 | OLP-024-000004197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004222 | OLP-024-000004222 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004412 | OLP-024-000004412 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004483 | OLP-024-000004484 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004496 | OLP-024-000004496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004588 | OLP-024-000004589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004711 | OLP-024-000004711 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004721 | OLP-024-000004721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004756 | OLP-024-000004756 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004793 | OLP-024-000004793 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004847 | OLP-024-000004847 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004912 | OLP-024-000004912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004917 | OLP-024-000004917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004935 | OLP-024-000004935 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004937 | OLP-024-000004937 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004939 | OLP-024-000004939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005006 | OLP-024-000005006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005053 | OLP-024-000005053 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005057 | OLP-024-000005057 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005063 | OLP-024-000005063 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005072 | OLP-024-000005072 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005077 | OLP-024-000005077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005085 | OLP-024-000005085 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005135 | OLP-024-000005135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005162 | OLP-024-000005162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005190 | OLP-024-000005190 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005192 | OLP-024-000005192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005197 | OLP-024-000005197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005209 | OLP-024-000005209 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005224 | OLP-024-000005224 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005244 | OLP-024-000005244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005257 | OLP-024-000005257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005282 | OLP-024-000005282 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005290 | OLP-024-000005290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005345 | OLP-024-000005345 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005360 | OLP-024-000005360 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005362 | OLP-024-000005362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005370 | OLP-024-000005370 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005377 | OLP-024-000005379 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005381 | OLP-024-000005381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005386 | OLP-024-000005386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005452 | OLP-024-000005452 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005481 | OLP-024-000005481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005484 | OLP-024-000005484 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005540 | OLP-024-000005541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005553 | OLP-024-000005554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005564 | OLP-024-000005564 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005573 | OLP-024-000005573 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005633 | OLP-024-000005633 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005661 | OLP-024-000005661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005681 | OLP-024-000005681 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005806 | OLP-024-000005806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005820 | OLP-024-000005820 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005834 | OLP-024-000005834 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005848 | OLP-024-000005848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005854 | OLP-024-000005854 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005935 | OLP-024-000005935 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005999 | OLP-024-000005999 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006011 | OLP-024-000006011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006036 | OLP-024-000006036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006042 | OLP-024-000006042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006055 | OLP-024-000006055 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006105 | OLP-024-000006105 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006121 | OLP-024-000006122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006124 | OLP-024-000006124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006146 | OLP-024-000006146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006277 | OLP-024-000006277 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006295 | OLP-024-000006295 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006392 | OLP-024-000006392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006429 | OLP-024-000006429 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006432 | OLP-024-000006432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006444 | OLP-024-000006444 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006449 | OLP-024-000006449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006491 | OLP-024-000006491 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006506 | OLP-024-000006506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006520 | OLP-024-000006520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006522 | OLP-024-000006522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006600 | OLP-024-000006600 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006657 | OLP-024-000006657 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006773 | OLP-024-000006773 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006783 | OLP-024-000006783 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006790 | OLP-024-000006790 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006810 | OLP-024-000006810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006828 | OLP-024-000006828 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006899 | OLP-024-000006899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006902 | OLP-024-000006902 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006905 | OLP-024-000006905 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006928 | OLP-024-000006928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007012 | OLP-024-000007012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007046 | OLP-024-000007046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007049 | OLP-024-000007049 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007060 | OLP-024-000007060 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007096 | OLP-024-000007096 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007188 | OLP-024-000007188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007210 | OLP-024-000007210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007220 | OLP-024-000007220 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007304 | OLP-024-000007304 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007337 | OLP-024-000007337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007368 | OLP-024-000007368 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007378 | OLP-024-000007378 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007403 | OLP-024-000007403 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007519 | OLP-024-000007519 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007521 | OLP-024-000007522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007529 | OLP-024-000007529 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007654 | OLP-024-000007654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007682 | OLP-024-000007682 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007684 | OLP-024-000007684 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007702 | OLP-024-000007702 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007760 | OLP-024-000007760 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007825 | OLP-024-000007825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007866 | OLP-024-000007866 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007945 | OLP-024-000007945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007951 | OLP-024-000007951 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007975 | OLP-024-000007975 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008034 | OLP-024-000008034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008174 | OLP-024-000008174 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008193 | OLP-024-000008195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008230 | OLP-024-000008230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008234 | OLP-024-000008235 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008237 | OLP-024-000008238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008319 | OLP-024-000008319 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008340 | OLP-024-000008340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008389 | OLP-024-000008390 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008418 | OLP-024-000008418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008474 | OLP-024-000008474 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008537 | OLP-024-000008537 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008582 | OLP-024-000008582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008610 | OLP-024-000008610 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008778 | OLP-024-000008778 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008791 | OLP-024-000008791 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008887 | OLP-024-000008888 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008899 | OLP-024-000008899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008977 | OLP-024-000008977 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009192 | OLP-024-000009192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009197 | OLP-024-000009197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009215 | OLP-024-000009215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009219 | OLP-024-000009219 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009262 | OLP-024-000009262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009264 | OLP-024-000009264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009295 | OLP-024-000009295 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009325 | OLP-024-000009325 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009411 | OLP-024-000009411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009419 | OLP-024-000009419 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009436 | OLP-024-000009436 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009450 | OLP-024-000009450 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009492 | OLP-024-000009493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009496 | OLP-024-000009498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009590 | OLP-024-000009590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009593 | OLP-024-000009593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009596 | OLP-024-000009597 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009599 | OLP-024-000009600 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009605 | OLP-024-000009605 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009620 | OLP-024-000009620 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009630 | OLP-024-000009630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009634 | OLP-024-000009634 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009638 | OLP-024-000009638 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009641 | OLP-024-000009641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009662 | OLP-024-000009663 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009700 | OLP-024-000009701 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009704 | OLP-024-000009704 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009707 | OLP-024-000009707 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009718 | OLP-024-000009718 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009727 | OLP-024-000009727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009835 | OLP-024-000009835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009858 | OLP-024-000009859 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009862 | OLP-024-000009863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009867 | OLP-024-000009867 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009886 | OLP-024-000009886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009896 | OLP-024-000009896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009960 | OLP-024-000009960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009974 | OLP-024-000009974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010065 | OLP-024-000010065 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010077 | OLP-024-000010077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010129 | OLP-024-000010129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010154 | OLP-024-000010154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010204 | OLP-024-000010204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010398 | OLP-024-000010399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010416 | OLP-024-000010416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010647 | OLP-024-000010652 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010672 | OLP-024-000010672 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010697 | OLP-024-000010697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010704 | OLP-024-000010704 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010716 | OLP-024-000010716 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010719 | OLP-024-000010719 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010749 | OLP-024-000010749 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010760 | OLP-024-000010766 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010807 | OLP-024-000010807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010810 | OLP-024-000010810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010814 | OLP-024-000010814 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010817 | OLP-024-000010817 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010822 | OLP-024-000010832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010836 | OLP-024-000010838 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010887 | OLP-024-000010887 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010897 | OLP-024-000010897 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010907 | OLP-024-000010907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010963 | OLP-024-000010965 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010994 | OLP-024-000011000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011003 | OLP-024-000011003 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011043 | OLP-024-000011043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011057 | OLP-024-000011058 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011063 | OLP-024-000011063 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011065 | OLP-024-000011065 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011067 | OLP-024-000011067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011076 | OLP-024-000011076 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011079 | OLP-024-000011079 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011091 | OLP-024-000011091 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011093 | OLP-024-000011093 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011171 | OLP-024-000011171 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011189 | OLP-024-000011189 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011195 | OLP-024-000011195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011200 | OLP-024-000011200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011213 | OLP-024-000011213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011220 | OLP-024-000011220 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011239 | OLP-024-000011240 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011244 | OLP-024-000011245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011248 | OLP-024-000011249 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011267 | OLP-024-000011273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011288 | OLP-024-000011288 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011312 | OLP-024-000011312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011449 | OLP-024-000011449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011452 | OLP-024-000011452 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011461 | OLP-024-000011461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011469 | OLP-024-000011469 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011508 | OLP-024-000011508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011527 | OLP-024-000011527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011539 | OLP-024-000011539 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011541 | OLP-024-000011541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011545 | OLP-024-000011545 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011562 | OLP-024-000011562 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011584 | OLP-024-000011584 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011594 | OLP-024-000011594 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011607 | OLP-024-000011607 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011644 | OLP-024-000011644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011655 | OLP-024-000011657 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011659 | OLP-024-000011659 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011661 | OLP-024-000011661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011670 | OLP-024-000011670 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011673 | OLP-024-000011673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011678 | OLP-024-000011678 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011698 | OLP-024-000011698 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011721 | OLP-024-000011721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011740 | OLP-024-000011740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011749 | OLP-024-000011749 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011774 | OLP-024-000011774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011777 | OLP-024-000011777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011837 | OLP-024-000011837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011853 | OLP-024-000011853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011866 | OLP-024-000011866 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011885 | OLP-024-000011885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011913 | OLP-024-000011913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011974 | OLP-024-000011974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011994 | OLP-024-000011994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012005 | OLP-024-000012006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012034 | OLP-024-000012034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012041 | OLP-024-000012041 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012127 | OLP-024-000012128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012134 | OLP-024-000012134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012151 | OLP-024-000012151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012169 | OLP-024-000012169 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012212 | OLP-024-000012212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012230 | OLP-024-000012231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012267 | OLP-024-000012267 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012269 | OLP-024-000012269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012273 | OLP-024-000012275 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012296 | OLP-024-000012297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012314 | OLP-024-000012315 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012421 | OLP-024-000012422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012425 | OLP-024-000012425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012583 | OLP-024-000012583 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012600 | OLP-024-000012600 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012616 | OLP-024-000012619 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012645 | OLP-024-000012648 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012655 | OLP-024-000012655 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012679 | OLP-024-000012679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012697 | OLP-024-000012699 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012703 | OLP-024-000012703 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012712 | OLP-024-000012716 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012738 | OLP-024-000012742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012746 | OLP-024-000012746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012765 | OLP-024-000012767 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012792 | OLP-024-000012793 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012806 | OLP-024-000012807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012814 | OLP-024-000012818 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012925 | OLP-024-000012925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012959 | OLP-024-000012960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012963 | OLP-024-000012963 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012995 | OLP-024-000012996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012999 | OLP-024-000013000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013011 | OLP-024-000013011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013027 | OLP-024-000013028 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013047 | OLP-024-000013047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013050 | OLP-024-000013050 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013079 | OLP-024-000013080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013084 | OLP-024-000013086 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013095 | OLP-024-000013095 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013119 | OLP-024-000013120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013170 | OLP-024-000013171 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013181 | OLP-024-000013181 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013187 | OLP-024-000013187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013191 | OLP-024-000013191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013213 | OLP-024-000013215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013220 | OLP-024-000013220 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013238 | OLP-024-000013239 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013251 | OLP-024-000013254 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013287 | OLP-024-000013287 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013327 | OLP-024-000013328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013331 | OLP-024-000013331 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013333 | OLP-024-000013333 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013335 | OLP-024-000013335 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013340 | OLP-024-000013340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013362 | OLP-024-000013362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013387 | OLP-024-000013391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013395 | OLP-024-000013396 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013401 | OLP-024-000013404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013419 | OLP-024-000013421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013423 | OLP-024-000013423 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013425 | OLP-024-000013425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013433 | OLP-024-000013436 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013466 | OLP-024-000013467 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013490 | OLP-024-000013490 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013509 | OLP-024-000013509 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013551 | OLP-024-000013552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013555 | OLP-024-000013565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013572 | OLP-024-000013572 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013588 | OLP-024-000013588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013593 | OLP-024-000013593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013648 | OLP-024-000013649 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013660 | OLP-024-000013661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013696 | OLP-024-000013696 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013714 | OLP-024-000013714 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013741 | OLP-024-000013741 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013780 | OLP-024-000013780 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013808 | OLP-024-000013818 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013841 | OLP-024-000013851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013858 | OLP-024-000013873 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013909 | OLP-024-000013911 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013926 | OLP-024-000013936 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013951 | OLP-024-000013951 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013968 | OLP-024-000013975 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013979 | OLP-024-000013980 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013999 | OLP-024-000013999 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014002 | OLP-024-000014004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014014 | OLP-024-000014014 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014039 | OLP-024-000014043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014049 | OLP-024-000014051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014068 | OLP-024-000014068 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014131 | OLP-024-000014131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014157 | OLP-024-000014160 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014205 | OLP-024-000014206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014307 | OLP-024-000014307 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014328 | OLP-024-000014331 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014348 | OLP-024-000014352 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014357 | OLP-024-000014362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014415 | OLP-024-000014415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014447 | OLP-024-000014449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014453 | OLP-024-000014453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014455 | OLP-024-000014457 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014469 | OLP-024-000014469 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014522 | OLP-024-000014522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014542 | OLP-024-000014542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000231 | OLP-025-000000231 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000797 | OLP-025-000000797 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000019 | OLP-026-000000019 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000149 | OLP-026-000000149 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000657 | OLP-026-000000657 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001266 | OLP-026-000001266 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001311 | OLP-026-000001311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001736 | OLP-026-000001736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001796 | OLP-026-000001796 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001833 | OLP-026-000001833 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001906 | OLP-026-000001906 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002272 | OLP-026-000002272 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002351 | OLP-026-000002351 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002421 | OLP-026-000002421 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002466 | OLP-026-000002466 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002652 | OLP-026-000002652 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002797 | OLP-026-000002797 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002900 | OLP-026-000002900 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002904 | OLP-026-000002904 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002915 | OLP-026-000002915 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003017 | OLP-026-000003017 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003048 | OLP-026-000003048 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003113 | OLP-026-000003113 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003200 | OLP-026-000003200 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003227 | OLP-026-000003227 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003274 | OLP-026-000003274 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003281 | OLP-026-000003281 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003384 | OLP-026-000003384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003395 | OLP-026-000003395 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003436 | OLP-026-000003436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003446 | OLP-026-000003446 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003531 | OLP-026-000003531 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003568 | OLP-026-000003568 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003599 | OLP-026-000003599 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003603 | OLP-026-000003603 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003609 | OLP-026-000003609 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003615 | OLP-026-000003615 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003726 | OLP-026-000003730 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003733 | OLP-026-000003733 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003735 | OLP-026-000003735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003743 | OLP-026-000003746 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003751 | OLP-026-000003754 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003756 | OLP-026-000003757 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003759 | OLP-026-000003759 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003761 | OLP-026-000003763 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003768 | OLP-026-000003770 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003772 | OLP-026-000003773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003780 | OLP-026-000003787 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003792 | OLP-026-000003795 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003797 | OLP-026-000003798 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003802 | OLP-026-000003805 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003821 | OLP-026-000003822 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003824 | OLP-026-000003825 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003938 | OLP-026-000003938 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003997 | OLP-026-000003997 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004027 | OLP-026-000004027 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004095 | OLP-026-000004095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004143 | OLP-026-000004143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004214 | OLP-026-000004214 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004290 | OLP-026-000004291 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004485 | OLP-026-000004485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004500 | OLP-026-000004500 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004552 | OLP-026-000004552 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004808 | OLP-026-000004808 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004810 | OLP-026-000004810 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004858 | OLP-026-000004858 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004894 | OLP-026-000004894 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005883 | OLP-026-000005884 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005904 | OLP-026-000005904 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005917 | OLP-026-000005917 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005937 | OLP-026-000005937 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005955 | OLP-026-000005955 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005961 | OLP-026-000005962 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005994 | OLP-026-000005995 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005997 | OLP-026-000005997 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006011 | OLP-026-000006011 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006015 | OLP-026-000006015 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006028 | OLP-026-000006028 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006042 | OLP-026-000006042 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006090 | OLP-026-000006092 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006115 | OLP-026-000006115 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006117 | OLP-026-000006117 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006121 | OLP-026-000006121 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006125 | OLP-026-000006125 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006165 | OLP-026-000006168 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006236 | OLP-026-000006236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006238 | OLP-026-000006240 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006278 | OLP-026-000006278 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006293 | OLP-026-000006293 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006308 | OLP-026-000006308 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006334 | OLP-026-000006334 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006341 | OLP-026-000006341 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006350 | OLP-026-000006350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006373 | OLP-026-000006374 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006405 | OLP-026-000006406 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006424 | OLP-026-000006424 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006432 | OLP-026-000006433 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006440 | OLP-026-000006441 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006651 | OLP-026-000006658 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006685 | OLP-026-000006685 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006716 | OLP-026-000006725 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006770 | OLP-026-000006770 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006836 | OLP-026-000006836 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006862 | OLP-026-000006862 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006919 | OLP-026-000006920 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006967 | OLP-026-000006968 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007153 | OLP-026-000007153 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007157 | OLP-026-000007157 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007230 | OLP-026-000007230 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007257 | OLP-026-000007257 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007365 | OLP-026-000007366 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007533 | OLP-026-000007533 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007722 | OLP-026-000007722 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007943 | OLP-026-000007944 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008040 | OLP-026-000008041 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008063 | OLP-026-000008064 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008078 | OLP-026-000008079 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008120 | OLP-026-000008123 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008137 | OLP-026-000008138 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008154 | OLP-026-000008157 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008185 | OLP-026-000008188 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008205 | OLP-026-000008208 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008227 | OLP-026-000008227 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008229 | OLP-026-000008229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008243 | OLP-026-000008244 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008246 | OLP-026-000008246 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008248 | OLP-026-000008248 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008252 | OLP-026-000008252 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008258 | OLP-026-000008258 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008384 | OLP-026-000008384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008386 | OLP-026-000008388 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008404 | OLP-026-000008407 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008437 | OLP-026-000008438 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008460 | OLP-026-000008461 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008521 | OLP-026-000008521 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008549 | OLP-026-000008550 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008671 | OLP-026-000008671 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008700 | OLP-026-000008700 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008733 | OLP-026-000008733 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008769 | OLP-026-000008769 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008773 | OLP-026-000008773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008962 | OLP-026-000008962 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008975 | OLP-026-000008975 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009014 | OLP-026-000009014 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009096 | OLP-026-000009096 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009127 | OLP-026-000009128 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009131 | OLP-026-000009131 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009192 | OLP-026-000009192 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009824 | OLP-026-000009824 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009834 | OLP-026-000009834 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009844 | OLP-026-000009844 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009847 | OLP-026-000009847 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009980 | OLP-026-000009980 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010146 | OLP-026-000010147 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010251 | OLP-026-000010251 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010383 | OLP-026-000010383 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010386 | OLP-026-000010386 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010558 | OLP-026-000010558 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009