UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-026-000011042 | to | OLP-026-000011042 |
| OLP-026-000011044 | to | OLP-026-000011044 |
| OLP-026-000011046 | to | OLP-026-000011048 |
| OLP-026-000011050 | to | OLP-026-000011051 |
| OLP-026-000011147 | to | OLP-026-000011147 |
| OLP-026-000011171 | to | OLP-026-000011171 |
| OLP-026-000011202 | to | OLP-026-000011202 |
| OLP-026-000011315 | to | OLP-026-000011315 |
| OLP-026-000011319 | to | OLP-026-000011322 |
| OLP-026-000011382 | to | OLP-026-000011382 |
| OLP-026-000011429 | to | OLP-026-000011431 |
| OLP-026-000011434 | to | OLP-026-000011434 |
| OLP-026-000011437 | to | OLP-026-000011437 |
| OLP-026-000011443 | to | OLP-026-000011443 |
| OLP-026-000011493 | to | OLP-026-000011493 |
| OLP-026-000011501 | to | OLP-026-000011504 |
| OLP-026-000011507 | to | OLP-026-000011507 |
| OLP-026-000011518 | to | OLP-026-000011518 |
| OLP-028-000000038 | to | OLP-028-000000038 |
| OLP-028-000000045 | to | OLP-028-000000045 |
| OLP-028-000000593 | to | OLP-028-000000593 |
| OLP-028-000001111 | to | OLP-028-000001111 |
| OLP-028-000001321 | to | OLP-028-000001321 |
| OLP-028-000001327 | to | OLP-028-000001327 |
| OLP-028-000001397 | to | OLP-028-000001397 |
| OLP-028-000001743 | to | OLP-028-000001743 |
| OLP-028-000001755 | to | OLP-028-000001755 |
| OLP-028-000002387 | to | OLP-028-000002387 |
| OLP-028-000002426 | to | OLP-028-000002426 |
| OLP-028-000002449 | to | OLP-028-000002449 |
| OLP-028-000002506 | to | OLP-028-000002506 |
| OLP-028-000002513 | to | OLP-028-000002513 |
| OLP-028-000002820 | to | OLP-028-000002820 |
| OLP-028-000003122 | to | OLP-028-000003122 |
| OLP-028-000003229 | to | OLP-028-000003229 |
| OLP-028-000003669 | to | OLP-028-000003669 |
| OLP-028-000004184 | to | OLP-028-000004184 |
| OLP-028-000004198 | to | OLP-028-000004198 |
| OLP-028-000004463 | to | OLP-028-000004463 |
| OLP-028-000004465 | to | OLP-028-000004465 |
| OLP-028-000004468 | to | OLP-028-000004468 |
| OLP-028-000004471 | to | OLP-028-000004471 |
| OLP-028-000004473 | to | OLP-028-000004473 |
| OLP-028-000004499 | to | OLP-028-000004500 |

| | | |
|---|---|---|
| OLP-028-000004689 | to | OLP-028-000004689 |
| OLP-028-000004731 | to | OLP-028-000004731 |
| OLP-028-000004940 | to | OLP-028-000004940 |
| OLP-028-000004983 | to | OLP-028-000004984 |
| OLP-028-000005065 | to | OLP-028-000005067 |
| OLP-028-000005255 | to | OLP-028-000005259 |
| OLP-028-000006226 | to | OLP-028-000006226 |
| OLP-028-000006595 | to | OLP-028-000006595 |
| OLP-028-000006905 | to | OLP-028-000006905 |
| OLP-028-000007623 | to | OLP-028-000007624 |
| OLP-028-000007626 | to | OLP-028-000007626 |
| OLP-028-000007663 | to | OLP-028-000007665 |
| OLP-028-000007744 | to | OLP-028-000007745 |
| OLP-028-000007751 | to | OLP-028-000007751 |
| OLP-028-000008107 | to | OLP-028-000008107 |
| OLP-028-000008345 | to | OLP-028-000008345 |
| OLP-028-000008421 | to | OLP-028-000008421 |
| OLP-028-000008455 | to | OLP-028-000008455 |
| OLP-028-000008457 | to | OLP-028-000008468 |
| OLP-029-000000051 | to | OLP-029-000000051 |
| OLP-029-000000244 | to | OLP-029-000000245 |
| OLP-030-000000098 | to | OLP-030-000000098 |
| OLP-030-000000164 | to | OLP-030-000000168 |
| OLP-030-000001152 | to | OLP-030-000001152 |
| OLP-030-000001171 | to | OLP-030-000001171 |
| OLP-030-000001188 | to | OLP-030-000001188 |
| OLP-030-000001194 | to | OLP-030-000001194 |
| OLP-030-000001539 | to | OLP-030-000001539 |
| OLP-030-000001618 | to | OLP-030-000001618 |
| OLP-030-000001696 | to | OLP-030-000001696 |
| OLP-030-000001816 | to | OLP-030-000001816 |
| OLP-030-000001897 | to | OLP-030-000001897 |
| OLP-030-000001919 | to | OLP-030-000001919 |
| OLP-030-000002191 | to | OLP-030-000002191 |
| OLP-030-000003265 | to | OLP-030-000003265 |
| OLP-030-000003283 | to | OLP-030-000003283 |
| OLP-030-000004842 | to | OLP-030-000004842 |
| OLP-030-000004931 | to | OLP-030-000004931 |
| OLP-030-000005407 | to | OLP-030-000005407 |
| OLP-030-000005414 | to | OLP-030-000005414 |
| OLP-030-000005753 | to | OLP-030-000005753 |
| OLP-030-000006012 | to | OLP-030-000006019 |
| OLP-030-000006021 | to | OLP-030-000006021 |
| OLP-030-000006023 | to | OLP-030-000006023 |

| | | |
|---|---|---|
| OLP-030-000006029 | to | OLP-030-000006030 |
| OLP-030-000006032 | to | OLP-030-000006037 |
| OLP-030-000006211 | to | OLP-030-000006211 |
| OLP-030-000006351 | to | OLP-030-000006351 |
| OLP-030-000006443 | to | OLP-030-000006444 |
| OLP-030-000006524 | to | OLP-030-000006524 |
| OLP-030-000006560 | to | OLP-030-000006560 |
| OLP-030-000006715 | to | OLP-030-000006715 |
| OLP-030-000007128 | to | OLP-030-000007128 |
| OLP-030-000007798 | to | OLP-030-000007798 |
| OLP-030-000007824 | to | OLP-030-000007825 |
| OLP-030-000007854 | to | OLP-030-000007857 |
| OLP-030-000008042 | to | OLP-030-000008042 |
| OLP-030-000008081 | to | OLP-030-000008081 |
| OLP-030-000008112 | to | OLP-030-000008115 |
| OLP-030-000008610 | to | OLP-030-000008610 |
| OLP-030-000008760 | to | OLP-030-000008760 |
| OLP-030-000008840 | to | OLP-030-000008840 |
| OLP-031-000000061 | to | OLP-031-000000061 |
| OLP-031-000000172 | to | OLP-031-000000172 |
| OLP-031-000000587 | to | OLP-031-000000588 |
| OLP-031-000000599 | to | OLP-031-000000599 |
| OLP-031-000000601 | to | OLP-031-000000601 |
| OLP-031-000000824 | to | OLP-031-000000824 |
| OLP-031-000000935 | to | OLP-031-000000935 |
| OLP-031-000000996 | to | OLP-031-000000996 |
| OLP-031-000001106 | to | OLP-031-000001106 |
| OLP-031-000001109 | to | OLP-031-000001109 |
| OLP-031-000001208 | to | OLP-031-000001208 |
| OLP-031-000001410 | to | OLP-031-000001410 |
| OLP-031-000001496 | to | OLP-031-000001496 |
| OLP-031-000001505 | to | OLP-031-000001505 |
| OLP-031-000001516 | to | OLP-031-000001516 |
| OLP-031-000001562 | to | OLP-031-000001562 |
| OLP-031-000001596 | to | OLP-031-000001596 |
| OLP-031-000001702 | to | OLP-031-000001702 |
| OLP-031-000001728 | to | OLP-031-000001728 |
| OLP-031-000001735 | to | OLP-031-000001735 |
| OLP-031-000001743 | to | OLP-031-000001743 |
| OLP-031-000001835 | to | OLP-031-000001835 |
| OLP-031-000001860 | to | OLP-031-000001860 |
| OLP-031-000002377 | to | OLP-031-000002378 |
| OLP-031-000002507 | to | OLP-031-000002507 |
| OLP-031-000002541 | to | OLP-031-000002541 |

| | | |
|---|---|---|
| OLP-031-000002572 | to | OLP-031-000002572 |
| OLP-031-000002990 | to | OLP-031-000002990 |
| OLP-031-000003599 | to | OLP-031-000003600 |
| OLP-031-000003785 | to | OLP-031-000003785 |
| OLP-031-000004255 | to | OLP-031-000004255 |
| OLP-031-000004260 | to | OLP-031-000004260 |
| OLP-031-000004264 | to | OLP-031-000004266 |
| OLP-031-000004271 | to | OLP-031-000004271 |
| OLP-031-000004276 | to | OLP-031-000004276 |
| OLP-031-000004284 | to | OLP-031-000004284 |
| OLP-031-000004287 | to | OLP-031-000004287 |
| OLP-031-000004292 | to | OLP-031-000004292 |
| OLP-031-000004294 | to | OLP-031-000004294 |
| OLP-031-000004296 | to | OLP-031-000004296 |
| OLP-031-000004495 | to | OLP-031-000004495 |
| OLP-031-000004710 | to | OLP-031-000004710 |
| OLP-031-000004762 | to | OLP-031-000004762 |
| OLP-031-000005521 | to | OLP-031-000005521 |
| OLP-031-000005528 | to | OLP-031-000005528 |
| OLP-031-000006716 | to | OLP-031-000006716 |
| OLP-031-000006969 | to | OLP-031-000006969 |
| OLP-031-000007057 | to | OLP-031-000007057 |
| OLP-031-000007389 | to | OLP-031-000007389 |
| OLP-031-000007391 | to | OLP-031-000007391 |
| OLP-031-000007394 | to | OLP-031-000007394 |
| OLP-031-000008542 | to | OLP-031-000008542 |
| OLP-031-000008777 | to | OLP-031-000008777 |
| OLP-031-000008850 | to | OLP-031-000008850 |
| OLP-031-000008882 | to | OLP-031-000008882 |
| OLP-031-000008969 | to | OLP-031-000008969 |
| OLP-031-000009087 | to | OLP-031-000009088 |
| OLP-031-000009090 | to | OLP-031-000009090 |
| OLP-031-000009271 | to | OLP-031-000009271 |
| OLP-031-000009284 | to | OLP-031-000009284 |
| OLP-031-000009376 | to | OLP-031-000009376 |
| OLP-031-000009399 | to | OLP-031-000009399 |
| OLP-031-000009413 | to | OLP-031-000009413 |
| OLP-031-000009462 | to | OLP-031-000009462 |
| OLP-031-000009495 | to | OLP-031-000009496 |
| OLP-031-000009610 | to | OLP-031-000009610 |
| OLP-031-000009702 | to | OLP-031-000009702 |
| OLP-031-000009812 | to | OLP-031-000009812 |
| OLP-031-000009852 | to | OLP-031-000009852 |
| OLP-031-000010735 | to | OLP-031-000010735 |

| | | |
|---|---|---|
| OLP-031-000011206 | to | OLP-031-000011206 |
| OLP-031-000011267 | to | OLP-031-000011267 |
| OLP-031-000011292 | to | OLP-031-000011292 |
| OLP-031-000011297 | to | OLP-031-000011299 |
| OLP-031-000011312 | to | OLP-031-000011312 |
| OLP-031-000011410 | to | OLP-031-000011410 |
| OLP-031-000011978 | to | OLP-031-000011989 |
| OLP-031-000012188 | to | OLP-031-000012188 |
| OLP-031-000012246 | to | OLP-031-000012247 |
| OLP-031-000012257 | to | OLP-031-000012258 |
| OLP-031-000012273 | to | OLP-031-000012273 |
| OLP-031-000012281 | to | OLP-031-000012281 |
| OLP-031-000012341 | to | OLP-031-000012341 |
| OLP-031-000012357 | to | OLP-031-000012359 |
| OLP-031-000012409 | to | OLP-031-000012409 |
| OLP-031-000012463 | to | OLP-031-000012464 |
| OLP-031-000012563 | to | OLP-031-000012563 |
| OLP-031-000012894 | to | OLP-031-000012895 |
| OLP-031-000013304 | to | OLP-031-000013305 |
| OLP-031-000013481 | to | OLP-031-000013481 |
| OLP-031-000013499 | to | OLP-031-000013503 |
| OLP-031-000013574 | to | OLP-031-000013574 |
| OLP-031-000013631 | to | OLP-031-000013633 |
| OLP-031-000013926 | to | OLP-031-000013926 |
| OLP-031-000013935 | to | OLP-031-000013935 |
| OLP-031-000013944 | to | OLP-031-000013953 |
| OLP-031-000013967 | to | OLP-031-000013967 |
| OLP-031-000013977 | to | OLP-031-000013977 |
| OLP-031-000013991 | to | OLP-031-000013992 |
| OLP-031-000014048 | to | OLP-031-000014048 |
| OLP-031-000014102 | to | OLP-031-000014102 |
| OLP-031-000014139 | to | OLP-031-000014139 |
| OLP-031-000014264 | to | OLP-031-000014264 |
| OLP-031-000014405 | to | OLP-031-000014407 |
| OLP-031-000014752 | to | OLP-031-000014752 |
| OLP-031-000014757 | to | OLP-031-000014757 |
| OLP-031-000014857 | to | OLP-031-000014859 |
| OLP-031-000014873 | to | OLP-031-000014875 |
| OLP-031-000014985 | to | OLP-031-000014986 |
| OLP-031-000014988 | to | OLP-031-000014989 |
| OLP-031-000015100 | to | OLP-031-000015100 |
| OLP-031-000015126 | to | OLP-031-000015126 |
| OLP-031-000015202 | to | OLP-031-000015202 |
| OLP-031-000015319 | to | OLP-031-000015321 |

| | | |
|---|---|---|
| OLP-031-000015323 | to | OLP-031-000015323 |
| OLP-031-000015402 | to | OLP-031-000015402 |
| OLP-031-000015621 | to | OLP-031-000015622 |
| OLP-031-000015719 | to | OLP-031-000015719 |
| OLP-031-000015781 | to | OLP-031-000015783 |
| OLP-031-000015933 | to | OLP-031-000015933 |
| OLP-031-000016068 | to | OLP-031-000016068 |
| OLP-031-000016070 | to | OLP-031-000016070 |
| OLP-031-000016107 | to | OLP-031-000016107 |
| OLP-031-000016236 | to | OLP-031-000016238 |
| OLP-031-000016355 | to | OLP-031-000016356 |
| OLP-031-000016642 | to | OLP-031-000016642 |
| OLP-031-000016823 | to | OLP-031-000016825 |
| OLP-031-000016888 | to | OLP-031-000016888 |
| OLP-031-000016964 | to | OLP-031-000016964 |
| OLP-031-000017331 | to | OLP-031-000017336 |
| OLP-031-000017493 | to | OLP-031-000017495 |
| OLP-031-000018388 | to | OLP-031-000018388 |
| OLP-031-000018442 | to | OLP-031-000018443 |
| OLP-031-000018497 | to | OLP-031-000018497 |
| OLP-031-000018535 | to | OLP-031-000018535 |
| OLP-031-000019866 | to | OLP-031-000019876 |
| OLP-031-000019905 | to | OLP-031-000019905 |
| OLP-031-000019935 | to | OLP-031-000019935 |
| OLP-031-000019976 | to | OLP-031-000019976 |
| OLP-031-000020482 | to | OLP-031-000020482 |
| OLP-031-000020980 | to | OLP-031-000020980 |
| OLP-031-000021263 | to | OLP-031-000021263 |
| OLP-031-000021268 | to | OLP-031-000021268 |
| OLP-031-000021653 | to | OLP-031-000021656 |
| OLP-031-000022271 | to | OLP-031-000022272 |
| OLP-031-000022396 | to | OLP-031-000022396 |
| OLP-031-000022474 | to | OLP-031-000022475 |
| OLP-031-000022484 | to | OLP-031-000022484 |
| OLP-031-000022502 | to | OLP-031-000022502 |
| OLP-031-000022631 | to | OLP-031-000022631 |
| OLP-031-000022633 | to | OLP-031-000022634 |
| OLP-031-000022637 | to | OLP-031-000022640 |
| OLP-032-000000827 | to | OLP-032-000000827 |
| OLP-032-000000829 | to | OLP-032-000000829 |
| OLP-032-000000888 | to | OLP-032-000000888 |
| OLP-032-000000907 | to | OLP-032-000000908 |
| OLP-032-000000962 | to | OLP-032-000000962 |
| OLP-032-000001018 | to | OLP-032-000001018 |

| | | |
|---|---|---|
| OLP-032-000001050 | to | OLP-032-000001050 |
| OLP-032-000001058 | to | OLP-032-000001058 |
| OLP-032-000001139 | to | OLP-032-000001139 |
| OLP-032-000001159 | to | OLP-032-000001159 |
| OLP-032-000001163 | to | OLP-032-000001163 |
| OLP-032-000001220 | to | OLP-032-000001220 |
| OLP-032-000001275 | to | OLP-032-000001275 |
| OLP-032-000001287 | to | OLP-032-000001287 |
| OLP-032-000001338 | to | OLP-032-000001338 |
| OLP-032-000001382 | to | OLP-032-000001382 |
| OLP-032-000001532 | to | OLP-032-000001532 |
| OLP-032-000001543 | to | OLP-032-000001543 |
| OLP-032-000001554 | to | OLP-032-000001554 |
| OLP-032-000001629 | to | OLP-032-000001629 |
| OLP-032-000001906 | to | OLP-032-000001906 |
| OLP-032-000001937 | to | OLP-032-000001937 |
| OLP-032-000002112 | to | OLP-032-000002112 |
| OLP-032-000002606 | to | OLP-032-000002606 |
| OLP-032-000002644 | to | OLP-032-000002648 |
| OLP-032-000003073 | to | OLP-032-000003073 |
| OLP-032-000003990 | to | OLP-032-000003990 |
| OLP-032-000004059 | to | OLP-032-000004059 |
| OLP-032-000004064 | to | OLP-032-000004065 |
| OLP-032-000004202 | to | OLP-032-000004202 |
| OLP-032-000004279 | to | OLP-032-000004279 |
| OLP-032-000004766 | to | OLP-032-000004766 |
| OLP-032-000004825 | to | OLP-032-000004825 |
| OLP-032-000005106 | to | OLP-032-000005106 |
| OLP-032-000005131 | to | OLP-032-000005131 |
| OLP-032-000005181 | to | OLP-032-000005181 |
| OLP-032-000005190 | to | OLP-032-000005191 |
| OLP-032-000005251 | to | OLP-032-000005251 |
| OLP-032-000005315 | to | OLP-032-000005315 |
| OLP-032-000005317 | to | OLP-032-000005318 |
| OLP-032-000005618 | to | OLP-032-000005625 |
| OLP-032-000005638 | to | OLP-032-000005639 |
| OLP-032-000005716 | to | OLP-032-000005722 |
| OLP-032-000005844 | to | OLP-032-000005844 |
| OLP-032-000005968 | to | OLP-032-000005968 |
| OLP-032-000006016 | to | OLP-032-000006017 |
| OLP-032-000006023 | to | OLP-032-000006024 |
| OLP-032-000006060 | to | OLP-032-000006060 |
| OLP-032-000006097 | to | OLP-032-000006097 |
| OLP-032-000006200 | to | OLP-032-000006200 |

| | | |
|---|---|---|
| OLP-032-000006204 | to | OLP-032-000006204 |
| OLP-032-000006399 | to | OLP-032-000006400 |
| OLP-032-000006570 | to | OLP-032-000006570 |
| OLP-032-000006709 | to | OLP-032-000006711 |
| OLP-032-000006740 | to | OLP-032-000006741 |
| OLP-032-000006831 | to | OLP-032-000006833 |
| OLP-032-000006914 | to | OLP-032-000006914 |
| OLP-032-000006943 | to | OLP-032-000006947 |
| OLP-032-000006961 | to | OLP-032-000006961 |
| OLP-032-000007086 | to | OLP-032-000007093 |
| OLP-032-000007213 | to | OLP-032-000007213 |
| OLP-032-000007215 | to | OLP-032-000007215 |
| OLP-032-000007217 | to | OLP-032-000007218 |
| OLP-032-000007446 | to | OLP-032-000007446 |
| OLP-032-000007449 | to | OLP-032-000007449 |
| OLP-032-000008175 | to | OLP-032-000008175 |
| OLP-032-000008322 | to | OLP-032-000008322 |
| OLP-032-000008555 | to | OLP-032-000008555 |
| OLP-032-000008564 | to | OLP-032-000008564 |
| OLP-032-000008690 | to | OLP-032-000008690 |
| OLP-032-000008702 | to | OLP-032-000008702 |
| OLP-032-000008993 | to | OLP-032-000008993 |
| OLP-032-000009083 | to | OLP-032-000009084 |
| OLP-032-000009122 | to | OLP-032-000009122 |
| OLP-032-000009138 | to | OLP-032-000009138 |
| OLP-032-000009158 | to | OLP-032-000009158 |
| OLP-032-000009214 | to | OLP-032-000009214 |
| OLP-032-000009299 | to | OLP-032-000009299 |
| OLP-032-000009979 | to | OLP-032-000009979 |
| OLP-032-000010099 | to | OLP-032-000010099 |
| OLP-032-000010257 | to | OLP-032-000010257 |
| OLP-032-000010312 | to | OLP-032-000010312 |
| OLP-032-000010445 | to | OLP-032-000010445 |
| OLP-032-000010455 | to | OLP-032-000010455 |
| OLP-032-000010469 | to | OLP-032-000010469 |
| OLP-032-000010498 | to | OLP-032-000010498 |
| OLP-032-000010538 | to | OLP-032-000010538 |
| OLP-032-000010946 | to | OLP-032-000010948 |
| OLP-032-000011265 | to | OLP-032-000011265 |
| OLP-032-000011301 | to | OLP-032-000011302 |
| OLP-032-000011304 | to | OLP-032-000011304 |
| OLP-032-000011306 | to | OLP-032-000011306 |
| OLP-032-000011654 | to | OLP-032-000011654 |
| OLP-032-000011684 | to | OLP-032-000011693 |

| | | |
|---|---|---|
| OLP-032-000011697 | to | OLP-032-000011697 |
| OLP-032-000011700 | to | OLP-032-000011700 |
| OLP-032-000011703 | to | OLP-032-000011704 |
| OLP-032-000011706 | to | OLP-032-000011706 |
| OLP-032-000011708 | to | OLP-032-000011709 |
| OLP-032-000011724 | to | OLP-032-000011727 |
| OLP-032-000011749 | to | OLP-032-000011750 |
| OLP-032-000011792 | to | OLP-032-000011793 |
| OLP-032-000011811 | to | OLP-032-000011812 |
| OLP-032-000011958 | to | OLP-032-000011959 |
| OLP-032-000012022 | to | OLP-032-000012022 |
| OLP-032-000012414 | to | OLP-032-000012414 |
| OLP-032-000012608 | to | OLP-032-000012609 |
| OLP-032-000012884 | to | OLP-032-000012886 |
| OLP-032-000012941 | to | OLP-032-000012944 |
| OLP-032-000013000 | to | OLP-032-000013001 |
| OLP-032-000013005 | to | OLP-032-000013006 |
| OLP-032-000013193 | to | OLP-032-000013193 |
| OLP-032-000013216 | to | OLP-032-000013216 |
| OLP-032-000013691 | to | OLP-032-000013691 |
| OLP-032-000013715 | to | OLP-032-000013715 |
| OLP-032-000013896 | to | OLP-032-000013896 |
| OLP-032-000013898 | to | OLP-032-000013899 |
| OLP-032-000014000 | to | OLP-032-000014000 |
| OLP-032-000014034 | to | OLP-032-000014034 |
| OLP-032-000014069 | to | OLP-032-000014069 |
| OLP-032-000014071 | to | OLP-032-000014071 |
| OLP-032-000014112 | to | OLP-032-000014113 |
| OLP-032-000014181 | to | OLP-032-000014182 |
| OLP-032-000014372 | to | OLP-032-000014372 |
| OLP-032-000014763 | to | OLP-032-000014764 |
| OLP-032-000015091 | to | OLP-032-000015091 |
| OLP-032-000015116 | to | OLP-032-000015117 |
| OLP-032-000015144 | to | OLP-032-000015144 |
| OLP-032-000015166 | to | OLP-032-000015166 |
| OLP-032-000015213 | to | OLP-032-000015213 |
| OLP-032-000015306 | to | OLP-032-000015312 |
| OLP-032-000015323 | to | OLP-032-000015323 |
| OLP-032-000015329 | to | OLP-032-000015331 |
| OLP-032-000015333 | to | OLP-032-000015340 |
| OLP-032-000015426 | to | OLP-032-000015426 |
| OLP-032-000015442 | to | OLP-032-000015445 |
| OLP-032-000015603 | to | OLP-032-000015603 |
| OLP-032-000015606 | to | OLP-032-000015606 |

| | | |
|---|---|---|
| OLP-032-000015608 | to | OLP-032-000015608 |
| OLP-032-000015616 | to | OLP-032-000015616 |
| OLP-032-000015741 | to | OLP-032-000015741 |
| OLP-032-000015744 | to | OLP-032-000015744 |
| OLP-032-000015746 | to | OLP-032-000015746 |
| OLP-032-000015749 | to | OLP-032-000015749 |
| OLP-032-000015751 | to | OLP-032-000015751 |
| OLP-032-000015755 | to | OLP-032-000015755 |
| OLP-032-000015758 | to | OLP-032-000015758 |
| OLP-032-000015760 | to | OLP-032-000015760 |
| OLP-032-000015781 | to | OLP-032-000015781 |
| OLP-032-000015998 | to | OLP-032-000015998 |
| OLP-032-000016159 | to | OLP-032-000016159 |
| OLP-032-000016321 | to | OLP-032-000016321 |
| OLP-032-000016323 | to | OLP-032-000016325 |
| OLP-032-000016374 | to | OLP-032-000016377 |
| OLP-032-000016436 | to | OLP-032-000016439 |
| OLP-032-000016530 | to | OLP-032-000016530 |
| OLP-032-000016624 | to | OLP-032-000016624 |
| OLP-032-000016668 | to | OLP-032-000016668 |
| OLP-032-000017739 | to | OLP-032-000017739 |
| OLP-032-000017991 | to | OLP-032-000017991 |
| OLP-032-000017994 | to | OLP-032-000017994 |
| OLP-032-000018360 | to | OLP-032-000018363 |
| OLP-032-000018592 | to | OLP-032-000018593 |
| OLP-032-000018745 | to | OLP-032-000018745 |
| OLP-032-000019628 | to | OLP-032-000019628 |
| OLP-032-000020843 | to | OLP-032-000020843 |
| OLP-032-000021006 | to | OLP-032-000021006 |
| OLP-032-000021063 | to | OLP-032-000021063 |
| OLP-032-000021201 | to | OLP-032-000021202 |
| OLP-032-000021258 | to | OLP-032-000021258 |
| OLP-032-000021399 | to | OLP-032-000021399 |
| OLP-032-000021442 | to | OLP-032-000021442 |
| OLP-032-000021448 | to | OLP-032-000021448 |
| OLP-032-000021488 | to | OLP-032-000021488 |
| OLP-032-000021795 | to | OLP-032-000021795 |
| OLP-032-000022248 | to | OLP-032-000022248 |
| OLP-032-000022443 | to | OLP-032-000022443 |
| OLP-032-000022455 | to | OLP-032-000022455 |
| OLP-032-000022457 | to | OLP-032-000022457 |
| OLP-032-000022587 | to | OLP-032-000022587 |
| OLP-032-000022681 | to | OLP-032-000022681 |
| OLP-032-000022785 | to | OLP-032-000022785 |

| | | |
|---|---|---|
| OLP-032-000023610 | to | OLP-032-000023610 |
| OLP-032-000023895 | to | OLP-032-000023895 |
| OLP-032-000023964 | to | OLP-032-000023964 |
| OLP-032-000023989 | to | OLP-032-000023989 |
| OLP-032-000024112 | to | OLP-032-000024112 |
| OLP-032-000024430 | to | OLP-032-000024432 |
| OLP-032-000024753 | to | OLP-032-000024754 |
| OLP-032-000024851 | to | OLP-032-000024851 |
| OLP-032-000025297 | to | OLP-032-000025297 |
| OLP-032-000025343 | to | OLP-032-000025343 |
| OLP-032-000025353 | to | OLP-032-000025354 |
| OLP-032-000025566 | to | OLP-032-000025566 |
| OLP-032-000026561 | to | OLP-032-000026561 |
| OLP-032-000027053 | to | OLP-032-000027055 |
| OLP-032-000027163 | to | OLP-032-000027163 |
| OLP-032-000028301 | to | OLP-032-000028301 |
| OLP-032-000028593 | to | OLP-032-000028593 |
| OLP-032-000028595 | to | OLP-032-000028595 |
| OLP-032-000028597 | to | OLP-032-000028598 |
| OLP-032-000028600 | to | OLP-032-000028604 |
| OLP-032-000029538 | to | OLP-032-000029539 |
| OLP-032-000029606 | to | OLP-032-000029606 |
| OLP-032-000029610 | to | OLP-032-000029610 |
| OLP-032-000029643 | to | OLP-032-000029643 |
| OLP-032-000029646 | to | OLP-032-000029646 |
| OLP-032-000029861 | to | OLP-032-000029861 |
| OLP-032-000029863 | to | OLP-032-000029863 |
| OLP-032-000029919 | to | OLP-032-000029919 |
| OLP-032-000030191 | to | OLP-032-000030191 |
| OLP-032-000030386 | to | OLP-032-000030386 |
| OLP-032-000030748 | to | OLP-032-000030748 |
| OLP-032-000030800 | to | OLP-032-000030801 |
| OLP-032-000030954 | to | OLP-032-000030954 |
| OLP-032-000031067 | to | OLP-032-000031067 |
| OLP-032-000031237 | to | OLP-032-000031237 |
| OLP-032-000031579 | to | OLP-032-000031579 |
| OLP-034-000000239 | to | OLP-034-000000239 |
| OLP-034-000000251 | to | OLP-034-000000251 |
| OLP-034-000000263 | to | OLP-034-000000263 |
| OLP-034-000000401 | to | OLP-034-000000401 |
| OLP-034-000001393 | to | OLP-034-000001393 |
| OLP-034-000001548 | to | OLP-034-000001548 |
| OLP-034-000001633 | to | OLP-034-000001633 |
| OLP-034-000001689 | to | OLP-034-000001689 |

| | | |
|---|---|---|
| OLP-034-000001707 | to | OLP-034-000001707 |
| OLP-034-000001730 | to | OLP-034-000001730 |
| OLP-034-000001826 | to | OLP-034-000001826 |
| OLP-034-000001894 | to | OLP-034-000001895 |
| OLP-034-000001995 | to | OLP-034-000001995 |
| OLP-034-000002822 | to | OLP-034-000002822 |
| OLP-034-000003039 | to | OLP-034-000003039 |
| OLP-034-000003147 | to | OLP-034-000003147 |
| OLP-034-000003160 | to | OLP-034-000003162 |
| OLP-034-000003191 | to | OLP-034-000003191 |
| OLP-034-000003510 | to | OLP-034-000003510 |
| OLP-034-000003598 | to | OLP-034-000003605 |
| OLP-034-000003607 | to | OLP-034-000003609 |
| OLP-034-000003945 | to | OLP-034-000003949 |
| OLP-034-000004121 | to | OLP-034-000004121 |
| OLP-034-000004212 | to | OLP-034-000004213 |
| OLP-034-000004539 | to | OLP-034-000004539 |
| OLP-034-000004592 | to | OLP-034-000004592 |
| OLP-034-000005086 | to | OLP-034-000005086 |
| OLP-034-000005294 | to | OLP-034-000005297 |
| OLP-035-000000483 | to | OLP-035-000000483 |
| OLP-035-000000490 | to | OLP-035-000000490 |
| OLP-035-000002596 | to | OLP-035-000002596 |
| OLP-035-000002599 | to | OLP-035-000002602 |
| OLP-036-000000043 | to | OLP-036-000000043 |
| OLP-036-000000073 | to | OLP-036-000000073 |
| OLP-037-000000290 | to | OLP-037-000000290 |
| OLP-037-000000294 | to | OLP-037-000000294 |
| OLP-037-000000704 | to | OLP-037-000000704 |
| OLP-037-000000959 | to | OLP-037-000000959 |
| OLP-037-000001076 | to | OLP-037-000001076 |
| OLP-037-000001594 | to | OLP-037-000001595 |
| OLP-037-000002044 | to | OLP-037-000002044 |
| OLP-037-000002213 | to | OLP-037-000002214 |
| OLP-037-000002230 | to | OLP-037-000002230 |
| OLP-037-000002262 | to | OLP-037-000002262 |
| OLP-037-000002268 | to | OLP-037-000002268 |
| OLP-037-000002303 | to | OLP-037-000002304 |
| OLP-037-000003195 | to | OLP-037-000003195 |
| OLP-037-000003713 | to | OLP-037-000003713 |
| OLP-037-000003791 | to | OLP-037-000003791 |
| OLP-037-000004187 | to | OLP-037-000004188 |
| OLP-037-000004204 | to | OLP-037-000004204 |
| OLP-037-000004219 | to | OLP-037-000004219 |

| | | |
|---|---|---|
| OLP-037-000004870 | to | OLP-037-000004870 |
| OLP-037-000004983 | to | OLP-037-000004983 |
| OLP-037-000005497 | to | OLP-037-000005497 |
| OLP-037-000005521 | to | OLP-037-000005521 |
| OLP-037-000005607 | to | OLP-037-000005607 |
| OLP-037-000005783 | to | OLP-037-000005784 |
| OLP-037-000005977 | to | OLP-037-000005977 |
| OLP-037-000006901 | to | OLP-037-000006913 |
| OLP-037-000006966 | to | OLP-037-000006966 |
| OLP-037-000007026 | to | OLP-037-000007026 |
| OLP-037-000007155 | to | OLP-037-000007159 |
| OLP-037-000007352 | to | OLP-037-000007352 |
| OLP-037-000007456 | to | OLP-037-000007456 |
| OLP-037-000008069 | to | OLP-037-000008069 |
| OLP-037-000008239 | to | OLP-037-000008239 |
| OLP-037-000009082 | to | OLP-037-000009082 |
| OLP-037-000009123 | to | OLP-037-000009124 |
| OLP-037-000009197 | to | OLP-037-000009197 |
| OLP-037-000009257 | to | OLP-037-000009259 |
| OLP-037-000009496 | to | OLP-037-000009499 |
| OLP-037-000009759 | to | OLP-037-000009760 |
| OLP-037-000009780 | to | OLP-037-000009780 |
| OLP-037-000009846 | to | OLP-037-000009846 |
| OLP-037-000010250 | to | OLP-037-000010253 |
| OLP-037-000011311 | to | OLP-037-000011311 |
| OLP-037-000011364 | to | OLP-037-000011364 |
| OLP-037-000011381 | to | OLP-037-000011382 |
| OLP-037-000011387 | to | OLP-037-000011388 |
| OLP-037-000011445 | to | OLP-037-000011445 |
| OLP-037-000011624 | to | OLP-037-000011628 |
| OLP-037-000011983 | to | OLP-037-000011983 |
| OLP-037-000012406 | to | OLP-037-000012406 |
| OLP-037-000012410 | to | OLP-037-000012413 |
| OLP-037-000012429 | to | OLP-037-000012429 |
| OLP-037-000012432 | to | OLP-037-000012435 |
| OLP-037-000012594 | to | OLP-037-000012596 |
| OLP-037-000012657 | to | OLP-037-000012657 |
| OLP-037-000012982 | to | OLP-037-000012982 |
| OLP-037-000012988 | to | OLP-037-000012988 |
| OLP-037-000012999 | to | OLP-037-000012999 |
| OLP-039-000000247 | to | OLP-039-000000247 |
| OLP-039-000000987 | to | OLP-039-000000987 |
| OLP-039-000001854 | to | OLP-039-000001854 |
| OLP-039-000002519 | to | OLP-039-000002519 |

| | | |
|---|---|---|
| OLP-039-000002601 | to | OLP-039-000002601 |
| OLP-039-000002975 | to | OLP-039-000002975 |
| OLP-039-000005143 | to | OLP-039-000005143 |
| OLP-039-000005155 | to | OLP-039-000005155 |
| OLP-039-000005683 | to | OLP-039-000005683 |
| OLP-039-000006227 | to | OLP-039-000006227 |
| OLP-039-000007224 | to | OLP-039-000007224 |
| OLP-039-000007829 | to | OLP-039-000007829 |
| OLP-039-000007966 | to | OLP-039-000007966 |
| OLP-039-000008561 | to | OLP-039-000008561 |
| OLP-039-000008852 | to | OLP-039-000008862 |
| OLP-039-000008908 | to | OLP-039-000008908 |
| OLP-039-000009099 | to | OLP-039-000009099 |
| OLP-039-000009298 | to | OLP-039-000009298 |
| OLP-039-000009646 | to | OLP-039-000009646 |
| OLP-039-000009861 | to | OLP-039-000009861 |
| OLP-040-000000558 | to | OLP-040-000000558 |
| OLP-040-000000646 | to | OLP-040-000000646 |
| OLP-040-000000650 | to | OLP-040-000000650 |
| OLP-040-000000658 | to | OLP-040-000000658 |
| OLP-040-000000874 | to | OLP-040-000000874 |
| OLP-040-000000883 | to | OLP-040-000000883 |
| OLP-040-000000885 | to | OLP-040-000000885 |
| OLP-040-000001239 | to | OLP-040-000001239 |
| OLP-040-000001332 | to | OLP-040-000001332 |
| OLP-040-000001552 | to | OLP-040-000001552 |
| OLP-040-000002011 | to | OLP-040-000002011 |
| OLP-040-000002137 | to | OLP-040-000002137 |
| OLP-040-000002170 | to | OLP-040-000002170 |
| OLP-040-000002791 | to | OLP-040-000002791 |
| OLP-040-000002817 | to | OLP-040-000002818 |
| OLP-040-000003048 | to | OLP-040-000003048 |
| OLP-040-000003421 | to | OLP-040-000003421 |
| OLP-040-000003565 | to | OLP-040-000003567 |
| OLP-040-000003589 | to | OLP-040-000003591 |
| OLP-040-000004022 | to | OLP-040-000004024 |
| OLP-041-000000053 | to | OLP-041-000000053 |
| OLP-041-000000982 | to | OLP-041-000000983 |
| OLP-045-000000216 | to | OLP-045-000000216 |
| OLP-045-000000527 | to | OLP-045-000000527 |
| OLP-045-000000784 | to | OLP-045-000000784 |
| OLP-045-000001058 | to | OLP-045-000001058 |
| OLP-045-000001063 | to | OLP-045-000001063 |
| OLP-045-000001108 | to | OLP-045-000001108 |

| | | |
|---|---|---|
| OLP-045-000002171 | to | OLP-045-000002171 |
| OLP-045-000004230 | to | OLP-045-000004230 |
| OLP-045-000004235 | to | OLP-045-000004235 |
| OLP-045-000004443 | to | OLP-045-000004443 |
| OLP-045-000004628 | to | OLP-045-000004628 |
| OLP-045-000004665 | to | OLP-045-000004665 |
| OLP-045-000005868 | to | OLP-045-000005870 |
| OLP-045-000006062 | to | OLP-045-000006062 |
| OLP-045-000006103 | to | OLP-045-000006104 |
| OLP-045-000006217 | to | OLP-045-000006217 |
| OLP-045-000006256 | to | OLP-045-000006258 |
| OLP-045-000006260 | to | OLP-045-000006262 |
| OLP-045-000008367 | to | OLP-045-000008367 |
| OLP-045-000008825 | to | OLP-045-000008828 |
| OLP-045-000008877 | to | OLP-045-000008878 |
| OLP-045-000008880 | to | OLP-045-000008880 |
| OLP-045-000008991 | to | OLP-045-000008994 |
| OLP-045-000009239 | to | OLP-045-000009239 |
| OLP-045-000009647 | to | OLP-045-000009647 |
| OLP-046-000000946 | to | OLP-046-000000946 |
| OLP-046-000001881 | to | OLP-046-000001881 |
| OLP-046-000001883 | to | OLP-046-000001883 |
| OLP-046-000001892 | to | OLP-046-000001892 |
| OLP-046-000001917 | to | OLP-046-000001917 |
| OLP-046-000002092 | to | OLP-046-000002092 |
| OLP-046-000002474 | to | OLP-046-000002474 |
| OLP-046-000002545 | to | OLP-046-000002545 |
| OLP-046-000002558 | to | OLP-046-000002558 |
| OLP-046-000002561 | to | OLP-046-000002561 |
| OLP-046-000002697 | to | OLP-046-000002697 |
| OLP-046-000002699 | to | OLP-046-000002699 |
| OLP-046-000002823 | to | OLP-046-000002823 |
| OLP-046-000002965 | to | OLP-046-000002965 |
| OLP-046-000003099 | to | OLP-046-000003099 |
| OLP-046-000003342 | to | OLP-046-000003342 |
| OLP-046-000003577 | to | OLP-046-000003578 |
| OLP-046-000003695 | to | OLP-046-000003695 |
| OLP-046-000004084 | to | OLP-046-000004084 |
| OLP-046-000005088 | to | OLP-046-000005088 |
| OLP-046-000005446 | to | OLP-046-000005446 |
| OLP-046-000006273 | to | OLP-046-000006273 |
| OLP-046-000007551 | to | OLP-046-000007551 |
| OLP-046-000007909 | to | OLP-046-000007909 |
| OLP-046-000008737 | to | OLP-046-000008737 |

| | | |
|---|---|---|
| OLP-046-000009071 | to | OLP-046-000009071 |
| OLP-046-000009213 | to | OLP-046-000009213 |
| OLP-046-000009377 | to | OLP-046-000009377 |
| OLP-046-000009621 | to | OLP-046-000009621 |
| OLP-046-000009857 | to | OLP-046-000009858 |
| OLP-046-000009975 | to | OLP-046-000009975 |
| OLP-046-000011143 | to | OLP-046-000011143 |
| OLP-046-000011238 | to | OLP-046-000011239 |
| OLP-046-000011321 | to | OLP-046-000011321 |
| OLP-046-000011328 | to | OLP-046-000011330 |
| OLP-046-000011335 | to | OLP-046-000011335 |
| OLP-046-000011358 | to | OLP-046-000011360 |
| OLP-046-000011403 | to | OLP-046-000011403 |
| OLP-046-000011425 | to | OLP-046-000011428 |
| OLP-046-000011431 | to | OLP-046-000011433 |
| OLP-046-000011563 | to | OLP-046-000011564 |
| OLP-046-000011652 | to | OLP-046-000011654 |
| OLP-046-000012097 | to | OLP-046-000012097 |
| OLP-046-000012148 | to | OLP-046-000012148 |
| OLP-046-000012256 | to | OLP-046-000012256 |
| OLP-046-000012378 | to | OLP-046-000012378 |
| OLP-046-000012384 | to | OLP-046-000012384 |
| OLP-046-000012401 | to | OLP-046-000012401 |
| OLP-046-000012409 | to | OLP-046-000012409 |
| OLP-046-000012640 | to | OLP-046-000012640 |
| OLP-046-000012840 | to | OLP-046-000012843 |
| OLP-046-000013295 | to | OLP-046-000013295 |
| OLP-046-000013391 | to | OLP-046-000013391 |
| OLP-046-000013656 | to | OLP-046-000013657 |
| OLP-046-000014244 | to | OLP-046-000014244 |
| OLP-046-000014281 | to | OLP-046-000014281 |
| OLP-046-000014289 | to | OLP-046-000014289 |
| OLP-046-000014780 | to | OLP-046-000014780 |
| OLP-046-000014800 | to | OLP-046-000014801 |
| OLP-046-000014913 | to | OLP-046-000014913 |
| OLP-046-000014920 | to | OLP-046-000014920 |
| OLP-046-000015075 | to | OLP-046-000015075 |
| OLP-046-000015305 | to | OLP-046-000015305 |
| OLP-046-000015521 | to | OLP-046-000015521 |
| OLP-046-000016035 | to | OLP-046-000016035 |
| OLP-046-000016372 | to | OLP-046-000016372 |
| OLP-046-000019089 | to | OLP-046-000019089 |
| OLP-046-000019259 | to | OLP-046-000019259 |
| OLP-046-000019676 | to | OLP-046-000019678 |

| | | |
|---|---|---|
| OLP-046-000019871 | to | OLP-046-000019871 |
| OLP-046-000020537 | to | OLP-046-000020537 |
| OLP-046-000020553 | to | OLP-046-000020553 |
| OLP-046-000020555 | to | OLP-046-000020555 |
| OLP-046-000020667 | to | OLP-046-000020667 |
| OLP-046-000021132 | to | OLP-046-000021132 |
| OLP-046-000021175 | to | OLP-046-000021175 |
| OLP-046-000021251 | to | OLP-046-000021251 |
| OLP-046-000021294 | to | OLP-046-000021294 |
| OLP-046-000021315 | to | OLP-046-000021315 |
| OLP-046-000021384 | to | OLP-046-000021384 |
| OLP-046-000021456 | to | OLP-046-000021456 |
| OLP-046-000021578 | to | OLP-046-000021578 |
| OLP-046-000021904 | to | OLP-046-000021904 |
| OLP-046-000022144 | to | OLP-046-000022144 |
| OLP-046-000023165 | to | OLP-046-000023165 |
| OLP-046-000023217 | to | OLP-046-000023217 |
| OLP-046-000023590 | to | OLP-046-000023590 |
| OLP-046-000023698 | to | OLP-046-000023698 |
| OLP-046-000023844 | to | OLP-046-000023844 |
| OLP-046-000023928 | to | OLP-046-000023928 |
| OLP-046-000025743 | to | OLP-046-000025743 |
| OLP-046-000025805 | to | OLP-046-000025805 |
| OLP-046-000025841 | to | OLP-046-000025841 |
| OLP-046-000026024 | to | OLP-046-000026024 |
| OLP-046-000026668 | to | OLP-046-000026668 |
| OLP-046-000026776 | to | OLP-046-000026777 |
| OLP-046-000026816 | to | OLP-046-000026816 |
| OLP-046-000027374 | to | OLP-046-000027374 |
| OLP-046-000027596 | to | OLP-046-000027597 |
| OLP-046-000027624 | to | OLP-046-000027624 |
| OLP-046-000027820 | to | OLP-046-000027821 |
| OLP-046-000027972 | to | OLP-046-000027972 |
| OLP-046-000028165 | to | OLP-046-000028165 |
| OLP-046-000028189 | to | OLP-046-000028189 |
| OLP-046-000028255 | to | OLP-046-000028255 |
| OLP-046-000028467 | to | OLP-046-000028467 |
| OLP-046-000028496 | to | OLP-046-000028496 |
| OLP-046-000028621 | to | OLP-046-000028621 |
| OLP-046-000028921 | to | OLP-046-000028921 |
| OLP-046-000029036 | to | OLP-046-000029036 |
| OLP-046-000029038 | to | OLP-046-000029038 |
| OLP-046-000029121 | to | OLP-046-000029121 |
| OLP-046-000029775 | to | OLP-046-000029775 |

| | | |
|---|---|---|
| OLP-046-000029777 | to | OLP-046-000029779 |
| OLP-046-000029781 | to | OLP-046-000029781 |
| OLP-046-000031482 | to | OLP-046-000031482 |
| OLP-046-000031903 | to | OLP-046-000031903 |
| OLP-046-000031905 | to | OLP-046-000031906 |
| OLP-046-000032625 | to | OLP-046-000032625 |
| OLP-046-000032627 | to | OLP-046-000032627 |
| OLP-046-000032629 | to | OLP-046-000032629 |
| OLP-046-000032667 | to | OLP-046-000032667 |
| OLP-046-000032784 | to | OLP-046-000032784 |
| OLP-046-000032786 | to | OLP-046-000032786 |
| OLP-046-000032881 | to | OLP-046-000032881 |
| OLP-046-000032901 | to | OLP-046-000032901 |
| OLP-046-000032935 | to | OLP-046-000032935 |
| OLP-046-000033403 | to | OLP-046-000033403 |
| OLP-046-000033595 | to | OLP-046-000033595 |
| OLP-046-000033622 | to | OLP-046-000033622 |
| OLP-046-000033624 | to | OLP-046-000033624 |
| OLP-046-000033951 | to | OLP-046-000033951 |
| OLP-046-000034242 | to | OLP-046-000034243 |
| OLP-046-000034329 | to | OLP-046-000034329 |
| OLP-047-000001168 | to | OLP-047-000001168 |
| OLP-047-000001568 | to | OLP-047-000001568 |
| OLP-047-000001694 | to | OLP-047-000001694 |
| OLP-047-000001913 | to | OLP-047-000001913 |
| OLP-047-000001950 | to | OLP-047-000001950 |
| OLP-047-000002045 | to | OLP-047-000002045 |
| OLP-047-000002149 | to | OLP-047-000002149 |
| OLP-047-000002288 | to | OLP-047-000002288 |
| OLP-047-000002290 | to | OLP-047-000002296 |
| OLP-047-000002498 | to | OLP-047-000002499 |
| OLP-047-000002863 | to | OLP-047-000002863 |
| OLP-047-000003291 | to | OLP-047-000003297 |
| OLP-047-000003299 | to | OLP-047-000003299 |
| OLP-047-000003301 | to | OLP-047-000003301 |
| OLP-047-000003303 | to | OLP-047-000003306 |
| OLP-047-000003318 | to | OLP-047-000003318 |
| OLP-047-000004082 | to | OLP-047-000004082 |
| OLP-047-000004336 | to | OLP-047-000004336 |
| OLP-047-000009371 | to | OLP-047-000009371 |
| OLP-047-000009373 | to | OLP-047-000009373 |
| OLP-047-000016085 | to | OLP-047-000016085 |
| OLP-047-000016844 | to | OLP-047-000016844 |
| OLP-047-000017976 | to | OLP-047-000017976 |

| | | |
|---|---|---|
| OLP-047-000018000 | to | OLP-047-000018000 |
| OLP-048-000000112 | to | OLP-048-000000112 |
| OLP-048-000000180 | to | OLP-048-000000180 |
| OLP-048-000000187 | to | OLP-048-000000187 |
| OLP-048-000000193 | to | OLP-048-000000193 |
| OLP-048-000000197 | to | OLP-048-000000197 |
| OLP-048-000000367 | to | OLP-048-000000369 |
| OLP-048-000000489 | to | OLP-048-000000489 |
| OLP-048-000000546 | to | OLP-048-000000546 |
| OLP-048-000000556 | to | OLP-048-000000556 |
| OLP-048-000000648 | to | OLP-048-000000653 |
| OLP-048-000001384 | to | OLP-048-000001384 |
| OLP-048-000001538 | to | OLP-048-000001538 |
| OLP-048-000001574 | to | OLP-048-000001574 |
| OLP-048-000001993 | to | OLP-048-000001993 |
| OLP-048-000002009 | to | OLP-048-000002009 |
| OLP-048-000002384 | to | OLP-048-000002384 |
| OLP-048-000003078 | to | OLP-048-000003078 |
| OLP-048-000003141 | to | OLP-048-000003143 |
| OLP-048-000003181 | to | OLP-048-000003181 |
| OLP-048-000003957 | to | OLP-048-000003957 |
| OLP-048-000004540 | to | OLP-048-000004540 |
| OLP-048-000004818 | to | OLP-048-000004818 |
| OLP-048-000006143 | to | OLP-048-000006143 |
| OLP-048-000006242 | to | OLP-048-000006242 |
| OLP-048-000006319 | to | OLP-048-000006319 |
| OLP-048-000006414 | to | OLP-048-000006414 |
| OLP-048-000006611 | to | OLP-048-000006611 |
| OLP-048-000006613 | to | OLP-048-000006617 |
| OLP-048-000006685 | to | OLP-048-000006686 |
| OLP-048-000007432 | to | OLP-048-000007433 |
| OLP-048-000007447 | to | OLP-048-000007447 |
| OLP-049-000000078 | to | OLP-049-000000078 |
| OLP-049-000000086 | to | OLP-049-000000086 |
| OLP-049-000000097 | to | OLP-049-000000097 |
| OLP-049-000000121 | to | OLP-049-000000121 |
| OLP-049-000000226 | to | OLP-049-000000226 |
| OLP-049-000000240 | to | OLP-049-000000240 |
| OLP-049-000000243 | to | OLP-049-000000243 |
| OLP-049-000000247 | to | OLP-049-000000249 |
| OLP-049-000000276 | to | OLP-049-000000276 |
| OLP-049-000000450 | to | OLP-049-000000450 |
| OLP-049-000000600 | to | OLP-049-000000600 |
| OLP-049-000000740 | to | OLP-049-000000740 |

| | | |
|---|---|---|
| OLP-049-000000752 | to | OLP-049-000000752 |
| OLP-049-000000769 | to | OLP-049-000000769 |
| OLP-049-000000967 | to | OLP-049-000000968 |
| OLP-049-000001052 | to | OLP-049-000001056 |
| OLP-049-000001104 | to | OLP-049-000001104 |
| OLP-049-000001233 | to | OLP-049-000001234 |
| OLP-049-000001258 | to | OLP-049-000001259 |
| OLP-049-000001263 | to | OLP-049-000001264 |
| OLP-049-000001266 | to | OLP-049-000001266 |
| OLP-049-000001415 | to | OLP-049-000001415 |
| OLP-049-000001423 | to | OLP-049-000001424 |
| OLP-049-000001474 | to | OLP-049-000001475 |
| OLP-049-000001497 | to | OLP-049-000001497 |
| OLP-049-000001517 | to | OLP-049-000001517 |
| OLP-049-000001533 | to | OLP-049-000001533 |
| OLP-049-000001544 | to | OLP-049-000001545 |
| OLP-049-000001622 | to | OLP-049-000001622 |
| OLP-049-000001724 | to | OLP-049-000001724 |
| OLP-049-000001741 | to | OLP-049-000001741 |
| OLP-049-000001784 | to | OLP-049-000001784 |
| OLP-049-000001827 | to | OLP-049-000001827 |
| OLP-049-000001833 | to | OLP-049-000001833 |
| OLP-049-000001988 | to | OLP-049-000001988 |
| OLP-049-000002039 | to | OLP-049-000002039 |
| OLP-049-000002112 | to | OLP-049-000002112 |
| OLP-049-000002243 | to | OLP-049-000002243 |
| OLP-049-000002548 | to | OLP-049-000002548 |
| OLP-049-000002671 | to | OLP-049-000002671 |
| OLP-049-000002860 | to | OLP-049-000002860 |
| OLP-049-000003196 | to | OLP-049-000003196 |
| OLP-049-000003271 | to | OLP-049-000003271 |
| OLP-049-000003385 | to | OLP-049-000003385 |
| OLP-049-000003388 | to | OLP-049-000003388 |
| OLP-049-000003397 | to | OLP-049-000003397 |
| OLP-049-000003546 | to | OLP-049-000003546 |
| OLP-049-000003731 | to | OLP-049-000003731 |
| OLP-049-000004219 | to | OLP-049-000004219 |
| OLP-049-000004545 | to | OLP-049-000004545 |
| OLP-049-000004686 | to | OLP-049-000004686 |
| OLP-049-000004756 | to | OLP-049-000004756 |
| OLP-049-000004835 | to | OLP-049-000004835 |
| OLP-049-000004866 | to | OLP-049-000004866 |
| OLP-049-000004891 | to | OLP-049-000004891 |
| OLP-049-000005014 | to | OLP-049-000005014 |

| | | |
|---|---|---|
| OLP-049-000005030 | to | OLP-049-000005030 |
| OLP-049-000005188 | to | OLP-049-000005188 |
| OLP-049-000005224 | to | OLP-049-000005224 |
| OLP-049-000005290 | to | OLP-049-000005290 |
| OLP-049-000005460 | to | OLP-049-000005460 |
| OLP-049-000006052 | to | OLP-049-000006052 |
| OLP-049-000006089 | to | OLP-049-000006089 |
| OLP-049-000006188 | to | OLP-049-000006188 |
| OLP-049-000006195 | to | OLP-049-000006195 |
| OLP-049-000006219 | to | OLP-049-000006219 |
| OLP-049-000006356 | to | OLP-049-000006356 |
| OLP-049-000006502 | to | OLP-049-000006502 |
| OLP-049-000006551 | to | OLP-049-000006551 |
| OLP-049-000006904 | to | OLP-049-000006904 |
| OLP-049-000006956 | to | OLP-049-000006956 |
| OLP-049-000007089 | to | OLP-049-000007098 |
| OLP-049-000007100 | to | OLP-049-000007105 |
| OLP-049-000007118 | to | OLP-049-000007118 |
| OLP-049-000007161 | to | OLP-049-000007163 |
| OLP-049-000007231 | to | OLP-049-000007238 |
| OLP-049-000007240 | to | OLP-049-000007252 |
| OLP-049-000007305 | to | OLP-049-000007307 |
| OLP-049-000007339 | to | OLP-049-000007339 |
| OLP-049-000007431 | to | OLP-049-000007432 |
| OLP-049-000007535 | to | OLP-049-000007543 |
| OLP-049-000007790 | to | OLP-049-000007797 |
| OLP-049-000007799 | to | OLP-049-000007801 |
| OLP-049-000007808 | to | OLP-049-000007808 |
| OLP-049-000007913 | to | OLP-049-000007913 |
| OLP-049-000007965 | to | OLP-049-000007965 |
| OLP-049-000008106 | to | OLP-049-000008106 |
| OLP-049-000008262 | to | OLP-049-000008262 |
| OLP-049-000008406 | to | OLP-049-000008406 |
| OLP-049-000008501 | to | OLP-049-000008501 |
| OLP-049-000008599 | to | OLP-049-000008600 |
| OLP-049-000008645 | to | OLP-049-000008646 |
| OLP-049-000008701 | to | OLP-049-000008701 |
| OLP-049-000008743 | to | OLP-049-000008746 |
| OLP-049-000008765 | to | OLP-049-000008765 |
| OLP-049-000008779 | to | OLP-049-000008779 |
| OLP-049-000008808 | to | OLP-049-000008808 |
| OLP-049-000008974 | to | OLP-049-000008974 |
| OLP-049-000008988 | to | OLP-049-000008988 |
| OLP-049-000009002 | to | OLP-049-000009002 |

| | | |
|---|---|---|
| OLP-049-000009006 | to | OLP-049-000009006 |
| OLP-049-000009008 | to | OLP-049-000009008 |
| OLP-049-000009111 | to | OLP-049-000009111 |
| OLP-049-000009168 | to | OLP-049-000009168 |
| OLP-049-000009226 | to | OLP-049-000009226 |
| OLP-049-000009340 | to | OLP-049-000009340 |
| OLP-049-000009342 | to | OLP-049-000009342 |
| OLP-049-000009505 | to | OLP-049-000009505 |
| OLP-049-000009540 | to | OLP-049-000009541 |
| OLP-049-000009546 | to | OLP-049-000009546 |
| OLP-049-000009656 | to | OLP-049-000009658 |
| OLP-049-000009669 | to | OLP-049-000009669 |
| OLP-049-000009685 | to | OLP-049-000009685 |
| OLP-049-000009702 | to | OLP-049-000009702 |
| OLP-049-000009725 | to | OLP-049-000009725 |
| OLP-049-000009754 | to | OLP-049-000009754 |
| OLP-050-000000093 | to | OLP-050-000000093 |
| OLP-050-000000167 | to | OLP-050-000000167 |
| OLP-050-000000187 | to | OLP-050-000000187 |
| OLP-050-000000437 | to | OLP-050-000000437 |
| OLP-050-000000499 | to | OLP-050-000000499 |
| OLP-050-000000776 | to | OLP-050-000000776 |
| OLP-050-000000790 | to | OLP-050-000000790 |
| OLP-050-000000797 | to | OLP-050-000000797 |
| OLP-050-000001007 | to | OLP-050-000001007 |
| OLP-050-000001092 | to | OLP-050-000001092 |
| OLP-050-000001444 | to | OLP-050-000001444 |
| OLP-050-000001458 | to | OLP-050-000001458 |
| OLP-050-000001497 | to | OLP-050-000001497 |
| OLP-050-000001501 | to | OLP-050-000001501 |
| OLP-050-000001910 | to | OLP-050-000001910 |
| OLP-050-000002027 | to | OLP-050-000002027 |
| OLP-050-000002140 | to | OLP-050-000002140 |
| OLP-050-000002281 | to | OLP-050-000002282 |
| OLP-050-000002400 | to | OLP-050-000002401 |
| OLP-050-000002794 | to | OLP-050-000002803 |
| OLP-050-000002812 | to | OLP-050-000002812 |
| OLP-050-000002857 | to | OLP-050-000002857 |
| OLP-050-000003024 | to | OLP-050-000003024 |
| OLP-050-000003046 | to | OLP-050-000003046 |
| OLP-050-000003048 | to | OLP-050-000003048 |
| OLP-050-000003190 | to | OLP-050-000003190 |
| OLP-050-000003192 | to | OLP-050-000003192 |
| OLP-050-000003215 | to | OLP-050-000003215 |

| | | |
|---|---|---|
| OLP-050-000003817 | to | OLP-050-000003817 |
| OLP-050-000003822 | to | OLP-050-000003822 |
| OLP-050-000003828 | to | OLP-050-000003828 |
| OLP-050-000004114 | to | OLP-050-000004114 |
| OLP-050-000004232 | to | OLP-050-000004232 |
| OLP-050-000004237 | to | OLP-050-000004237 |
| OLP-050-000004239 | to | OLP-050-000004239 |
| OLP-050-000004243 | to | OLP-050-000004243 |
| OLP-050-000004245 | to | OLP-050-000004246 |
| OLP-050-000004248 | to | OLP-050-000004249 |
| OLP-050-000004251 | to | OLP-050-000004252 |
| OLP-050-000004289 | to | OLP-050-000004289 |
| OLP-050-000004386 | to | OLP-050-000004386 |
| OLP-050-000004424 | to | OLP-050-000004424 |
| OLP-050-000004731 | to | OLP-050-000004731 |
| OLP-050-000004758 | to | OLP-050-000004758 |
| OLP-050-000004816 | to | OLP-050-000004816 |
| OLP-050-000004844 | to | OLP-050-000004844 |
| OLP-050-000005130 | to | OLP-050-000005131 |
| OLP-050-000005191 | to | OLP-050-000005191 |
| OLP-050-000005229 | to | OLP-050-000005229 |
| OLP-050-000005368 | to | OLP-050-000005369 |
| OLP-050-000005573 | to | OLP-050-000005573 |
| OLP-050-000005589 | to | OLP-050-000005589 |
| OLP-050-000005591 | to | OLP-050-000005591 |
| OLP-050-000005608 | to | OLP-050-000005608 |
| OLP-051-000000320 | to | OLP-051-000000320 |
| OLP-051-000000334 | to | OLP-051-000000334 |
| OLP-051-000000661 | to | OLP-051-000000678 |
| OLP-051-000000682 | to | OLP-051-000000682 |
| OLP-051-000000684 | to | OLP-051-000000684 |
| OLP-051-000000686 | to | OLP-051-000000686 |
| OLP-051-000000688 | to | OLP-051-000000688 |
| OLP-051-000000791 | to | OLP-051-000000791 |
| OLP-051-000000804 | to | OLP-051-000000804 |
| OLP-051-000000902 | to | OLP-051-000000903 |
| OLP-051-000000918 | to | OLP-051-000000918 |
| OLP-051-000001077 | to | OLP-051-000001077 |
| OLP-051-000001079 | to | OLP-051-000001079 |
| OLP-051-000001289 | to | OLP-051-000001289 |
| OLP-051-000001323 | to | OLP-051-000001323 |
| OLP-051-000001544 | to | OLP-051-000001544 |
| OLP-051-000001584 | to | OLP-051-000001584 |
| OLP-051-000001737 | to | OLP-051-000001737 |

| | | |
|---|---|---|
| OLP-051-000001772 | to | OLP-051-000001772 |
| OLP-051-000001857 | to | OLP-051-000001857 |
| OLP-051-000001867 | to | OLP-051-000001867 |
| OLP-051-000001876 | to | OLP-051-000001876 |
| OLP-051-000001879 | to | OLP-051-000001879 |
| OLP-051-000001961 | to | OLP-051-000001961 |
| OLP-051-000002005 | to | OLP-051-000002005 |
| OLP-051-000002034 | to | OLP-051-000002034 |
| OLP-051-000002145 | to | OLP-051-000002145 |
| OLP-051-000002293 | to | OLP-051-000002293 |
| OLP-051-000002305 | to | OLP-051-000002305 |
| OLP-051-000002316 | to | OLP-051-000002316 |
| OLP-051-000002435 | to | OLP-051-000002435 |
| OLP-051-000002666 | to | OLP-051-000002666 |
| OLP-051-000002673 | to | OLP-051-000002675 |
| OLP-051-000002718 | to | OLP-051-000002718 |
| OLP-051-000002741 | to | OLP-051-000002741 |
| OLP-051-000002865 | to | OLP-051-000002865 |
| OLP-051-000003047 | to | OLP-051-000003047 |
| OLP-051-000003059 | to | OLP-051-000003059 |
| OLP-051-000003149 | to | OLP-051-000003149 |
| OLP-051-000003234 | to | OLP-051-000003235 |
| OLP-051-000003239 | to | OLP-051-000003239 |
| OLP-051-000003279 | to | OLP-051-000003279 |
| OLP-051-000003321 | to | OLP-051-000003321 |
| OLP-051-000003323 | to | OLP-051-000003323 |
| OLP-051-000003347 | to | OLP-051-000003348 |
| OLP-051-000003375 | to | OLP-051-000003375 |
| OLP-051-000003458 | to | OLP-051-000003458 |
| OLP-051-000003487 | to | OLP-051-000003490 |
| OLP-051-000003492 | to | OLP-051-000003493 |
| OLP-051-000003495 | to | OLP-051-000003495 |
| OLP-051-000003498 | to | OLP-051-000003501 |
| OLP-051-000003553 | to | OLP-051-000003553 |
| OLP-051-000003566 | to | OLP-051-000003581 |
| OLP-051-000003603 | to | OLP-051-000003603 |
| OLP-051-000003636 | to | OLP-051-000003642 |
| OLP-051-000003644 | to | OLP-051-000003649 |
| OLP-051-000003652 | to | OLP-051-000003655 |
| OLP-051-000003657 | to | OLP-051-000003658 |
| OLP-051-000003740 | to | OLP-051-000003740 |
| OLP-051-000003744 | to | OLP-051-000003745 |
| OLP-051-000003797 | to | OLP-051-000003805 |
| OLP-051-000003816 | to | OLP-051-000003820 |

| | | |
|---|---|---|
| OLP-051-000003836 | to | OLP-051-000003836 |
| OLP-051-000003860 | to | OLP-051-000003860 |
| OLP-051-000003959 | to | OLP-051-000003959 |
| OLP-051-000004005 | to | OLP-051-000004005 |
| OLP-051-000004031 | to | OLP-051-000004031 |
| OLP-051-000004066 | to | OLP-051-000004066 |
| OLP-051-000004074 | to | OLP-051-000004074 |
| OLP-051-000004103 | to | OLP-051-000004103 |
| OLP-051-000004109 | to | OLP-051-000004109 |
| OLP-051-000004198 | to | OLP-051-000004198 |
| OLP-051-000004215 | to | OLP-051-000004215 |
| OLP-051-000004237 | to | OLP-051-000004237 |
| OLP-051-000004386 | to | OLP-051-000004386 |
| OLP-051-000004409 | to | OLP-051-000004409 |
| OLP-051-000004520 | to | OLP-051-000004520 |
| OLP-051-000004522 | to | OLP-051-000004522 |
| OLP-051-000004526 | to | OLP-051-000004526 |
| OLP-051-000004557 | to | OLP-051-000004557 |
| OLP-051-000004560 | to | OLP-051-000004560 |
| OLP-051-000004657 | to | OLP-051-000004657 |
| OLP-051-000004714 | to | OLP-051-000004714 |
| OLP-051-000004736 | to | OLP-051-000004736 |
| OLP-051-000004783 | to | OLP-051-000004783 |
| OLP-051-000004896 | to | OLP-051-000004896 |
| OLP-051-000004990 | to | OLP-051-000004990 |
| OLP-051-000005108 | to | OLP-051-000005108 |
| OLP-051-000005115 | to | OLP-051-000005115 |
| OLP-051-000005272 | to | OLP-051-000005272 |
| OLP-051-000005277 | to | OLP-051-000005277 |
| OLP-051-000005284 | to | OLP-051-000005284 |
| OLP-051-000005286 | to | OLP-051-000005288 |
| OLP-051-000005316 | to | OLP-051-000005317 |
| OLP-051-000005481 | to | OLP-051-000005481 |
| OLP-051-000005649 | to | OLP-051-000005649 |
| OLP-051-000005768 | to | OLP-051-000005768 |
| OLP-051-000005898 | to | OLP-051-000005898 |
| OLP-051-000005963 | to | OLP-051-000005963 |
| OLP-051-000005965 | to | OLP-051-000005965 |
| OLP-051-000006126 | to | OLP-051-000006126 |
| OLP-051-000006332 | to | OLP-051-000006332 |
| OLP-051-000006407 | to | OLP-051-000006407 |
| OLP-051-000006620 | to | OLP-051-000006620 |
| OLP-051-000006758 | to | OLP-051-000006758 |
| OLP-051-000006793 | to | OLP-051-000006793 |

| | | |
|---|---|---|
| OLP-051-000006808 | to | OLP-051-000006808 |
| OLP-051-000007111 | to | OLP-051-000007112 |
| OLP-051-000007139 | to | OLP-051-000007139 |
| OLP-051-000007185 | to | OLP-051-000007185 |
| OLP-051-000007212 | to | OLP-051-000007212 |
| OLP-051-000007277 | to | OLP-051-000007277 |
| OLP-051-000007312 | to | OLP-051-000007312 |
| OLP-051-000007346 | to | OLP-051-000007346 |
| OLP-051-000007577 | to | OLP-051-000007577 |
| OLP-051-000007580 | to | OLP-051-000007580 |
| OLP-051-000007644 | to | OLP-051-000007644 |
| OLP-051-000007676 | to | OLP-051-000007676 |
| OLP-051-000007732 | to | OLP-051-000007732 |
| OLP-051-000007827 | to | OLP-051-000007827 |
| OLP-051-000007829 | to | OLP-051-000007829 |
| OLP-051-000007848 | to | OLP-051-000007849 |
| OLP-051-000007861 | to | OLP-051-000007861 |
| OLP-051-000007873 | to | OLP-051-000007873 |
| OLP-051-000007878 | to | OLP-051-000007879 |
| OLP-051-000007894 | to | OLP-051-000007894 |
| OLP-051-000007924 | to | OLP-051-000007924 |
| OLP-051-000007930 | to | OLP-051-000007931 |
| OLP-051-000007933 | to | OLP-051-000007933 |
| OLP-051-000007935 | to | OLP-051-000007935 |
| OLP-051-000007938 | to | OLP-051-000007938 |
| OLP-051-000007944 | to | OLP-051-000007944 |
| OLP-051-000007988 | to | OLP-051-000007988 |
| OLP-051-000008281 | to | OLP-051-000008281 |
| OLP-051-000008283 | to | OLP-051-000008283 |
| OLP-051-000008293 | to | OLP-051-000008293 |
| OLP-051-000008470 | to | OLP-051-000008470 |
| OLP-051-000008742 | to | OLP-051-000008742 |
| OLP-051-000008755 | to | OLP-051-000008755 |
| OLP-051-000008901 | to | OLP-051-000008903 |
| OLP-051-000008940 | to | OLP-051-000008940 |
| OLP-051-000008954 | to | OLP-051-000008955 |
| OLP-051-000009427 | to | OLP-051-000009427 |
| OLP-051-000009479 | to | OLP-051-000009479 |
| OLP-051-000009710 | to | OLP-051-000009712 |
| OLP-051-000009715 | to | OLP-051-000009715 |
| OLP-051-000009718 | to | OLP-051-000009718 |
| OLP-051-000009938 | to | OLP-051-000009938 |
| OLP-051-000009997 | to | OLP-051-000009997 |
| OLP-051-000010121 | to | OLP-051-000010121 |

| | | |
|---|---|---|
| OLP-051-000010151 | to | OLP-051-000010151 |
| OLP-051-000010282 | to | OLP-051-000010282 |
| OLP-051-000010317 | to | OLP-051-000010318 |
| OLP-051-000010402 | to | OLP-051-000010402 |
| OLP-051-000010510 | to | OLP-051-000010510 |
| OLP-051-000010659 | to | OLP-051-000010659 |
| OLP-051-000010740 | to | OLP-051-000010740 |
| OLP-051-000010763 | to | OLP-051-000010763 |
| OLP-051-000010794 | to | OLP-051-000010794 |
| OLP-051-000010826 | to | OLP-051-000010826 |
| OLP-051-000010954 | to | OLP-051-000010960 |
| OLP-051-000011023 | to | OLP-051-000011023 |
| OLP-051-000011054 | to | OLP-051-000011054 |
| OLP-051-000011068 | to | OLP-051-000011068 |
| OLP-051-000011153 | to | OLP-051-000011153 |
| OLP-051-000011155 | to | OLP-051-000011156 |
| OLP-051-000011158 | to | OLP-051-000011158 |
| OLP-051-000011251 | to | OLP-051-000011252 |
| OLP-051-000011255 | to | OLP-051-000011255 |
| OLP-051-000011264 | to | OLP-051-000011268 |
| OLP-051-000011270 | to | OLP-051-000011270 |
| OLP-051-000011468 | to | OLP-051-000011471 |
| OLP-051-000011610 | to | OLP-051-000011610 |
| OLP-051-000011654 | to | OLP-051-000011654 |
| OLP-051-000011680 | to | OLP-051-000011683 |
| OLP-051-000011685 | to | OLP-051-000011691 |
| OLP-051-000011695 | to | OLP-051-000011696 |
| OLP-051-000011698 | to | OLP-051-000011698 |
| OLP-051-000011700 | to | OLP-051-000011707 |
| OLP-051-000011919 | to | OLP-051-000011919 |
| OLP-051-000011933 | to | OLP-051-000011933 |
| OLP-051-000011963 | to | OLP-051-000011967 |
| OLP-051-000011976 | to | OLP-051-000011976 |
| OLP-051-000012004 | to | OLP-051-000012006 |
| OLP-051-000012051 | to | OLP-051-000012051 |
| OLP-051-000012053 | to | OLP-051-000012053 |
| OLP-051-000012085 | to | OLP-051-000012085 |
| OLP-051-000012112 | to | OLP-051-000012112 |
| OLP-051-000012141 | to | OLP-051-000012142 |
| OLP-051-000012351 | to | OLP-051-000012354 |
| OLP-051-000012357 | to | OLP-051-000012357 |
| OLP-051-000012369 | to | OLP-051-000012370 |
| OLP-051-000012373 | to | OLP-051-000012375 |
| OLP-051-000012377 | to | OLP-051-000012377 |

| | | |
|---|---|---|
| OLP-051-000012379 | to | OLP-051-000012380 |
| OLP-051-000012382 | to | OLP-051-000012385 |
| OLP-051-000012387 | to | OLP-051-000012387 |
| OLP-051-000012390 | to | OLP-051-000012390 |
| OLP-051-000012392 | to | OLP-051-000012397 |
| OLP-051-000012423 | to | OLP-051-000012427 |
| OLP-051-000012456 | to | OLP-051-000012456 |
| OLP-051-000012473 | to | OLP-051-000012476 |
| OLP-051-000012478 | to | OLP-051-000012489 |
| OLP-051-000012598 | to | OLP-051-000012598 |
| OLP-051-000012632 | to | OLP-051-000012632 |
| OLP-051-000012670 | to | OLP-051-000012672 |
| OLP-051-000012715 | to | OLP-051-000012729 |
| OLP-051-000012731 | to | OLP-051-000012731 |
| OLP-051-000012733 | to | OLP-051-000012733 |
| OLP-051-000012814 | to | OLP-051-000012814 |
| OLP-051-000012821 | to | OLP-051-000012821 |
| OLP-051-000012838 | to | OLP-051-000012838 |
| OLP-051-000012877 | to | OLP-051-000012879 |
| OLP-051-000012881 | to | OLP-051-000012881 |
| OLP-051-000012914 | to | OLP-051-000012914 |
| OLP-051-000012979 | to | OLP-051-000012979 |
| OLP-051-000012990 | to | OLP-051-000012991 |
| OLP-051-000013004 | to | OLP-051-000013005 |
| OLP-051-000013015 | to | OLP-051-000013016 |
| OLP-051-000013018 | to | OLP-051-000013018 |
| OLP-051-000013023 | to | OLP-051-000013024 |
| OLP-051-000013033 | to | OLP-051-000013033 |
| OLP-051-000013035 | to | OLP-051-000013035 |
| OLP-051-000013131 | to | OLP-051-000013131 |
| OLP-051-000013190 | to | OLP-051-000013192 |
| OLP-051-000013202 | to | OLP-051-000013202 |
| OLP-051-000013299 | to | OLP-051-000013312 |
| OLP-052-000000336 | to | OLP-052-000000336 |
| OLP-052-000000601 | to | OLP-052-000000601 |
| OLP-052-000000620 | to | OLP-052-000000620 |
| OLP-052-000000708 | to | OLP-052-000000708 |
| OLP-052-000000727 | to | OLP-052-000000728 |
| OLP-052-000000743 | to | OLP-052-000000743 |
| OLP-052-000001018 | to | OLP-052-000001018 |
| OLP-052-000001042 | to | OLP-052-000001042 |
| OLP-052-000001099 | to | OLP-052-000001099 |
| OLP-052-000001111 | to | OLP-052-000001111 |
| OLP-052-000001157 | to | OLP-052-000001157 |

| | | |
|---|---|---|
| OLP-052-000001290 | to | OLP-052-000001290 |
| OLP-052-000001323 | to | OLP-052-000001323 |
| OLP-052-000001354 | to | OLP-052-000001354 |
| OLP-052-000001391 | to | OLP-052-000001391 |
| OLP-052-000001669 | to | OLP-052-000001669 |
| OLP-052-000001972 | to | OLP-052-000001972 |
| OLP-052-000002001 | to | OLP-052-000002001 |
| OLP-052-000002054 | to | OLP-052-000002054 |
| OLP-052-000002357 | to | OLP-052-000002357 |
| OLP-052-000002406 | to | OLP-052-000002406 |
| OLP-052-000002437 | to | OLP-052-000002438 |
| OLP-052-000002463 | to | OLP-052-000002463 |
| OLP-052-000002501 | to | OLP-052-000002501 |
| OLP-052-000002506 | to | OLP-052-000002506 |
| OLP-052-000002536 | to | OLP-052-000002536 |
| OLP-052-000002552 | to | OLP-052-000002552 |
| OLP-052-000002602 | to | OLP-052-000002602 |
| OLP-052-000002613 | to | OLP-052-000002613 |
| OLP-052-000002760 | to | OLP-052-000002762 |
| OLP-052-000002828 | to | OLP-052-000002828 |
| OLP-053-000000016 | to | OLP-053-000000018 |
| OLP-053-000000220 | to | OLP-053-000000221 |
| OLP-053-000000318 | to | OLP-053-000000321 |
| OLP-053-000000326 | to | OLP-053-000000326 |
| OLP-053-000000419 | to | OLP-053-000000419 |
| OLP-053-000000438 | to | OLP-053-000000438 |
| OLP-053-000000497 | to | OLP-053-000000497 |
| OLP-053-000000545 | to | OLP-053-000000545 |
| OLP-053-000000755 | to | OLP-053-000000755 |
| OLP-053-000000765 | to | OLP-053-000000766 |
| OLP-053-000000771 | to | OLP-053-000000771 |
| OLP-053-000000922 | to | OLP-053-000000922 |
| OLP-053-000000925 | to | OLP-053-000000925 |
| OLP-053-000000932 | to | OLP-053-000000932 |
| OLP-053-000000934 | to | OLP-053-000000935 |
| OLP-053-000000939 | to | OLP-053-000000939 |
| OLP-053-000000977 | to | OLP-053-000000977 |
| OLP-053-000000988 | to | OLP-053-000000988 |
| OLP-053-000001008 | to | OLP-053-000001008 |
| OLP-053-000001018 | to | OLP-053-000001020 |
| OLP-053-000001035 | to | OLP-053-000001035 |
| OLP-053-000001095 | to | OLP-053-000001096 |
| OLP-055-000000089 | to | OLP-055-000000089 |
| OLP-055-000000091 | to | OLP-055-000000091 |

| | | |
|---|---|---|
| OLP-055-000000096 | to | OLP-055-000000097 |
| OLP-055-000000103 | to | OLP-055-000000103 |
| OLP-055-000000119 | to | OLP-055-000000119 |
| OLP-055-000000154 | to | OLP-055-000000154 |
| OLP-055-000000157 | to | OLP-055-000000157 |
| OLP-055-00000217 | to | OLP-055-00000217 |
| OLP-055-000000235 | to | OLP-055-000000235 |
| OLP-055-000000267 | to | OLP-055-000000270 |
| OLP-055-000000282 | to | OLP-055-000000282 |
| OLP-055-000000285 | to | OLP-055-000000285 |
| OLP-055-00000298 | to | OLP-055-000000306 |
| OLP-055-000000320 | to | OLP-055-000000323 |
| OLP-055-000000366 | to | OLP-055-000000366 |
| OLP-055-000000368 | to | OLP-055-000000368 |
| OLP-055-00000381 | to | OLP-055-000000387 |
| OLP-055-000000391 | to | OLP-055-000000391 |
| OLP-056-000000312 | to | OLP-056-000000312 |
| OLP-056-000000315 | to | OLP-056-000000315 |
| OLP-056-000000319 | to | OLP-056-000000319 |
| OLP-056-000000325 | to | OLP-056-000000325 |
| OLP-056-000000330 | to | OLP-056-000000330 |
| OLP-056-000000383 | to | OLP-056-000000383 |
| OLP-056-000000385 | to | OLP-056-000000385 |
| OLP-056-000000388 | to | OLP-056-000000388 |
| OLP-056-000000418 | to | OLP-056-000000418 |
| OLP-056-000000435 | to | OLP-056-000000435 |
| OLP-056-000000627 | to | OLP-056-000000627 |
| OLP-056-000001024 | to | OLP-056-000001024 |
| OLP-056-000001170 | to | OLP-056-000001170 |
| OLP-056-000001172 | to | OLP-056-000001172 |
| OLP-056-000001194 | to | OLP-056-000001194 |
| OLP-056-000001431 | to | OLP-056-000001431 |
| OLP-056-000002640 | to | OLP-056-000002640 |
| OLP-056-000002663 | to | OLP-056-000002663 |
| OLP-056-000003832 | to | OLP-056-000003832 |
| OLP-056-000003933 | to | OLP-056-000003933 |
| OLP-056-000003967 | to | OLP-056-000003968 |
| OLP-056-000005807 | to | OLP-056-000005807 |
| OLP-056-000005816 | to | OLP-056-000005817 |
| OLP-056-000005870 | to | OLP-056-000005872 |
| OLP-056-000005945 | to | OLP-056-000005945 |
| OLP-056-000005947 | to | OLP-056-000005948 |
| OLP-056-000005951 | to | OLP-056-000005952 |
| OLP-056-000005969 | to | OLP-056-000005971 |

| | | |
|---|---|---|
| OLP-056-000006028 | to | OLP-056-000006031 |
| OLP-056-000006227 | to | OLP-056-000006229 |
| OLP-056-000006231 | to | OLP-056-000006231 |
| OLP-056-000006233 | to | OLP-056-000006233 |
| OLP-056-000006254 | to | OLP-056-000006254 |
| OLP-056-000006513 | to | OLP-056-000006515 |
| OLP-056-000006527 | to | OLP-056-000006529 |
| OLP-056-000006782 | to | OLP-056-000006784 |
| OLP-056-000006786 | to | OLP-056-000006788 |
| OLP-056-000006954 | to | OLP-056-000006954 |
| OLP-056-000006956 | to | OLP-056-000006956 |
| OLP-056-000006960 | to | OLP-056-000006961 |
| OLP-056-000007051 | to | OLP-056-000007055 |
| OLP-056-000007057 | to | OLP-056-000007057 |
| OLP-056-000008078 | to | OLP-056-000008078 |
| OLP-056-000008082 | to | OLP-056-000008082 |
| OLP-056-000008455 | to | OLP-056-000008456 |
| OLP-056-000009031 | to | OLP-056-000009031 |
| OLP-056-000009370 | to | OLP-056-000009372 |
| OLP-056-000009391 | to | OLP-056-000009391 |
| OLP-056-000009425 | to | OLP-056-000009425 |
| OLP-056-000009622 | to | OLP-056-000009622 |
| OLP-056-000009625 | to | OLP-056-000009625 |
| OLP-056-000009628 | to | OLP-056-000009628 |
| OLP-056-000009630 | to | OLP-056-000009631 |
| OLP-057-000000040 | to | OLP-057-000000040 |
| OLP-057-000000080 | to | OLP-057-000000080 |
| OLP-057-000000271 | to | OLP-057-000000271 |
| OLP-057-000000280 | to | OLP-057-000000280 |
| OLP-057-000000309 | to | OLP-057-000000309 |
| OLP-057-000000366 | to | OLP-057-000000366 |
| OLP-057-000000747 | to | OLP-057-000000747 |
| OLP-057-000000810 | to | OLP-057-000000810 |
| OLP-057-000000872 | to | OLP-057-000000872 |
| OLP-057-000000947 | to | OLP-057-000000947 |
| OLP-057-000001422 | to | OLP-057-000001422 |
| OLP-057-000001445 | to | OLP-057-000001445 |
| OLP-057-000001534 | to | OLP-057-000001534 |
| OLP-057-000001630 | to | OLP-057-000001630 |
| OLP-057-000001638 | to | OLP-057-000001638 |
| OLP-057-000001707 | to | OLP-057-000001707 |
| OLP-057-000001715 | to | OLP-057-000001715 |
| OLP-057-000001847 | to | OLP-057-000001847 |
| OLP-057-000002033 | to | OLP-057-000002033 |

| | | |
|---|---|---|
| OLP-057-000002076 | to | OLP-057-000002077 |
| OLP-057-000002089 | to | OLP-057-000002089 |
| OLP-057-000002099 | to | OLP-057-000002099 |
| OLP-057-000002110 | to | OLP-057-000002110 |
| OLP-057-000002444 | to | OLP-057-000002444 |
| OLP-057-000002550 | to | OLP-057-000002550 |
| OLP-057-000002934 | to | OLP-057-000002934 |
| OLP-057-000002947 | to | OLP-057-000002947 |
| OLP-057-000002989 | to | OLP-057-000002989 |
| OLP-057-000003046 | to | OLP-057-000003046 |
| OLP-057-000003071 | to | OLP-057-000003071 |
| OLP-057-000003103 | to | OLP-057-000003103 |
| OLP-057-000003116 | to | OLP-057-000003116 |
| OLP-057-000003177 | to | OLP-057-000003177 |
| OLP-057-000003186 | to | OLP-057-000003186 |
| OLP-057-000003230 | to | OLP-057-000003230 |
| OLP-057-000003251 | to | OLP-057-000003251 |
| OLP-057-000003285 | to | OLP-057-000003285 |
| OLP-057-000003304 | to | OLP-057-000003304 |
| OLP-057-000003374 | to | OLP-057-000003374 |
| OLP-057-000003383 | to | OLP-057-000003383 |
| OLP-057-000003412 | to | OLP-057-000003412 |
| OLP-057-000003488 | to | OLP-057-000003488 |
| OLP-057-000003502 | to | OLP-057-000003502 |
| OLP-057-000003560 | to | OLP-057-000003560 |
| OLP-057-000003603 | to | OLP-057-000003603 |
| OLP-057-000003699 | to | OLP-057-000003699 |
| OLP-057-000003713 | to | OLP-057-000003713 |
| OLP-057-000003743 | to | OLP-057-000003743 |
| OLP-057-000003764 | to | OLP-057-000003764 |
| OLP-057-000003828 | to | OLP-057-000003828 |
| OLP-057-000003830 | to | OLP-057-000003830 |
| OLP-057-000003845 | to | OLP-057-000003845 |
| OLP-057-000003873 | to | OLP-057-000003873 |
| OLP-057-000004001 | to | OLP-057-000004001 |
| OLP-057-000004006 | to | OLP-057-000004006 |
| OLP-057-000004132 | to | OLP-057-000004132 |
| OLP-057-000004135 | to | OLP-057-000004135 |
| OLP-057-000004146 | to | OLP-057-000004146 |
| OLP-057-000004159 | to | OLP-057-000004159 |
| OLP-057-000004183 | to | OLP-057-000004183 |
| OLP-057-000004272 | to | OLP-057-000004272 |
| OLP-057-000004280 | to | OLP-057-000004280 |
| OLP-057-000004329 | to | OLP-057-000004329 |

| | | |
|---|---|---|
| OLP-057-000004339 | to | OLP-057-000004339 |
| OLP-057-000004341 | to | OLP-057-000004341 |
| OLP-057-000004353 | to | OLP-057-000004353 |
| OLP-057-000004396 | to | OLP-057-000004396 |
| OLP-057-000004421 | to | OLP-057-000004421 |
| OLP-057-000004483 | to | OLP-057-000004483 |
| OLP-057-000004486 | to | OLP-057-000004487 |
| OLP-057-000004492 | to | OLP-057-000004492 |
| OLP-057-000004513 | to | OLP-057-000004513 |
| OLP-057-000004517 | to | OLP-057-000004517 |
| OLP-057-000004531 | to | OLP-057-000004531 |
| OLP-057-000004548 | to | OLP-057-000004548 |
| OLP-057-000004568 | to | OLP-057-000004568 |
| OLP-057-000004586 | to | OLP-057-000004586 |
| OLP-057-000004611 | to | OLP-057-000004611 |
| OLP-057-000004623 | to | OLP-057-000004623 |
| OLP-057-000004635 | to | OLP-057-000004635 |
| OLP-057-000004692 | to | OLP-057-000004692 |
| OLP-057-000004765 | to | OLP-057-000004766 |
| OLP-057-000004794 | to | OLP-057-000004794 |
| OLP-057-000004816 | to | OLP-057-000004816 |
| OLP-057-000004830 | to | OLP-057-000004830 |
| OLP-057-000004834 | to | OLP-057-000004834 |
| OLP-057-000004838 | to | OLP-057-000004838 |
| OLP-057-000004913 | to | OLP-057-000004913 |
| OLP-057-000004919 | to | OLP-057-000004919 |
| OLP-057-000004921 | to | OLP-057-000004921 |
| OLP-057-000004935 | to | OLP-057-000004935 |
| OLP-057-000004946 | to | OLP-057-000004946 |
| OLP-057-000005000 | to | OLP-057-000005000 |
| OLP-057-000005073 | to | OLP-057-000005073 |
| OLP-057-000005148 | to | OLP-057-000005148 |
| OLP-057-000005212 | to | OLP-057-000005212 |
| OLP-057-000005254 | to | OLP-057-000005254 |
| OLP-057-000005257 | to | OLP-057-000005257 |
| OLP-057-000005277 | to | OLP-057-000005277 |
| OLP-057-000005284 | to | OLP-057-000005284 |
| OLP-057-000005335 | to | OLP-057-000005335 |
| OLP-057-000005403 | to | OLP-057-000005403 |
| OLP-057-000005457 | to | OLP-057-000005457 |
| OLP-057-000005512 | to | OLP-057-000005512 |
| OLP-057-000005516 | to | OLP-057-000005516 |
| OLP-057-000005574 | to | OLP-057-000005574 |
| OLP-057-000005667 | to | OLP-057-000005667 |

| | | |
|---|---|---|
| OLP-057-000005729 | to | OLP-057-000005729 |
| OLP-057-000005733 | to | OLP-057-000005734 |
| OLP-057-000005790 | to | OLP-057-000005790 |
| OLP-057-000005804 | to | OLP-057-000005804 |
| OLP-057-000005833 | to | OLP-057-000005833 |
| OLP-057-000005895 | to | OLP-057-000005896 |
| OLP-057-000005907 | to | OLP-057-000005907 |
| OLP-057-000005951 | to | OLP-057-000005951 |
| OLP-057-000005957 | to | OLP-057-000005957 |
| OLP-057-000005961 | to | OLP-057-000005961 |
| OLP-057-000006007 | to | OLP-057-000006007 |
| OLP-057-000006064 | to | OLP-057-000006064 |
| OLP-057-000006104 | to | OLP-057-000006104 |
| OLP-057-000006220 | to | OLP-057-000006220 |
| OLP-057-000006348 | to | OLP-057-000006348 |
| OLP-057-000006352 | to | OLP-057-000006352 |
| OLP-057-000006370 | to | OLP-057-000006370 |
| OLP-057-000006389 | to | OLP-057-000006389 |
| OLP-057-000006643 | to | OLP-057-000006643 |
| OLP-057-000006673 | to | OLP-057-000006673 |
| OLP-057-000006704 | to | OLP-057-000006705 |
| OLP-057-000006724 | to | OLP-057-000006724 |
| OLP-057-000006739 | to | OLP-057-000006739 |
| OLP-057-000006781 | to | OLP-057-000006781 |
| OLP-057-000007166 | to | OLP-057-000007166 |
| OLP-057-000007169 | to | OLP-057-000007169 |
| OLP-057-000007222 | to | OLP-057-000007223 |
| OLP-057-000007245 | to | OLP-057-000007245 |
| OLP-057-000007247 | to | OLP-057-000007247 |
| OLP-057-000007249 | to | OLP-057-000007249 |
| OLP-057-000007251 | to | OLP-057-000007254 |
| OLP-057-000007257 | to | OLP-057-000007257 |
| OLP-057-000007259 | to | OLP-057-000007261 |
| OLP-057-000007349 | to | OLP-057-000007349 |
| OLP-057-000007357 | to | OLP-057-000007357 |
| OLP-057-000007373 | to | OLP-057-000007373 |
| OLP-057-000007397 | to | OLP-057-000007407 |
| OLP-057-000007419 | to | OLP-057-000007419 |
| OLP-057-000007421 | to | OLP-057-000007422 |
| OLP-057-000007447 | to | OLP-057-000007448 |
| OLP-057-000007479 | to | OLP-057-000007479 |
| OLP-057-000007524 | to | OLP-057-000007524 |
| OLP-057-000007527 | to | OLP-057-000007527 |
| OLP-057-000007582 | to | OLP-057-000007583 |

| | | |
|---|---|---|
| OLP-057-000007631 | to | OLP-057-000007632 |
| OLP-057-000007760 | to | OLP-057-000007760 |
| OLP-057-000007810 | to | OLP-057-000007810 |
| OLP-057-000007831 | to | OLP-057-000007833 |
| OLP-057-000007854 | to | OLP-057-000007856 |
| OLP-057-000007865 | to | OLP-057-000007865 |
| OLP-057-000007867 | to | OLP-057-000007867 |
| OLP-057-000007900 | to | OLP-057-000007901 |
| OLP-057-000007929 | to | OLP-057-000007929 |
| OLP-057-000007932 | to | OLP-057-000007932 |
| OLP-057-000008013 | to | OLP-057-000008013 |
| OLP-057-000008078 | to | OLP-057-000008079 |
| OLP-057-000008081 | to | OLP-057-000008082 |
| OLP-057-000008103 | to | OLP-057-000008103 |
| OLP-057-000008108 | to | OLP-057-000008108 |
| OLP-057-000008120 | to | OLP-057-000008120 |
| OLP-057-000008122 | to | OLP-057-000008122 |
| OLP-057-000008130 | to | OLP-057-000008131 |
| OLP-057-000008187 | to | OLP-057-000008187 |
| OLP-057-000008234 | to | OLP-057-000008234 |
| OLP-057-000008250 | to | OLP-057-000008250 |
| OLP-057-000008256 | to | OLP-057-000008256 |
| OLP-057-000008338 | to | OLP-057-000008338 |
| OLP-057-000008343 | to | OLP-057-000008343 |
| OLP-057-000008382 | to | OLP-057-000008382 |
| OLP-057-000008390 | to | OLP-057-000008390 |
| OLP-057-000008392 | to | OLP-057-000008392 |
| OLP-057-000008534 | to | OLP-057-000008534 |
| OLP-057-000008579 | to | OLP-057-000008580 |
| OLP-057-000008590 | to | OLP-057-000008590 |
| OLP-057-000008599 | to | OLP-057-000008600 |
| OLP-057-000008658 | to | OLP-057-000008659 |
| OLP-057-000008679 | to | OLP-057-000008680 |
| OLP-057-000008695 | to | OLP-057-000008695 |
| OLP-057-000008710 | to | OLP-057-000008711 |
| OLP-057-000008713 | to | OLP-057-000008713 |
| OLP-057-000008716 | to | OLP-057-000008718 |
| OLP-057-000008726 | to | OLP-057-000008726 |
| OLP-057-000008740 | to | OLP-057-000008740 |
| OLP-057-000008742 | to | OLP-057-000008742 |
| OLP-057-000008773 | to | OLP-057-000008775 |
| OLP-057-000008788 | to | OLP-057-000008788 |
| OLP-057-000008797 | to | OLP-057-000008797 |
| OLP-057-000008835 | to | OLP-057-000008835 |

| | | |
|---|---|---|
| OLP-057-000008838 | to | OLP-057-000008838 |
| OLP-057-000008890 | to | OLP-057-000008890 |
| OLP-057-000008932 | to | OLP-057-000008932 |
| OLP-057-000008950 | to | OLP-057-000008951 |
| OLP-057-000008971 | to | OLP-057-000008998 |
| OLP-057-000009000 | to | OLP-057-000009010 |
| OLP-057-000009012 | to | OLP-057-000009029 |
| OLP-057-000009031 | to | OLP-057-000009031 |
| OLP-057-000009033 | to | OLP-057-000009041 |
| OLP-057-000009044 | to | OLP-057-000009045 |
| OLP-057-000009048 | to | OLP-057-000009048 |
| OLP-057-000009052 | to | OLP-057-000009058 |
| OLP-057-000009090 | to | OLP-057-000009090 |
| OLP-057-000009127 | to | OLP-057-000009127 |
| OLP-057-000009150 | to | OLP-057-000009150 |
| OLP-057-000009192 | to | OLP-057-000009193 |
| OLP-057-000009231 | to | OLP-057-000009232 |
| OLP-057-000009251 | to | OLP-057-000009251 |
| OLP-057-000009256 | to | OLP-057-000009256 |
| OLP-057-000009322 | to | OLP-057-000009323 |
| OLP-057-000009362 | to | OLP-057-000009363 |
| OLP-057-000009387 | to | OLP-057-000009387 |
| OLP-057-000009412 | to | OLP-057-000009412 |
| OLP-057-000009444 | to | OLP-057-000009444 |
| OLP-057-000009456 | to | OLP-057-000009456 |
| OLP-057-000009458 | to | OLP-057-000009458 |
| OLP-057-000009503 | to | OLP-057-000009505 |
| OLP-057-000009603 | to | OLP-057-000009604 |
| OLP-057-000009626 | to | OLP-057-000009626 |
| OLP-057-000009628 | to | OLP-057-000009629 |
| OLP-057-000009636 | to | OLP-057-000009636 |
| OLP-057-000009683 | to | OLP-057-000009683 |
| OLP-057-000009786 | to | OLP-057-000009787 |
| OLP-057-000009941 | to | OLP-057-000009942 |
| OLP-057-000009982 | to | OLP-057-000009984 |
| OLP-057-000009986 | to | OLP-057-000009992 |
| OLP-057-000009994 | to | OLP-057-000010003 |
| OLP-057-000010079 | to | OLP-057-000010079 |
| OLP-057-000010183 | to | OLP-057-000010187 |
| OLP-057-000010514 | to | OLP-057-000010514 |
| OLP-057-000010537 | to | OLP-057-000010537 |
| OLP-057-000010610 | to | OLP-057-000010610 |
| OLP-057-000010684 | to | OLP-057-000010684 |
| OLP-057-000010686 | to | OLP-057-000010693 |

| | | |
|---|---|---|
| OLP-057-000011012 | to | OLP-057-000011012 |
| OLP-057-000011022 | to | OLP-057-000011022 |
| OLP-057-000011099 | to | OLP-057-000011099 |
| OLP-057-000011101 | to | OLP-057-000011101 |
| OLP-057-000011243 | to | OLP-057-000011244 |
| OLP-057-000011383 | to | OLP-057-000011386 |
| OLP-057-000011434 | to | OLP-057-000011434 |
| OLP-057-000011527 | to | OLP-057-000011537 |
| OLP-057-000011668 | to | OLP-057-000011668 |
| OLP-057-000011708 | to | OLP-057-000011710 |
| OLP-057-000011737 | to | OLP-057-000011737 |
| OLP-057-000011835 | to | OLP-057-000011835 |
| OLP-057-000011854 | to | OLP-057-000011854 |
| OLP-057-000011925 | to | OLP-057-000011925 |
| OLP-057-000012269 | to | OLP-057-000012269 |
| OLP-057-000012271 | to | OLP-057-000012271 |
| OLP-057-000012365 | to | OLP-057-000012365 |
| OLP-057-000012367 | to | OLP-057-000012368 |
| OLP-057-000012413 | to | OLP-057-000012413 |
| OLP-057-000012587 | to | OLP-057-000012587 |
| OLP-057-000012589 | to | OLP-057-000012589 |
| OLP-057-000012593 | to | OLP-057-000012593 |
| OLP-057-000012774 | to | OLP-057-000012774 |
| OLP-057-000012781 | to | OLP-057-000012781 |
| OLP-057-000012783 | to | OLP-057-000012783 |
| OLP-057-000012872 | to | OLP-057-000012872 |
| OLP-057-000012885 | to | OLP-057-000012885 |
| OLP-057-000012923 | to | OLP-057-000012923 |
| OLP-057-000012932 | to | OLP-057-000012932 |
| OLP-057-000012965 | to | OLP-057-000012965 |
| OLP-057-000012997 | to | OLP-057-000012998 |
| OLP-057-000013021 | to | OLP-057-000013021 |
| OLP-057-000013283 | to | OLP-057-000013283 |
| OLP-057-000013310 | to | OLP-057-000013310 |
| OLP-057-000013387 | to | OLP-057-000013387 |
| OLP-057-000013389 | to | OLP-057-000013389 |
| OLP-057-000013441 | to | OLP-057-000013441 |
| OLP-057-000013448 | to | OLP-057-000013448 |
| OLP-057-000013509 | to | OLP-057-000013510 |
| OLP-057-000013513 | to | OLP-057-000013513 |
| OLP-057-000013589 | to | OLP-057-000013589 |
| OLP-057-000013641 | to | OLP-057-000013641 |
| OLP-057-000013737 | to | OLP-057-000013737 |
| OLP-057-000013751 | to | OLP-057-000013751 |

| | | |
|---|---|---|
| OLP-057-000013849 | to | OLP-057-000013851 |
| OLP-057-000013871 | to | OLP-057-000013872 |
| OLP-057-000013882 | to | OLP-057-000013882 |
| OLP-057-000013926 | to | OLP-057-000013926 |
| OLP-057-000013963 | to | OLP-057-000013963 |
| OLP-057-000014051 | to | OLP-057-000014051 |
| OLP-057-000014279 | to | OLP-057-000014279 |
| OLP-057-000014336 | to | OLP-057-000014339 |
| OLP-057-000014341 | to | OLP-057-000014355 |
| OLP-057-000014370 | to | OLP-057-000014370 |
| OLP-057-000014388 | to | OLP-057-000014392 |
| OLP-057-000014395 | to | OLP-057-000014400 |
| OLP-057-000014403 | to | OLP-057-000014411 |
| OLP-058-000000343 | to | OLP-058-000000343 |
| OLP-058-000000649 | to | OLP-058-000000656 |
| OLP-058-000000718 | to | OLP-058-000000718 |
| OLP-058-000000776 | to | OLP-058-000000776 |
| OLP-058-000000830 | to | OLP-058-000000830 |
| OLP-058-000000839 | to | OLP-058-000000839 |
| OLP-058-000000872 | to | OLP-058-000000872 |
| OLP-058-000000904 | to | OLP-058-000000904 |
| OLP-058-000000936 | to | OLP-058-000000936 |
| OLP-058-000000982 | to | OLP-058-000000982 |
| OLP-058-000000984 | to | OLP-058-000000984 |
| OLP-058-000001054 | to | OLP-058-000001054 |
| OLP-058-000001068 | to | OLP-058-000001068 |
| OLP-058-000001101 | to | OLP-058-000001101 |
| OLP-058-000001123 | to | OLP-058-000001124 |
| OLP-058-000001127 | to | OLP-058-000001127 |
| OLP-058-000001131 | to | OLP-058-000001132 |
| OLP-058-000001169 | to | OLP-058-000001169 |
| OLP-058-000001172 | to | OLP-058-000001172 |
| OLP-058-000001181 | to | OLP-058-000001181 |
| OLP-058-000001206 | to | OLP-058-000001206 |
| OLP-058-000001226 | to | OLP-058-000001226 |
| OLP-058-000001282 | to | OLP-058-000001282 |
| OLP-058-000001317 | to | OLP-058-000001317 |
| OLP-058-000001342 | to | OLP-058-000001342 |
| OLP-058-000001404 | to | OLP-058-000001404 |
| OLP-058-000001441 | to | OLP-058-000001441 |
| OLP-058-000001517 | to | OLP-058-000001517 |
| OLP-058-000001541 | to | OLP-058-000001541 |
| OLP-058-000001673 | to | OLP-058-000001674 |
| OLP-058-000001693 | to | OLP-058-000001693 |

| | | |
|---|---|---|
| OLP-058-000001849 | to | OLP-058-000001849 |
| OLP-058-000002317 | to | OLP-058-000002317 |
| OLP-058-000002385 | to | OLP-058-000002385 |
| OLP-058-000002391 | to | OLP-058-000002391 |
| OLP-058-000002439 | to | OLP-058-000002439 |
| OLP-058-000002474 | to | OLP-058-000002474 |
| OLP-058-000002544 | to | OLP-058-000002544 |
| OLP-058-000002547 | to | OLP-058-000002547 |
| OLP-058-000002559 | to | OLP-058-000002559 |
| OLP-058-000002564 | to | OLP-058-000002565 |
| OLP-058-000002596 | to | OLP-058-000002596 |
| OLP-058-000003004 | to | OLP-058-000003017 |
| OLP-058-000003123 | to | OLP-058-000003123 |
| OLP-058-000003203 | to | OLP-058-000003203 |
| OLP-058-000003205 | to | OLP-058-000003205 |
| OLP-058-000003207 | to | OLP-058-000003210 |
| OLP-058-000003212 | to | OLP-058-000003213 |
| OLP-058-000003233 | to | OLP-058-000003233 |
| OLP-058-000003265 | to | OLP-058-000003265 |
| OLP-058-000003315 | to | OLP-058-000003315 |
| OLP-058-000003356 | to | OLP-058-000003356 |
| OLP-058-000003415 | to | OLP-058-000003415 |
| OLP-058-000003424 | to | OLP-058-000003424 |
| OLP-058-000003627 | to | OLP-058-000003627 |
| OLP-058-000003720 | to | OLP-058-000003720 |
| OLP-058-000003748 | to | OLP-058-000003748 |
| OLP-058-000003751 | to | OLP-058-000003752 |
| OLP-058-000003754 | to | OLP-058-000003754 |
| OLP-058-000003782 | to | OLP-058-000003782 |
| OLP-058-000003784 | to | OLP-058-000003784 |
| OLP-058-000003786 | to | OLP-058-000003786 |
| OLP-058-000003789 | to | OLP-058-000003789 |
| OLP-058-000003841 | to | OLP-058-000003841 |
| OLP-058-000003915 | to | OLP-058-000003918 |
| OLP-058-000003993 | to | OLP-058-000003995 |
| OLP-058-000004100 | to | OLP-058-000004100 |
| OLP-058-000004130 | to | OLP-058-000004132 |
| OLP-058-000004170 | to | OLP-058-000004171 |
| OLP-058-000004173 | to | OLP-058-000004174 |
| OLP-058-000004314 | to | OLP-058-000004314 |
| OLP-058-000004501 | to | OLP-058-000004501 |
| OLP-058-000004503 | to | OLP-058-000004503 |
| OLP-058-000004513 | to | OLP-058-000004514 |
| OLP-058-000004516 | to | OLP-058-000004517 |

| | | |
|---|---|---|
| OLP-058-000004519 | to | OLP-058-000004519 |
| OLP-058-000004523 | to | OLP-058-000004523 |
| OLP-058-000004537 | to | OLP-058-000004537 |
| OLP-058-000004539 | to | OLP-058-000004540 |
| OLP-058-000004550 | to | OLP-058-000004550 |
| OLP-058-000004562 | to | OLP-058-000004562 |
| OLP-058-000004630 | to | OLP-058-000004630 |
| OLP-058-000004637 | to | OLP-058-000004637 |
| OLP-058-000004648 | to | OLP-058-000004648 |
| OLP-058-000004705 | to | OLP-058-000004705 |
| OLP-058-000004736 | to | OLP-058-000004736 |
| OLP-058-000004740 | to | OLP-058-000004740 |
| OLP-058-000004757 | to | OLP-058-000004757 |
| OLP-058-000004798 | to | OLP-058-000004805 |
| OLP-058-000004962 | to | OLP-058-000004962 |
| OLP-058-000004988 | to | OLP-058-000004989 |
| OLP-058-000004991 | to | OLP-058-000004991 |
| OLP-058-000005022 | to | OLP-058-000005022 |
| OLP-058-000005221 | to | OLP-058-000005221 |
| OLP-058-000005329 | to | OLP-058-000005329 |
| OLP-058-000005360 | to | OLP-058-000005360 |
| OLP-058-000005450 | to | OLP-058-000005450 |
| OLP-058-000005454 | to | OLP-058-000005456 |
| OLP-058-000005492 | to | OLP-058-000005492 |
| OLP-058-000005494 | to | OLP-058-000005494 |
| OLP-058-000005501 | to | OLP-058-000005501 |
| OLP-058-000005607 | to | OLP-058-000005607 |
| OLP-058-000005691 | to | OLP-058-000005691 |
| OLP-058-000005790 | to | OLP-058-000005790 |
| OLP-058-000005816 | to | OLP-058-000005816 |
| OLP-058-000005835 | to | OLP-058-000005835 |
| OLP-058-000005846 | to | OLP-058-000005846 |
| OLP-058-000005871 | to | OLP-058-000005871 |
| OLP-058-000005879 | to | OLP-058-000005879 |
| OLP-058-000005942 | to | OLP-058-000005942 |
| OLP-058-000006006 | to | OLP-058-000006006 |
| OLP-058-000006017 | to | OLP-058-000006017 |
| OLP-058-000006122 | to | OLP-058-000006122 |
| OLP-058-000006185 | to | OLP-058-000006185 |
| OLP-058-000006193 | to | OLP-058-000006193 |
| OLP-058-000006353 | to | OLP-058-000006353 |
| OLP-058-000006380 | to | OLP-058-000006380 |
| OLP-058-000006390 | to | OLP-058-000006390 |
| OLP-058-000006400 | to | OLP-058-000006400 |

| | | |
|---|---|---|
| OLP-058-000006430 | to | OLP-058-000006430 |
| OLP-058-000006469 | to | OLP-058-000006469 |
| OLP-058-000006477 | to | OLP-058-000006477 |
| OLP-058-000006504 | to | OLP-058-000006504 |
| OLP-058-000006518 | to | OLP-058-000006518 |
| OLP-058-000006530 | to | OLP-058-000006530 |
| OLP-058-000006545 | to | OLP-058-000006545 |
| OLP-058-000006621 | to | OLP-058-000006621 |
| OLP-058-000006691 | to | OLP-058-000006691 |
| OLP-058-000006733 | to | OLP-058-000006733 |
| OLP-058-000006753 | to | OLP-058-000006753 |
| OLP-058-000006794 | to | OLP-058-000006794 |
| OLP-058-000006819 | to | OLP-058-000006819 |
| OLP-058-000006949 | to | OLP-058-000006949 |
| OLP-058-000006995 | to | OLP-058-000006995 |
| OLP-058-000007168 | to | OLP-058-000007168 |
| OLP-058-000007176 | to | OLP-058-000007176 |
| OLP-058-000007181 | to | OLP-058-000007181 |
| OLP-058-000007268 | to | OLP-058-000007268 |
| OLP-058-000007307 | to | OLP-058-000007307 |
| OLP-058-000007322 | to | OLP-058-000007322 |
| OLP-058-000007479 | to | OLP-058-000007479 |
| OLP-058-000007495 | to | OLP-058-000007495 |
| OLP-058-000007499 | to | OLP-058-000007499 |
| OLP-058-000007515 | to | OLP-058-000007515 |
| OLP-058-000007526 | to | OLP-058-000007526 |
| OLP-058-000007557 | to | OLP-058-000007557 |
| OLP-058-000007713 | to | OLP-058-000007713 |
| OLP-058-000007730 | to | OLP-058-000007730 |
| OLP-058-000007945 | to | OLP-058-000007945 |
| OLP-058-000007986 | to | OLP-058-000007986 |
| OLP-058-000007999 | to | OLP-058-000007999 |
| OLP-058-000008105 | to | OLP-058-000008105 |
| OLP-058-000008278 | to | OLP-058-000008278 |
| OLP-058-000008283 | to | OLP-058-000008283 |
| OLP-058-000008329 | to | OLP-058-000008329 |
| OLP-058-000008460 | to | OLP-058-000008461 |
| OLP-058-000008532 | to | OLP-058-000008532 |
| OLP-058-000008609 | to | OLP-058-000008609 |
| OLP-058-000008644 | to | OLP-058-000008644 |
| OLP-058-000008690 | to | OLP-058-000008690 |
| OLP-058-000008698 | to | OLP-058-000008698 |
| OLP-058-000008756 | to | OLP-058-000008756 |
| OLP-058-000008809 | to | OLP-058-000008809 |

| | | |
|---|---|---|
| OLP-058-000008842 | to | OLP-058-000008842 |
| OLP-058-000008845 | to | OLP-058-000008845 |
| OLP-058-000008871 | to | OLP-058-000008871 |
| OLP-058-000008885 | to | OLP-058-000008885 |
| OLP-058-000008892 | to | OLP-058-000008892 |
| OLP-058-000008894 | to | OLP-058-000008894 |
| OLP-058-000008903 | to | OLP-058-000008903 |
| OLP-058-000008941 | to | OLP-058-000008941 |
| OLP-058-000009008 | to | OLP-058-000009008 |
| OLP-058-000009024 | to | OLP-058-000009024 |
| OLP-058-000009036 | to | OLP-058-000009036 |
| OLP-058-000009083 | to | OLP-058-000009083 |
| OLP-058-000009113 | to | OLP-058-000009113 |
| OLP-058-000009170 | to | OLP-058-000009170 |
| OLP-058-000009185 | to | OLP-058-000009185 |
| OLP-058-000009255 | to | OLP-058-000009255 |
| OLP-058-000009388 | to | OLP-058-000009388 |
| OLP-058-000009414 | to | OLP-058-000009414 |
| OLP-058-000009446 | to | OLP-058-000009446 |
| OLP-058-000009518 | to | OLP-058-000009518 |
| OLP-058-000009542 | to | OLP-058-000009543 |
| OLP-058-000009639 | to | OLP-058-000009640 |
| OLP-058-000009721 | to | OLP-058-000009721 |
| OLP-058-000009731 | to | OLP-058-000009731 |
| OLP-058-000009733 | to | OLP-058-000009736 |
| OLP-058-000009806 | to | OLP-058-000009806 |
| OLP-058-000009808 | to | OLP-058-000009809 |
| OLP-058-000009815 | to | OLP-058-000009815 |
| OLP-058-000009817 | to | OLP-058-000009817 |
| OLP-058-000009820 | to | OLP-058-000009821 |
| OLP-058-000009823 | to | OLP-058-000009826 |
| OLP-058-000009913 | to | OLP-058-000009917 |
| OLP-058-000009932 | to | OLP-058-000009953 |
| OLP-058-000009955 | to | OLP-058-000009955 |
| OLP-058-000009957 | to | OLP-058-000009978 |
| OLP-058-000010015 | to | OLP-058-000010016 |
| OLP-058-000010113 | to | OLP-058-000010113 |
| OLP-058-000010404 | to | OLP-058-000010404 |
| OLP-058-000010415 | to | OLP-058-000010415 |
| OLP-058-000010461 | to | OLP-058-000010461 |
| OLP-058-000010505 | to | OLP-058-000010505 |
| OLP-058-000010871 | to | OLP-058-000010871 |
| OLP-058-000010884 | to | OLP-058-000010884 |
| OLP-058-000010886 | to | OLP-058-000010887 |

| | | |
|---|---|---|
| OLP-058-000010923 | to | OLP-058-000010923 |
| OLP-058-000010925 | to | OLP-058-000010925 |
| OLP-058-000010935 | to | OLP-058-000010935 |
| OLP-058-000011014 | to | OLP-058-000011014 |
| OLP-058-000011016 | to | OLP-058-000011017 |
| OLP-058-000011126 | to | OLP-058-000011130 |
| OLP-058-000011132 | to | OLP-058-000011132 |
| OLP-058-000011134 | to | OLP-058-000011135 |
| OLP-058-000011138 | to | OLP-058-000011139 |
| OLP-058-000011194 | to | OLP-058-000011196 |
| OLP-058-000011276 | to | OLP-058-000011277 |
| OLP-058-000011281 | to | OLP-058-000011281 |
| OLP-058-000011298 | to | OLP-058-000011300 |
| OLP-058-000011308 | to | OLP-058-000011308 |
| OLP-058-000011497 | to | OLP-058-000011497 |
| OLP-058-000011544 | to | OLP-058-000011544 |
| OLP-058-000011547 | to | OLP-058-000011547 |
| OLP-058-000011552 | to | OLP-058-000011553 |
| OLP-058-000011595 | to | OLP-058-000011595 |
| OLP-058-000011730 | to | OLP-058-000011730 |
| OLP-058-000011814 | to | OLP-058-000011814 |
| OLP-058-000011829 | to | OLP-058-000011830 |
| OLP-058-000011851 | to | OLP-058-000011851 |
| OLP-058-000011963 | to | OLP-058-000011963 |
| OLP-058-000011970 | to | OLP-058-000011970 |
| OLP-058-000011972 | to | OLP-058-000011972 |
| OLP-058-000012000 | to | OLP-058-000012000 |
| OLP-058-000012035 | to | OLP-058-000012036 |
| OLP-058-000012171 | to | OLP-058-000012171 |
| OLP-058-000012174 | to | OLP-058-000012174 |
| OLP-058-000012209 | to | OLP-058-000012211 |
| OLP-058-000012311 | to | OLP-058-000012314 |
| OLP-058-000012393 | to | OLP-058-000012393 |
| OLP-058-000012397 | to | OLP-058-000012397 |
| OLP-058-000012473 | to | OLP-058-000012473 |
| OLP-058-000012506 | to | OLP-058-000012507 |
| OLP-058-000012537 | to | OLP-058-000012537 |
| OLP-058-000012565 | to | OLP-058-000012567 |
| OLP-058-000012589 | to | OLP-058-000012592 |
| OLP-058-000012661 | to | OLP-058-000012661 |
| OLP-058-000012751 | to | OLP-058-000012751 |
| OLP-058-000012761 | to | OLP-058-000012763 |
| OLP-058-000012809 | to | OLP-058-000012811 |
| OLP-058-000012840 | to | OLP-058-000012851 |

| | | |
|---|---|---|
| OLP-058-000012853 | to | OLP-058-000012862 |
| OLP-058-000012864 | to | OLP-058-000012864 |
| OLP-058-000012867 | to | OLP-058-000012885 |
| OLP-058-000012887 | to | OLP-058-000012889 |
| OLP-058-000012901 | to | OLP-058-000012903 |
| OLP-058-000013112 | to | OLP-058-000013112 |
| OLP-058-000013131 | to | OLP-058-000013134 |
| OLP-058-000013171 | to | OLP-058-000013173 |
| OLP-058-000013220 | to | OLP-058-000013220 |
| OLP-058-000013271 | to | OLP-058-000013272 |
| OLP-058-000013276 | to | OLP-058-000013276 |
| OLP-058-000013311 | to | OLP-058-000013311 |
| OLP-058-000013333 | to | OLP-058-000013333 |
| OLP-058-000013358 | to | OLP-058-000013358 |
| OLP-058-000013360 | to | OLP-058-000013360 |
| OLP-058-000013436 | to | OLP-058-000013436 |
| OLP-058-000013444 | to | OLP-058-000013444 |
| OLP-058-000013485 | to | OLP-058-000013485 |
| OLP-058-000013500 | to | OLP-058-000013500 |
| OLP-058-000013502 | to | OLP-058-000013502 |
| OLP-058-000013697 | to | OLP-058-000013697 |
| OLP-058-000013719 | to | OLP-058-000013719 |
| OLP-058-000013775 | to | OLP-058-000013775 |
| OLP-058-000013790 | to | OLP-058-000013791 |
| OLP-058-000013801 | to | OLP-058-000013801 |
| OLP-058-000013866 | to | OLP-058-000013867 |
| OLP-058-000013919 | to | OLP-058-000013920 |
| OLP-058-000013922 | to | OLP-058-000013922 |
| OLP-058-000013950 | to | OLP-058-000013954 |
| OLP-058-000013974 | to | OLP-058-000013976 |
| OLP-058-000014015 | to | OLP-058-000014015 |
| OLP-058-000014036 | to | OLP-058-000014036 |
| OLP-058-000014054 | to | OLP-058-000014054 |
| OLP-058-000014082 | to | OLP-058-000014082 |
| OLP-058-000014107 | to | OLP-058-000014107 |
| OLP-058-000014186 | to | OLP-058-000014186 |
| OLP-058-000014223 | to | OLP-058-000014224 |
| OLP-058-000014229 | to | OLP-058-000014232 |
| OLP-058-000014236 | to | OLP-058-000014236 |
| OLP-058-000014248 | to | OLP-058-000014248 |
| OLP-058-000014260 | to | OLP-058-000014261 |
| OLP-058-000014845 | to | OLP-058-000014845 |
| OLP-058-000015592 | to | OLP-058-000015592 |
| OLP-058-000015675 | to | OLP-058-000015675 |

| | | |
|---|---|---|
| OLP-058-000015835 | to | OLP-058-000015835 |
| OLP-058-000016203 | to | OLP-058-000016203 |
| OLP-058-000016449 | to | OLP-058-000016449 |
| OLP-058-000016994 | to | OLP-058-000016994 |
| OLP-058-000017212 | to | OLP-058-000017212 |
| OLP-058-000017637 | to | OLP-058-000017637 |
| OLP-058-000017729 | to | OLP-058-000017729 |
| OLP-058-000018108 | to | OLP-058-000018108 |
| OLP-058-000018114 | to | OLP-058-000018114 |
| OLP-058-000018137 | to | OLP-058-000018137 |
| OLP-058-000018148 | to | OLP-058-000018148 |
| OLP-058-000018169 | to | OLP-058-000018169 |
| OLP-058-000018276 | to | OLP-058-000018276 |
| OLP-058-000018291 | to | OLP-058-000018291 |
| OLP-058-000018375 | to | OLP-058-000018375 |
| OLP-058-000018435 | to | OLP-058-000018435 |
| OLP-058-000018459 | to | OLP-058-000018459 |
| OLP-058-000018472 | to | OLP-058-000018472 |
| OLP-058-000018581 | to | OLP-058-000018581 |
| OLP-058-000018585 | to | OLP-058-000018586 |
| OLP-058-000018589 | to | OLP-058-000018589 |
| OLP-058-000018596 | to | OLP-058-000018596 |
| OLP-058-000018619 | to | OLP-058-000018619 |
| OLP-058-000018623 | to | OLP-058-000018623 |
| OLP-058-000018633 | to | OLP-058-000018635 |
| OLP-058-000018643 | to | OLP-058-000018644 |
| OLP-058-000018646 | to | OLP-058-000018646 |
| OLP-058-000018680 | to | OLP-058-000018680 |
| OLP-058-000018816 | to | OLP-058-000018816 |
| OLP-058-000019051 | to | OLP-058-000019051 |
| OLP-058-000019118 | to | OLP-058-000019118 |
| OLP-058-000019195 | to | OLP-058-000019195 |
| OLP-058-000019244 | to | OLP-058-000019244 |
| OLP-058-000019272 | to | OLP-058-000019272 |
| OLP-058-000019284 | to | OLP-058-000019284 |
| OLP-058-000019288 | to | OLP-058-000019288 |
| OLP-058-000019363 | to | OLP-058-000019363 |
| OLP-058-000019466 | to | OLP-058-000019466 |
| OLP-058-000019548 | to | OLP-058-000019548 |
| OLP-058-000019595 | to | OLP-058-000019595 |
| OLP-058-000019599 | to | OLP-058-000019599 |
| OLP-058-000019743 | to | OLP-058-000019743 |
| OLP-058-000019745 | to | OLP-058-000019745 |
| OLP-058-000019806 | to | OLP-058-000019806 |

| | | |
|---|---|---|
| OLP-058-000019829 | to | OLP-058-000019829 |
| OLP-058-000019833 | to | OLP-058-000019833 |
| OLP-058-000019850 | to | OLP-058-000019850 |
| OLP-058-000019873 | to | OLP-058-000019873 |
| OLP-058-000019889 | to | OLP-058-000019889 |
| OLP-058-000019919 | to | OLP-058-000019919 |
| OLP-058-000020128 | to | OLP-058-000020128 |
| OLP-058-000020197 | to | OLP-058-000020197 |
| OLP-058-000020201 | to | OLP-058-000020202 |
| OLP-058-000020228 | to | OLP-058-000020228 |
| OLP-058-000020309 | to | OLP-058-000020309 |
| OLP-058-000020334 | to | OLP-058-000020334 |
| OLP-058-000020455 | to | OLP-058-000020455 |
| OLP-058-000020557 | to | OLP-058-000020557 |
| OLP-058-000020660 | to | OLP-058-000020660 |
| OLP-058-000020663 | to | OLP-058-000020663 |
| OLP-058-000020679 | to | OLP-058-000020679 |
| OLP-058-000020701 | to | OLP-058-000020701 |
| OLP-058-000020746 | to | OLP-058-000020746 |
| OLP-058-000020748 | to | OLP-058-000020749 |
| OLP-058-000020756 | to | OLP-058-000020756 |
| OLP-058-000020777 | to | OLP-058-000020777 |
| OLP-058-000020852 | to | OLP-058-000020852 |
| OLP-058-000020865 | to | OLP-058-000020865 |
| OLP-058-000020903 | to | OLP-058-000020903 |
| OLP-058-000020907 | to | OLP-058-000020907 |
| OLP-058-000020983 | to | OLP-058-000020983 |
| OLP-058-000021064 | to | OLP-058-000021065 |
| OLP-058-000021069 | to | OLP-058-000021069 |
| OLP-058-000021085 | to | OLP-058-000021085 |
| OLP-058-000021153 | to | OLP-058-000021153 |
| OLP-058-000021164 | to | OLP-058-000021164 |
| OLP-058-000021211 | to | OLP-058-000021211 |
| OLP-058-000021460 | to | OLP-058-000021460 |
| OLP-058-000021464 | to | OLP-058-000021464 |
| OLP-058-000021527 | to | OLP-058-000021527 |
| OLP-058-000021602 | to | OLP-058-000021602 |
| OLP-058-000021663 | to | OLP-058-000021663 |
| OLP-058-000021665 | to | OLP-058-000021665 |
| OLP-058-000021667 | to | OLP-058-000021667 |
| OLP-058-000021669 | to | OLP-058-000021669 |
| OLP-058-000021759 | to | OLP-058-000021760 |
| OLP-058-000021809 | to | OLP-058-000021813 |
| OLP-058-000021815 | to | OLP-058-000021815 |

| | | |
|---|---|---|
| OLP-058-000021969 | to | OLP-058-000021974 |
| OLP-058-000022229 | to | OLP-058-000022229 |
| OLP-058-000022243 | to | OLP-058-000022244 |
| OLP-058-000022304 | to | OLP-058-000022305 |
| OLP-058-000022394 | to | OLP-058-000022394 |
| OLP-058-000022490 | to | OLP-058-000022490 |
| OLP-058-000022519 | to | OLP-058-000022519 |
| OLP-058-000022521 | to | OLP-058-000022523 |
| OLP-058-000022955 | to | OLP-058-000022955 |
| OLP-058-000022957 | to | OLP-058-000022957 |
| OLP-058-000022959 | to | OLP-058-000022959 |
| OLP-058-000022961 | to | OLP-058-000022961 |
| OLP-058-000022963 | to | OLP-058-000022964 |
| OLP-058-000023127 | to | OLP-058-000023127 |
| OLP-058-000023219 | to | OLP-058-000023219 |
| OLP-058-000023308 | to | OLP-058-000023312 |
| OLP-058-000023315 | to | OLP-058-000023315 |
| OLP-058-000023390 | to | OLP-058-000023391 |
| OLP-058-000023393 | to | OLP-058-000023395 |
| OLP-058-000023397 | to | OLP-058-000023397 |
| OLP-058-000023399 | to | OLP-058-000023400 |
| OLP-058-000023558 | to | OLP-058-000023558 |
| OLP-058-000023644 | to | OLP-058-000023644 |
| OLP-058-000023690 | to | OLP-058-000023690 |
| OLP-058-000023706 | to | OLP-058-000023708 |
| OLP-058-000023771 | to | OLP-058-000023771 |
| OLP-058-000023785 | to | OLP-058-000023785 |
| OLP-058-000023815 | to | OLP-058-000023816 |
| OLP-058-000024058 | to | OLP-058-000024060 |
| OLP-058-000024113 | to | OLP-058-000024113 |
| OLP-058-000024228 | to | OLP-058-000024230 |
| OLP-058-000024385 | to | OLP-058-000024385 |
| OLP-058-000024450 | to | OLP-058-000024453 |
| OLP-058-000024455 | to | OLP-058-000024456 |
| OLP-058-000024458 | to | OLP-058-000024466 |
| OLP-058-000024468 | to | OLP-058-000024470 |
| OLP-058-000024472 | to | OLP-058-000024472 |
| OLP-058-000024474 | to | OLP-058-000024480 |
| OLP-058-000024830 | to | OLP-058-000024830 |
| OLP-058-000025289 | to | OLP-058-000025289 |
| OLP-058-000025536 | to | OLP-058-000025537 |
| OLP-058-000025543 | to | OLP-058-000025543 |
| OLP-058-000025545 | to | OLP-058-000025545 |
| OLP-058-000025605 | to | OLP-058-000025617 |

| | | |
|---|---|---|
| OLP-058-000025640 | to | OLP-058-000025640 |
| OLP-058-000025848 | to | OLP-058-000025848 |
| OLP-058-000025919 | to | OLP-058-000025919 |
| OLP-058-000025922 | to | OLP-058-000025922 |
| OLP-058-000026230 | to | OLP-058-000026230 |
| OLP-058-000026272 | to | OLP-058-000026272 |
| OLP-058-000026527 | to | OLP-058-000026527 |
| OLP-058-000026884 | to | OLP-058-000026885 |
| OLP-058-000027088 | to | OLP-058-000027088 |
| OLP-058-000027158 | to | OLP-058-000027158 |
| OLP-058-000027171 | to | OLP-058-000027171 |
| OLP-058-000027323 | to | OLP-058-000027325 |
| OLP-059-000000002 | to | OLP-059-000000002 |
| OLP-059-000000094 | to | OLP-059-000000094 |
| OLP-059-000000309 | to | OLP-059-000000309 |
| OLP-059-000000311 | to | OLP-059-000000311 |
| OLP-059-000000318 | to | OLP-059-000000318 |
| OLP-059-000000323 | to | OLP-059-000000323 |
| OLP-059-000000463 | to | OLP-059-000000463 |
| OLP-059-000000806 | to | OLP-059-000000806 |
| OLP-059-000000952 | to | OLP-059-000000952 |
| OLP-059-000000997 | to | OLP-059-000000997 |
| OLP-059-000001378 | to | OLP-059-000001378 |
| OLP-059-000002468 | to | OLP-059-000002468 |
| OLP-059-000002500 | to | OLP-059-000002500 |
| OLP-059-000002539 | to | OLP-059-000002539 |
| OLP-059-000003420 | to | OLP-059-000003420 |
| OLP-059-000003520 | to | OLP-059-000003520 |
| OLP-059-000003734 | to | OLP-059-000003734 |
| OLP-059-000003881 | to | OLP-059-000003881 |
| OLP-059-000003883 | to | OLP-059-000003883 |
| OLP-059-000003912 | to | OLP-059-000003912 |
| OLP-059-000004110 | to | OLP-059-000004110 |
| OLP-059-000004313 | to | OLP-059-000004315 |
| OLP-059-000004513 | to | OLP-059-000004515 |
| OLP-059-000004863 | to | OLP-059-000004863 |
| OLP-059-000004866 | to | OLP-059-000004866 |
| OLP-059-000004870 | to | OLP-059-000004870 |
| OLP-059-000004873 | to | OLP-059-000004873 |
| OLP-059-000004914 | to | OLP-059-000004914 |
| OLP-059-000004977 | to | OLP-059-000004977 |
| OLP-059-000005090 | to | OLP-059-000005090 |
| OLP-059-000005095 | to | OLP-059-000005096 |
| OLP-059-000005107 | to | OLP-059-000005107 |

| | | |
|---|---|---|
| OLP-059-000005278 | to | OLP-059-000005278 |
| OLP-059-000005714 | to | OLP-059-000005714 |
| OLP-059-000005881 | to | OLP-059-000005881 |
| OLP-059-000006475 | to | OLP-059-000006475 |
| OLP-059-000007326 | to | OLP-059-000007326 |
| OLP-059-000007650 | to | OLP-059-000007650 |
| OLP-059-000007653 | to | OLP-059-000007653 |
| OLP-059-000007812 | to | OLP-059-000007812 |
| OLP-059-000007941 | to | OLP-059-000007941 |
| OLP-059-000008521 | to | OLP-059-000008521 |
| OLP-059-000008536 | to | OLP-059-000008536 |
| OLP-059-000009846 | to | OLP-059-000009846 |
| OLP-059-000010570 | to | OLP-059-000010570 |
| OLP-059-000010959 | to | OLP-059-000010959 |
| OLP-059-000011193 | to | OLP-059-000011193 |
| OLP-059-000012280 | to | OLP-059-000012280 |
| OLP-059-000012395 | to | OLP-059-000012395 |
| OLP-059-000012459 | to | OLP-059-000012459 |
| OLP-059-000012465 | to | OLP-059-000012465 |
| OLP-059-000012498 | to | OLP-059-000012498 |
| OLP-059-000012657 | to | OLP-059-000012657 |
| OLP-059-000012839 | to | OLP-059-000012840 |
| OLP-059-000012852 | to | OLP-059-000012852 |
| OLP-059-000012860 | to | OLP-059-000012862 |
| OLP-059-000013133 | to | OLP-059-000013135 |
| OLP-060-000000353 | to | OLP-060-000000353 |
| OLP-060-000000707 | to | OLP-060-000000707 |
| OLP-060-000000729 | to | OLP-060-000000729 |
| OLP-060-000000789 | to | OLP-060-000000789 |
| OLP-060-000000857 | to | OLP-060-000000857 |
| OLP-060-000000878 | to | OLP-060-000000878 |
| OLP-060-000000923 | to | OLP-060-000000923 |
| OLP-060-000000933 | to | OLP-060-000000934 |
| OLP-060-000000988 | to | OLP-060-000000988 |
| OLP-060-000001368 | to | OLP-060-000001368 |
| OLP-060-000001598 | to | OLP-060-000001598 |
| OLP-060-000001798 | to | OLP-060-000001801 |
| OLP-060-000001857 | to | OLP-060-000001858 |
| OLP-060-000001903 | to | OLP-060-000001903 |
| OLP-060-000002012 | to | OLP-060-000002012 |
| OLP-060-000002172 | to | OLP-060-000002172 |
| OLP-060-000002202 | to | OLP-060-000002202 |
| OLP-060-000002204 | to | OLP-060-000002204 |
| OLP-060-000002206 | to | OLP-060-000002206 |

| | | |
|---|---|---|
| OLP-060-000002208 | to | OLP-060-000002208 |
| OLP-060-000002369 | to | OLP-060-000002369 |
| OLP-060-000002540 | to | OLP-060-000002540 |
| OLP-062-000000216 | to | OLP-062-000000216 |
| OLP-062-000000674 | to | OLP-062-000000676 |
| OLP-062-000000862 | to | OLP-062-000000862 |
| OLP-062-000001119 | to | OLP-062-000001119 |
| OLP-062-000001393 | to | OLP-062-000001393 |
| OLP-062-000001398 | to | OLP-062-000001398 |
| OLP-062-000001443 | to | OLP-062-000001443 |
| OLP-062-000002506 | to | OLP-062-000002506 |
| OLP-062-000004565 | to | OLP-062-000004565 |
| OLP-062-000004570 | to | OLP-062-000004570 |
| OLP-062-000004778 | to | OLP-062-000004778 |
| OLP-062-000004963 | to | OLP-062-000004963 |
| OLP-062-000005000 | to | OLP-062-000005000 |
| OLP-062-000006496 | to | OLP-062-000006499 |
| OLP-062-000006828 | to | OLP-062-000006829 |
| OLP-062-000006833 | to | OLP-062-000006833 |
| OLP-062-000006838 | to | OLP-062-000006838 |
| OLP-062-000006915 | to | OLP-062-000006915 |
| OLP-062-000006918 | to | OLP-062-000006918 |
| OLP-062-000006922 | to | OLP-062-000006922 |
| OLP-062-000006924 | to | OLP-062-000006925 |
| OLP-062-000006947 | to | OLP-062-000006947 |
| OLP-062-000006981 | to | OLP-062-000006981 |
| OLP-062-000007035 | to | OLP-062-000007035 |
| OLP-062-000007218 | to | OLP-062-000007218 |
| OLP-062-000007653 | to | OLP-062-000007654 |
| OLP-062-000009185 | to | OLP-062-000009185 |
| OLP-062-000009208 | to | OLP-062-000009209 |
| OLP-062-000009389 | to | OLP-062-000009389 |
| OLP-062-000009481 | to | OLP-062-000009481 |
| OLP-063-000000722 | to | OLP-063-000000722 |
| OLP-063-000000724 | to | OLP-063-000000724 |
| OLP-063-000000733 | to | OLP-063-000000733 |
| OLP-063-000000758 | to | OLP-063-000000758 |
| OLP-063-000000933 | to | OLP-063-000000933 |
| OLP-063-000001315 | to | OLP-063-000001315 |
| OLP-063-000001386 | to | OLP-063-000001386 |
| OLP-063-000001399 | to | OLP-063-000001399 |
| OLP-063-000001402 | to | OLP-063-000001402 |
| OLP-063-000001538 | to | OLP-063-000001538 |
| OLP-063-000001540 | to | OLP-063-000001540 |

| | | |
|---|---|---|
| OLP-063-000001590 | to | OLP-063-000001590 |
| OLP-063-000002594 | to | OLP-063-000002594 |
| OLP-063-000002952 | to | OLP-063-000002952 |
| OLP-063-000003779 | to | OLP-063-000003779 |
| OLP-063-000004793 | to | OLP-063-000004793 |
| OLP-063-000005302 | to | OLP-063-000005302 |
| OLP-063-000005444 | to | OLP-063-000005444 |
| OLP-063-000005578 | to | OLP-063-000005578 |
| OLP-063-000005821 | to | OLP-063-000005821 |
| OLP-063-000006056 | to | OLP-063-000006057 |
| OLP-063-000006174 | to | OLP-063-000006174 |
| OLP-063-000007551 | to | OLP-063-000007551 |
| OLP-063-000007909 | to | OLP-063-000007909 |
| OLP-063-000008737 | to | OLP-063-000008737 |
| OLP-063-000009071 | to | OLP-063-000009071 |
| OLP-063-000009213 | to | OLP-063-000009213 |
| OLP-063-000009377 | to | OLP-063-000009377 |
| OLP-063-000009621 | to | OLP-063-000009621 |
| OLP-063-000009857 | to | OLP-063-000009858 |
| OLP-063-000009975 | to | OLP-063-000009975 |
| OLP-063-000010743 | to | OLP-063-000010744 |
| OLP-063-000010901 | to | OLP-063-000010901 |
| OLP-063-000011195 | to | OLP-063-000011196 |
| OLP-063-000011373 | to | OLP-063-000011373 |
| OLP-063-000011417 | to | OLP-063-000011417 |
| OLP-063-000011420 | to | OLP-063-000011420 |
| OLP-063-000011422 | to | OLP-063-000011422 |
| OLP-063-000011463 | to | OLP-063-000011465 |
| OLP-063-000011493 | to | OLP-063-000011495 |
| OLP-063-000011669 | to | OLP-063-000011671 |
| OLP-063-000011762 | to | OLP-063-000011762 |
| OLP-063-000011765 | to | OLP-063-000011765 |
| OLP-063-000011767 | to | OLP-063-000011768 |
| OLP-063-000011840 | to | OLP-063-000011840 |
| OLP-063-000011843 | to | OLP-063-000011843 |
| OLP-063-000012019 | to | OLP-063-000012019 |
| OLP-063-000012182 | to | OLP-063-000012185 |
| OLP-063-000012270 | to | OLP-063-000012270 |
| OLP-063-000012558 | to | OLP-063-000012559 |
| OLP-063-000012868 | to | OLP-063-000012868 |
| OLP-063-000013264 | to | OLP-063-000013264 |
| OLP-063-000013305 | to | OLP-063-000013305 |
| OLP-063-000013607 | to | OLP-063-000013607 |
| OLP-063-000013630 | to | OLP-063-000013630 |

| | | |
|---|---|---|
| OLP-063-000013653 | to | OLP-063-000013653 |
| OLP-063-000013881 | to | OLP-063-000013881 |
| OLP-063-000014050 | to | OLP-063-000014050 |
| OLP-063-000014107 | to | OLP-063-000014107 |
| OLP-063-000014179 | to | OLP-063-000014179 |
| OLP-063-000014338 | to | OLP-063-000014339 |
| OLP-063-000014522 | to | OLP-063-000014522 |
| OLP-063-000014620 | to | OLP-063-000014620 |
| OLP-063-000015132 | to | OLP-063-000015132 |
| OLP-063-000015135 | to | OLP-063-000015135 |
| OLP-063-000015206 | to | OLP-063-000015206 |
| OLP-063-000015235 | to | OLP-063-000015235 |
| OLP-063-000015329 | to | OLP-063-000015329 |
| OLP-063-000016035 | to | OLP-063-000016035 |
| OLP-063-000016372 | to | OLP-063-000016372 |
| OLP-063-000019089 | to | OLP-063-000019089 |
| OLP-063-000019259 | to | OLP-063-000019259 |
| OLP-063-000019676 | to | OLP-063-000019678 |
| OLP-063-000019871 | to | OLP-063-000019871 |
| OLP-063-000020537 | to | OLP-063-000020537 |
| OLP-063-000020553 | to | OLP-063-000020553 |
| OLP-063-000020555 | to | OLP-063-000020555 |
| OLP-063-000020667 | to | OLP-063-000020667 |
| OLP-063-000021132 | to | OLP-063-000021132 |
| OLP-063-000021251 | to | OLP-063-000021251 |
| OLP-063-000021294 | to | OLP-063-000021294 |
| OLP-063-000021315 | to | OLP-063-000021315 |
| OLP-063-000021384 | to | OLP-063-000021384 |
| OLP-063-000021456 | to | OLP-063-000021456 |
| OLP-063-000021578 | to | OLP-063-000021578 |
| OLP-063-000021904 | to | OLP-063-000021904 |
| OLP-063-000022144 | to | OLP-063-000022144 |
| OLP-063-000023165 | to | OLP-063-000023165 |
| OLP-063-000023217 | to | OLP-063-000023217 |
| OLP-063-000023590 | to | OLP-063-000023590 |
| OLP-063-000023698 | to | OLP-063-000023698 |
| OLP-063-000023844 | to | OLP-063-000023844 |
| OLP-063-000023928 | to | OLP-063-000023928 |
| OLP-063-000025743 | to | OLP-063-000025743 |
| OLP-063-000025805 | to | OLP-063-000025805 |
| OLP-063-000025841 | to | OLP-063-000025841 |
| OLP-063-000026024 | to | OLP-063-000026024 |
| OLP-063-000026668 | to | OLP-063-000026668 |
| OLP-063-000027432 | to | OLP-063-000027432 |

| | | |
|---|---|---|
| OLP-063-000027543 | to | OLP-063-000027543 |
| OLP-063-000027607 | to | OLP-063-000027608 |
| OLP-063-000027787 | to | OLP-063-000027787 |
| OLP-063-000027874 | to | OLP-063-000027875 |
| OLP-063-000027888 | to | OLP-063-000027888 |
| OLP-063-000027919 | to | OLP-063-000027919 |
| OLP-063-000028100 | to | OLP-063-000028100 |
| OLP-063-000028117 | to | OLP-063-000028117 |
| OLP-063-000028241 | to | OLP-063-000028241 |
| OLP-063-000028607 | to | OLP-063-000028607 |
| OLP-063-000029124 | to | OLP-063-000029124 |
| OLP-063-000029126 | to | OLP-063-000029127 |
| OLP-063-000030446 | to | OLP-063-000030446 |
| OLP-063-000031149 | to | OLP-063-000031149 |
| OLP-063-000031169 | to | OLP-063-000031170 |
| OLP-063-000031523 | to | OLP-063-000031524 |
| OLP-063-000031678 | to | OLP-063-000031679 |
| OLP-063-000031748 | to | OLP-063-000031748 |
| OLP-063-000031771 | to | OLP-063-000031772 |
| OLP-063-000031827 | to | OLP-063-000031827 |
| OLP-063-000032290 | to | OLP-063-000032290 |
| OLP-063-000032294 | to | OLP-063-000032295 |
| OLP-063-000032390 | to | OLP-063-000032390 |
| OLP-063-000032411 | to | OLP-063-000032411 |
| OLP-063-000033127 | to | OLP-063-000033129 |
| OLP-063-000033599 | to | OLP-063-000033599 |
| OLP-063-000033607 | to | OLP-063-000033607 |
| OLP-063-000033632 | to | OLP-063-000033632 |
| OLP-063-000033721 | to | OLP-063-000033722 |
| OLP-063-000033757 | to | OLP-063-000033757 |
| OLP-063-000033761 | to | OLP-063-000033761 |
| OLP-063-000033905 | to | OLP-063-000033905 |
| OLP-063-000033916 | to | OLP-063-000033916 |
| OLP-064-000001168 | to | OLP-064-000001168 |
| OLP-064-000001293 | to | OLP-064-000001293 |
| OLP-064-000001568 | to | OLP-064-000001568 |
| OLP-064-000001694 | to | OLP-064-000001694 |
| OLP-064-000001912 | to | OLP-064-000001912 |
| OLP-064-000001950 | to | OLP-064-000001950 |
| OLP-064-000002045 | to | OLP-064-000002045 |
| OLP-064-000002230 | to | OLP-064-000002230 |
| OLP-064-000002310 | to | OLP-064-000002310 |
| OLP-064-000002333 | to | OLP-064-000002345 |
| OLP-064-000002459 | to | OLP-064-000002459 |

| | | |
|---|---|---|
| OLP-064-000002488 | to | OLP-064-000002488 |
| OLP-064-000002778 | to | OLP-064-000002786 |
| OLP-064-000004082 | to | OLP-064-000004082 |
| OLP-064-000004336 | to | OLP-064-000004336 |
| OLP-064-000009371 | to | OLP-064-000009371 |
| OLP-064-000009373 | to | OLP-064-000009373 |
| OLP-064-000012915 | to | OLP-064-000012915 |
| OLP-064-000012952 | to | OLP-064-000012952 |
| OLP-064-000015345 | to | OLP-064-000015345 |
| OLP-064-000016023 | to | OLP-064-000016023 |
| OLP-068-000000014 | to | OLP-068-000000014 |
| OLP-068-000000307 | to | OLP-068-000000309 |
| OLP-068-000000690 | to | OLP-068-000000690 |
| OLP-068-000000723 | to | OLP-068-000000723 |
| OLP-068-000000801 | to | OLP-068-000000801 |
| OLP-068-000001120 | to | OLP-068-000001120 |
| OLP-068-000001141 | to | OLP-068-000001141 |
| OLP-068-000001365 | to | OLP-068-000001365 |
| OLP-068-000001708 | to | OLP-068-000001709 |
| OLP-068-000002341 | to | OLP-068-000002341 |
| OLP-068-000002745 | to | OLP-068-000002746 |
| OLP-068-000002748 | to | OLP-068-000002748 |
| OLP-068-000002751 | to | OLP-068-000002751 |
| OLP-068-000003341 | to | OLP-068-000003341 |
| OLP-068-000003850 | to | OLP-068-000003850 |
| OLP-068-000003935 | to | OLP-068-000003935 |
| OLP-068-000004343 | to | OLP-068-000004343 |
| OLP-069-000000043 | to | OLP-069-000000043 |
| OLP-069-000000067 | to | OLP-069-000000067 |
| OLP-069-000000094 | to | OLP-069-000000094 |
| OLP-069-000000096 | to | OLP-069-000000096 |
| OLP-070-000000028 | to | OLP-070-000000028 |
| OLP-070-000000554 | to | OLP-070-000000554 |
| OLP-070-000000880 | to | OLP-070-000000880 |
| OLP-070-000001062 | to | OLP-070-000001062 |
| OLP-070-000001327 | to | OLP-070-000001327 |
| OLP-070-000001343 | to | OLP-070-000001343 |
| OLP-070-000001443 | to | OLP-070-000001443 |
| OLP-070-000001505 | to | OLP-070-000001505 |
| OLP-070-000001541 | to | OLP-070-000001541 |
| OLP-070-000001636 | to | OLP-070-000001636 |
| OLP-070-000001638 | to | OLP-070-000001638 |
| OLP-070-000001722 | to | OLP-070-000001722 |
| OLP-070-000001731 | to | OLP-070-000001731 |

| | | |
|---|---|---|
| OLP-070-000001891 | to | OLP-070-000001891 |
| OLP-070-000001902 | to | OLP-070-000001902 |
| OLP-070-000002115 | to | OLP-070-000002115 |
| OLP-070-000002127 | to | OLP-070-000002127 |
| OLP-070-000002358 | to | OLP-070-000002358 |
| OLP-070-000002466 | to | OLP-070-000002466 |
| OLP-070-000002576 | to | OLP-070-000002576 |
| OLP-070-000002833 | to | OLP-070-000002833 |
| OLP-070-000003060 | to | OLP-070-000003060 |
| OLP-070-000003214 | to | OLP-070-000003214 |
| OLP-070-000003284 | to | OLP-070-000003284 |
| OLP-070-000003327 | to | OLP-070-000003327 |
| OLP-070-000003482 | to | OLP-070-000003482 |
| OLP-070-000003573 | to | OLP-070-000003573 |
| OLP-070-000003638 | to | OLP-070-000003638 |
| OLP-070-000003760 | to | OLP-070-000003760 |
| OLP-070-000003830 | to | OLP-070-000003830 |
| OLP-070-000004343 | to | OLP-070-000004343 |
| OLP-070-000004385 | to | OLP-070-000004385 |
| OLP-070-000004509 | to | OLP-070-000004509 |
| OLP-070-000004560 | to | OLP-070-000004560 |
| OLP-070-000005336 | to | OLP-070-000005337 |
| OLP-070-000005391 | to | OLP-070-000005391 |
| OLP-070-000005514 | to | OLP-070-000005514 |
| OLP-070-000005887 | to | OLP-070-000005887 |
| OLP-070-000006004 | to | OLP-070-000006004 |
| OLP-070-000006055 | to | OLP-070-000006055 |
| OLP-070-000006116 | to | OLP-070-000006116 |
| OLP-070-000006119 | to | OLP-070-000006119 |
| OLP-070-000006151 | to | OLP-070-000006151 |
| OLP-070-000006187 | to | OLP-070-000006192 |
| OLP-070-000006316 | to | OLP-070-000006317 |
| OLP-070-000006355 | to | OLP-070-000006355 |
| OLP-070-000006400 | to | OLP-070-000006400 |
| OLP-070-000006402 | to | OLP-070-000006402 |
| OLP-070-000006417 | to | OLP-070-000006418 |
| OLP-070-000006766 | to | OLP-070-000006768 |
| OLP-070-000006792 | to | OLP-070-000006792 |
| OLP-070-000006858 | to | OLP-070-000006858 |
| OLP-070-000006934 | to | OLP-070-000006934 |
| OLP-070-000007188 | to | OLP-070-000007192 |
| OLP-070-000007346 | to | OLP-070-000007347 |
| OLP-070-000007390 | to | OLP-070-000007390 |
| OLP-070-000007444 | to | OLP-070-000007445 |

| | | |
|---|---|---|
| OLP-070-000007487 | to | OLP-070-000007488 |
| OLP-070-000007490 | to | OLP-070-000007490 |
| OLP-070-000007666 | to | OLP-070-000007666 |
| OLP-070-000007668 | to | OLP-070-000007668 |
| OLP-070-000007689 | to | OLP-070-000007690 |
| OLP-070-000007734 | to | OLP-070-000007734 |
| OLP-070-000007751 | to | OLP-070-000007752 |
| OLP-070-000007754 | to | OLP-070-000007757 |
| OLP-070-000007780 | to | OLP-070-000007781 |
| OLP-070-000007805 | to | OLP-070-000007805 |
| OLP-070-000007823 | to | OLP-070-000007827 |
| OLP-070-000007935 | to | OLP-070-000007935 |
| OLP-070-000008003 | to | OLP-070-000008004 |
| OLP-070-000008163 | to | OLP-070-000008163 |
| OLP-070-000008431 | to | OLP-070-000008432 |
| OLP-070-000008455 | to | OLP-070-000008456 |
| OLP-070-000008552 | to | OLP-070-000008552 |
| OLP-070-000008811 | to | OLP-070-000008811 |
| OLP-070-000008986 | to | OLP-070-000008987 |
| OLP-070-000008997 | to | OLP-070-000008997 |
| OLP-070-000009045 | to | OLP-070-000009045 |
| OLP-070-000009345 | to | OLP-070-000009346 |
| OLP-070-000009355 | to | OLP-070-000009357 |
| OLP-072-000000103 | to | OLP-072-000000103 |
| OLP-072-000000105 | to | OLP-072-000000105 |
| OLP-072-000000420 | to | OLP-072-000000420 |
| OLP-072-000000548 | to | OLP-072-000000548 |
| OLP-074-000000129 | to | OLP-074-000000129 |
| OLP-074-000000254 | to | OLP-074-000000254 |
| OLP-074-000000257 | to | OLP-074-000000257 |
| OLP-074-000000490 | to | OLP-074-000000490 |
| OLP-074-000000492 | to | OLP-074-000000493 |
| OLP-074-000000549 | to | OLP-074-000000551 |
| OLP-074-000000572 | to | OLP-074-000000574 |
| OLP-075-000000112 | to | OLP-075-000000112 |
| OLP-075-000000180 | to | OLP-075-000000180 |
| OLP-075-000000187 | to | OLP-075-000000187 |
| OLP-075-000000193 | to | OLP-075-000000193 |
| OLP-075-000000197 | to | OLP-075-000000197 |
| OLP-075-000000458 | to | OLP-075-000000460 |
| OLP-075-000000525 | to | OLP-075-000000525 |
| OLP-075-000000539 | to | OLP-075-000000539 |
| OLP-075-000000541 | to | OLP-075-000000541 |
| OLP-075-000000543 | to | OLP-075-000000543 |

| | | |
|---|---|---|
| OLP-075-000000545 | to | OLP-075-000000547 |
| OLP-075-000000554 | to | OLP-075-000000554 |
| OLP-075-000000709 | to | OLP-075-000000709 |
| OLP-075-000001384 | to | OLP-075-000001384 |
| OLP-075-000001538 | to | OLP-075-000001538 |
| OLP-075-000001574 | to | OLP-075-000001574 |
| OLP-075-000001993 | to | OLP-075-000001993 |
| OLP-075-000002009 | to | OLP-075-000002009 |
| OLP-075-000002384 | to | OLP-075-000002384 |
| OLP-075-000003078 | to | OLP-075-000003078 |
| OLP-075-000003141 | to | OLP-075-000003143 |
| OLP-075-000003181 | to | OLP-075-000003181 |
| OLP-075-000004080 | to | OLP-075-000004081 |
| OLP-075-000004204 | to | OLP-075-000004204 |
| OLP-075-000004214 | to | OLP-075-000004214 |
| OLP-075-000004346 | to | OLP-075-000004347 |
| OLP-075-000005055 | to | OLP-075-000005055 |
| OLP-075-000005251 | to | OLP-075-000005251 |
| OLP-075-000005331 | to | OLP-075-000005336 |
| OLP-075-000005531 | to | OLP-075-000005531 |
| OLP-075-000006581 | to | OLP-075-000006581 |
| OLP-075-000006759 | to | OLP-075-000006759 |
| OLP-075-000007011 | to | OLP-075-000007011 |
| OLP-077-000003793 | to | OLP-077-000003793 |
| OLP-077-000006319 | to | OLP-077-000006319 |
| OLP-077-000008214 | to | OLP-077-000008214 |
| OLP-077-000008527 | to | OLP-077-000008527 |
| OLP-077-000010044 | to | OLP-077-000010044 |
| OLP-077-000010236 | to | OLP-077-000010236 |
| OLP-077-000010807 | to | OLP-077-000010807 |
| OLP-077-000011323 | to | OLP-077-000011323 |
| OLP-077-000011410 | to | OLP-077-000011410 |
| OLP-077-000011842 | to | OLP-077-000011842 |
| OLP-077-000011854 | to | OLP-077-000011854 |
| OLP-077-000011866 | to | OLP-077-000011866 |
| OLP-077-000011975 | to | OLP-077-000011975 |
| OLP-077-000012489 | to | OLP-077-000012489 |
| OLP-077-000012591 | to | OLP-077-000012591 |
| OLP-077-000012593 | to | OLP-077-000012595 |
| OLP-077-000012708 | to | OLP-077-000012708 |
| OLP-077-000012713 | to | OLP-077-000012714 |
| OLP-077-000012761 | to | OLP-077-000012761 |
| OLP-077-000012777 | to | OLP-077-000012777 |
| OLP-077-000012810 | to | OLP-077-000012811 |

| | | |
|---|---|---|
| OLP-077-000012878 | to | OLP-077-000012878 |
| OLP-077-000013004 | to | OLP-077-000013004 |
| OLP-077-000013040 | to | OLP-077-000013040 |
| OLP-077-000013244 | to | OLP-077-000013244 |
| OLP-077-000013247 | to | OLP-077-000013247 |
| OLP-077-000013250 | to | OLP-077-000013250 |
| OLP-077-000013278 | to | OLP-077-000013278 |
| OLP-077-000013574 | to | OLP-077-000013575 |
| OLP-077-000013577 | to | OLP-077-000013577 |
| OLP-077-000013631 | to | OLP-077-000013633 |
| OLP-077-000013717 | to | OLP-077-000013717 |
| OLP-077-000013758 | to | OLP-077-000013764 |
| OLP-077-000013766 | to | OLP-077-000013767 |
| OLP-077-000013993 | to | OLP-077-000013993 |
| OLP-077-000014109 | to | OLP-077-000014109 |
| OLP-077-000014304 | to | OLP-077-000014304 |
| OLP-077-000014653 | to | OLP-077-000014654 |
| OLP-077-000014775 | to | OLP-077-000014775 |
| OLP-077-000014809 | to | OLP-077-000014810 |
| OLP-077-000014840 | to | OLP-077-000014841 |
| OLP-077-000014862 | to | OLP-077-000014862 |
| OLP-077-000015431 | to | OLP-077-000015431 |
| OLP-077-000016074 | to | OLP-077-000016074 |
| OLP-077-000016112 | to | OLP-077-000016112 |
| OLP-077-000016305 | to | OLP-077-000016305 |
| OLP-077-000016456 | to | OLP-077-000016457 |
| OLP-077-000016490 | to | OLP-077-000016490 |
| OLP-077-000016495 | to | OLP-077-000016495 |
| OLP-077-000016511 | to | OLP-077-000016511 |
| OLP-077-000016573 | to | OLP-077-000016573 |
| OLP-077-000016764 | to | OLP-077-000016764 |
| OLP-077-000017094 | to | OLP-077-000017094 |
| OLP-077-000017096 | to | OLP-077-000017096 |
| OLP-077-000017279 | to | OLP-077-000017280 |
| OLP-077-000017329 | to | OLP-077-000017329 |
| OLP-077-000017360 | to | OLP-077-000017360 |
| OLP-077-000017388 | to | OLP-077-000017388 |
| OLP-077-000017392 | to | OLP-077-000017392 |
| OLP-077-000017445 | to | OLP-077-000017446 |
| OLP-077-000017480 | to | OLP-077-000017482 |
| OLP-077-000017484 | to | OLP-077-000017485 |
| OLP-077-000017487 | to | OLP-077-000017488 |
| OLP-077-000017490 | to | OLP-077-000017491 |
| OLP-077-000017550 | to | OLP-077-000017553 |

| | | |
|---|---|---|
| OLP-077-000017555 | to | OLP-077-000017559 |
| OLP-077-000017657 | to | OLP-077-000017657 |
| OLP-077-000017708 | to | OLP-077-000017708 |
| OLP-077-000017785 | to | OLP-077-000017785 |
| OLP-077-000017903 | to | OLP-077-000017903 |
| OLP-077-000017916 | to | OLP-077-000017916 |
| OLP-077-000017957 | to | OLP-077-000017958 |
| OLP-077-000018317 | to | OLP-077-000018317 |
| OLP-077-000018531 | to | OLP-077-000018531 |
| OLP-077-000018542 | to | OLP-077-000018542 |
| OLP-077-000018787 | to | OLP-077-000018787 |
| OLP-077-000019315 | to | OLP-077-000019315 |
| OLP-077-000019326 | to | OLP-077-000019326 |
| OLP-077-000019562 | to | OLP-077-000019562 |
| OLP-077-000020039 | to | OLP-077-000020039 |
| OLP-077-000020200 | to | OLP-077-000020200 |
| OLP-077-000020334 | to | OLP-077-000020334 |
| OLP-077-000020417 | to | OLP-077-000020418 |
| OLP-077-000020514 | to | OLP-077-000020515 |
| OLP-078-000000200 | to | OLP-078-000000200 |
| OLP-078-000000209 | to | OLP-078-000000210 |
| OLP-078-000000340 | to | OLP-078-000000340 |
| OLP-078-000000422 | to | OLP-078-000000422 |
| OLP-078-000001987 | to | OLP-078-000001987 |
| OLP-078-000002050 | to | OLP-078-000002050 |
| OLP-078-000002141 | to | OLP-078-000002141 |
| OLP-078-000002428 | to | OLP-078-000002428 |
| OLP-078-000002657 | to | OLP-078-000002657 |
| OLP-078-000002697 | to | OLP-078-000002697 |
| OLP-078-000002827 | to | OLP-078-000002827 |
| OLP-078-000002913 | to | OLP-078-000002913 |
| OLP-078-000003074 | to | OLP-078-000003074 |
| OLP-078-000003359 | to | OLP-078-000003359 |
| OLP-078-000003402 | to | OLP-078-000003402 |
| OLP-078-000003541 | to | OLP-078-000003541 |
| OLP-078-000003614 | to | OLP-078-000003614 |
| OLP-078-000003719 | to | OLP-078-000003719 |
| OLP-078-000003771 | to | OLP-078-000003771 |
| OLP-078-000003891 | to | OLP-078-000003891 |
| OLP-078-000003986 | to | OLP-078-000003986 |
| OLP-078-000005960 | to | OLP-078-000005960 |
| OLP-078-000006012 | to | OLP-078-000006012 |
| OLP-078-000007054 | to | OLP-078-000007054 |
| OLP-078-000010736 | to | OLP-078-000010736 |

| | | |
|---|---|---|
| OLP-078-000015466 | to | OLP-078-000015466 |
| OLP-078-000015506 | to | OLP-078-000015506 |
| OLP-078-000015518 | to | OLP-078-000015518 |
| OLP-078-000015520 | to | OLP-078-000015522 |
| OLP-078-000015547 | to | OLP-078-000015547 |
| OLP-078-000015601 | to | OLP-078-000015601 |
| OLP-078-000015672 | to | OLP-078-000015672 |
| OLP-078-000015799 | to | OLP-078-000015799 |
| OLP-078-000015954 | to | OLP-078-000015954 |
| OLP-078-000015957 | to | OLP-078-000015957 |
| OLP-078-000016137 | to | OLP-078-000016137 |
| OLP-078-000016146 | to | OLP-078-000016146 |
| OLP-078-000016267 | to | OLP-078-000016267 |
| OLP-078-000016310 | to | OLP-078-000016310 |
| OLP-078-000016415 | to | OLP-078-000016415 |
| OLP-078-000016420 | to | OLP-078-000016420 |
| OLP-078-000016617 | to | OLP-078-000016617 |
| OLP-078-000016623 | to | OLP-078-000016623 |
| OLP-078-000016738 | to | OLP-078-000016738 |
| OLP-078-000016939 | to | OLP-078-000016939 |
| OLP-078-000017037 | to | OLP-078-000017037 |
| OLP-078-000017044 | to | OLP-078-000017044 |
| OLP-078-000017084 | to | OLP-078-000017084 |
| OLP-078-000017087 | to | OLP-078-000017088 |
| OLP-078-000017090 | to | OLP-078-000017090 |
| OLP-078-000017098 | to | OLP-078-000017098 |
| OLP-078-000017195 | to | OLP-078-000017195 |
| OLP-078-000017535 | to | OLP-078-000017535 |
| OLP-078-000018246 | to | OLP-078-000018247 |
| OLP-078-000018306 | to | OLP-078-000018306 |
| OLP-078-000018367 | to | OLP-078-000018367 |
| OLP-078-000018519 | to | OLP-078-000018519 |
| OLP-078-000018973 | to | OLP-078-000018973 |
| OLP-078-000019070 | to | OLP-078-000019070 |
| OLP-078-000019185 | to | OLP-078-000019185 |
| OLP-078-000019268 | to | OLP-078-000019268 |
| OLP-078-000019286 | to | OLP-078-000019286 |
| OLP-078-000019389 | to | OLP-078-000019389 |
| OLP-078-000019393 | to | OLP-078-000019393 |
| OLP-078-000019524 | to | OLP-078-000019524 |
| OLP-078-000019539 | to | OLP-078-000019539 |
| OLP-078-000019560 | to | OLP-078-000019560 |
| OLP-078-000019587 | to | OLP-078-000019587 |
| OLP-078-000019605 | to | OLP-078-000019605 |

| | | |
|---|---|---|
| OLP-078-000019695 | to | OLP-078-000019695 |
| OLP-078-000039031 | to | OLP-078-000039031 |
| OLP-078-000039056 | to | OLP-078-000039056 |
| OLP-078-000039063 | to | OLP-078-000039063 |
| OLP-078-000039087 | to | OLP-078-000039087 |
| OLP-078-000039102 | to | OLP-078-000039102 |
| OLP-078-000039109 | to | OLP-078-000039109 |
| OLP-078-000039143 | to | OLP-078-000039143 |
| OLP-078-000039192 | to | OLP-078-000039192 |
| OLP-078-000039239 | to | OLP-078-000039239 |
| OLP-078-000039257 | to | OLP-078-000039257 |
| OLP-078-000039361 | to | OLP-078-000039361 |
| OLP-078-000039365 | to | OLP-078-000039374 |
| OLP-078-000039433 | to | OLP-078-000039433 |
| OLP-078-000039597 | to | OLP-078-000039599 |
| OLP-078-000039687 | to | OLP-078-000039689 |
| OLP-078-000040215 | to | OLP-078-000040216 |
| OLP-078-000040532 | to | OLP-078-000040532 |
| OLP-078-000040588 | to | OLP-078-000040588 |
| OLP-078-000040641 | to | OLP-078-000040641 |
| OLP-078-000040686 | to | OLP-078-000040686 |
| OLP-078-000040706 | to | OLP-078-000040706 |
| OLP-078-000040914 | to | OLP-078-000040914 |
| OLP-078-000041182 | to | OLP-078-000041187 |
| OLP-078-000041379 | to | OLP-078-000041379 |
| OLP-078-000041409 | to | OLP-078-000041409 |
| OLP-078-000041653 | to | OLP-078-000041654 |
| OLP-078-000041690 | to | OLP-078-000041691 |
| OLP-078-000042405 | to | OLP-078-000042405 |
| OLP-078-000042666 | to | OLP-078-000042667 |
| OLP-078-000042776 | to | OLP-078-000042776 |
| OLP-078-000043013 | to | OLP-078-000043013 |
| OLP-078-000043814 | to | OLP-078-000043814 |
| OLP-078-000044165 | to | OLP-078-000044165 |
| OLP-078-000044988 | to | OLP-078-000044988 |
| OLP-078-000046580 | to | OLP-078-000046581 |
| OLP-078-000046646 | to | OLP-078-000046646 |
| OLP-078-000047216 | to | OLP-078-000047216 |
| OLP-078-000047441 | to | OLP-078-000047441 |
| OLP-078-000047604 | to | OLP-078-000047605 |
| OLP-078-000048287 | to | OLP-078-000048287 |
| OLP-078-000048332 | to | OLP-078-000048332 |
| OLP-078-000048776 | to | OLP-078-000048776 |
| OLP-078-000049279 | to | OLP-078-000049279 |

| | | |
|---|---|---|
| OLP-078-000049378 | to | OLP-078-000049378 |
| OLP-078-000049459 | to | OLP-078-000049463 |
| OLP-078-000049465 | to | OLP-078-000049466 |
| OLP-078-000049902 | to | OLP-078-000049903 |
| OLP-078-000050007 | to | OLP-078-000050008 |
| OLP-078-000050235 | to | OLP-078-000050235 |
| OLP-078-000050273 | to | OLP-078-000050273 |
| OLP-078-000050364 | to | OLP-078-000050369 |
| OLP-078-000050373 | to | OLP-078-000050373 |
| OLP-078-000050375 | to | OLP-078-000050378 |
| OLP-078-000050460 | to | OLP-078-000050461 |
| OLP-078-000050657 | to | OLP-078-000050657 |
| OLP-078-000050756 | to | OLP-078-000050757 |
| OLP-078-000051191 | to | OLP-078-000051192 |
| OLP-078-000051206 | to | OLP-078-000051207 |
| OLP-078-000051209 | to | OLP-078-000051209 |
| OLP-078-000051235 | to | OLP-078-000051235 |
| OLP-078-000051237 | to | OLP-078-000051238 |
| OLP-078-000051268 | to | OLP-078-000051269 |
| OLP-078-000051508 | to | OLP-078-000051508 |
| OLP-078-000051860 | to | OLP-078-000051860 |
| OLP-078-000051921 | to | OLP-078-000051922 |
| OLP-078-000053471 | to | OLP-078-000053471 |
| OLP-078-000053826 | to | OLP-078-000053827 |
| OLP-078-000063514 | to | OLP-078-000063514 |
| OLP-078-000063661 | to | OLP-078-000063661 |
| OLP-078-000063742 | to | OLP-078-000063742 |
| OLP-078-000063831 | to | OLP-078-000063833 |
| OLP-078-000063880 | to | OLP-078-000063881 |
| OLP-078-000064118 | to | OLP-078-000064121 |
| OLP-078-000064137 | to | OLP-078-000064137 |
| OLP-079-000000182 | to | OLP-079-000000182 |
| OLP-079-000000873 | to | OLP-079-000000873 |
| OLP-079-000001281 | to | OLP-079-000001281 |
| OLP-079-000001296 | to | OLP-079-000001298 |
| OLP-079-000001303 | to | OLP-079-000001303 |
| OLP-079-000001323 | to | OLP-079-000001323 |
| OLP-079-000001329 | to | OLP-079-000001329 |
| OLP-079-000001347 | to | OLP-079-000001347 |
| OLP-079-000001361 | to | OLP-079-000001361 |
| OLP-079-000001369 | to | OLP-079-000001369 |
| OLP-079-000001385 | to | OLP-079-000001385 |
| OLP-079-000001392 | to | OLP-079-000001392 |
| OLP-079-000001407 | to | OLP-079-000001407 |

| | | |
|---|---|---|
| OLP-079-000001441 | to | OLP-079-000001441 |
| OLP-079-000001484 | to | OLP-079-000001484 |
| OLP-079-000001582 | to | OLP-079-000001582 |
| OLP-079-000001735 | to | OLP-079-000001735 |
| OLP-079-000002243 | to | OLP-079-000002243 |
| OLP-079-000002267 | to | OLP-079-000002267 |
| OLP-079-000002425 | to | OLP-079-000002425 |
| OLP-079-000002487 | to | OLP-079-000002487 |
| OLP-079-000002550 | to | OLP-079-000002550 |
| OLP-079-000002560 | to | OLP-079-000002560 |
| OLP-079-000003248 | to | OLP-079-000003248 |
| OLP-079-000003282 | to | OLP-079-000003282 |
| OLP-079-000003379 | to | OLP-079-000003379 |
| OLP-079-000003553 | to | OLP-079-000003553 |
| OLP-079-000003621 | to | OLP-079-000003621 |
| OLP-079-000003639 | to | OLP-079-000003639 |
| OLP-079-000003641 | to | OLP-079-000003641 |
| OLP-079-000004131 | to | OLP-079-000004133 |
| OLP-079-000004136 | to | OLP-079-000004140 |
| OLP-079-000004144 | to | OLP-079-000004144 |
| OLP-079-000004150 | to | OLP-079-000004150 |
| OLP-079-000004165 | to | OLP-079-000004166 |
| OLP-079-000004168 | to | OLP-079-000004169 |
| OLP-079-000004175 | to | OLP-079-000004175 |
| OLP-079-000004180 | to | OLP-079-000004180 |
| OLP-079-000004183 | to | OLP-079-000004183 |
| OLP-079-000004200 | to | OLP-079-000004200 |
| OLP-079-000004211 | to | OLP-079-000004211 |
| OLP-079-000004213 | to | OLP-079-000004213 |
| OLP-079-000004216 | to | OLP-079-000004216 |
| OLP-079-000004233 | to | OLP-079-000004233 |
| OLP-079-000004242 | to | OLP-079-000004242 |
| OLP-079-000004252 | to | OLP-079-000004252 |
| OLP-079-000004257 | to | OLP-079-000004258 |
| OLP-079-000004261 | to | OLP-079-000004261 |
| OLP-079-000004310 | to | OLP-079-000004310 |
| OLP-079-000004313 | to | OLP-079-000004313 |
| OLP-079-000004317 | to | OLP-079-000004317 |
| OLP-079-000004322 | to | OLP-079-000004322 |
| OLP-079-000004349 | to | OLP-079-000004350 |
| OLP-079-000004355 | to | OLP-079-000004355 |
| OLP-079-000004357 | to | OLP-079-000004357 |
| OLP-079-000004360 | to | OLP-079-000004360 |
| OLP-079-000004362 | to | OLP-079-000004362 |

| | | |
|---|---|---|
| OLP-079-000004367 | to | OLP-079-000004367 |
| OLP-079-000004372 | to | OLP-079-000004372 |
| OLP-079-000004377 | to | OLP-079-000004377 |
| OLP-079-000004404 | to | OLP-079-000004404 |
| OLP-079-000004413 | to | OLP-079-000004413 |
| OLP-079-000004446 | to | OLP-079-000004446 |
| OLP-079-000004466 | to | OLP-079-000004466 |
| OLP-079-000004472 | to | OLP-079-000004472 |
| OLP-079-000005307 | to | OLP-079-000005307 |
| OLP-079-000006015 | to | OLP-079-000006015 |
| OLP-079-000006104 | to | OLP-079-000006104 |
| OLP-079-000006271 | to | OLP-079-000006271 |
| OLP-079-000006443 | to | OLP-079-000006448 |
| OLP-079-000006456 | to | OLP-079-000006456 |
| OLP-079-000006461 | to | OLP-079-000006463 |
| OLP-079-000006467 | to | OLP-079-000006467 |
| OLP-079-000006484 | to | OLP-079-000006485 |
| OLP-079-000006487 | to | OLP-079-000006487 |
| OLP-079-000006497 | to | OLP-079-000006497 |
| OLP-079-000006505 | to | OLP-079-000006505 |
| OLP-079-000006516 | to | OLP-079-000006516 |
| OLP-079-000006520 | to | OLP-079-000006520 |
| OLP-079-000006522 | to | OLP-079-000006522 |
| OLP-079-000006550 | to | OLP-079-000006551 |
| OLP-079-000006773 | to | OLP-079-000006773 |
| OLP-079-000006866 | to | OLP-079-000006866 |
| OLP-079-000007116 | to | OLP-079-000007116 |
| OLP-079-000007833 | to | OLP-079-000007833 |
| OLP-079-000007928 | to | OLP-079-000007928 |
| OLP-079-000007936 | to | OLP-079-000007936 |
| OLP-079-000007978 | to | OLP-079-000007978 |
| OLP-079-000008472 | to | OLP-079-000008473 |
| OLP-079-000008530 | to | OLP-079-000008530 |
| OLP-079-000009456 | to | OLP-079-000009456 |
| OLP-079-000009464 | to | OLP-079-000009464 |
| OLP-079-000009474 | to | OLP-079-000009474 |
| OLP-079-000009836 | to | OLP-079-000009836 |
| OLP-079-000009915 | to | OLP-079-000009915 |
| OLP-079-000009919 | to | OLP-079-000009919 |
| OLP-079-000010014 | to | OLP-079-000010014 |
| OLP-079-000010078 | to | OLP-079-000010078 |
| OLP-079-000010137 | to | OLP-079-000010137 |
| OLP-079-000010146 | to | OLP-079-000010146 |
| OLP-079-000010160 | to | OLP-079-000010161 |

| | | |
|---|---|---|
| OLP-079-000010182 | to | OLP-079-000010182 |
| OLP-079-000010184 | to | OLP-079-000010184 |
| OLP-079-000010233 | to | OLP-079-000010234 |
| OLP-079-000010339 | to | OLP-079-000010339 |
| OLP-079-000010539 | to | OLP-079-000010539 |
| OLP-079-000010639 | to | OLP-079-000010639 |
| OLP-079-000010691 | to | OLP-079-000010691 |
| OLP-079-000010878 | to | OLP-079-000010878 |
| OLP-079-000010886 | to | OLP-079-000010886 |
| OLP-079-000010995 | to | OLP-079-000010995 |
| OLP-079-000011044 | to | OLP-079-000011044 |
| OLP-079-000011049 | to | OLP-079-000011049 |
| OLP-079-000011088 | to | OLP-079-000011089 |
| OLP-079-000011117 | to | OLP-079-000011117 |
| OLP-079-000011126 | to | OLP-079-000011126 |
| OLP-079-000011134 | to | OLP-079-000011134 |
| OLP-079-000011137 | to | OLP-079-000011137 |
| OLP-079-000011140 | to | OLP-079-000011140 |
| OLP-079-000011142 | to | OLP-079-000011145 |
| OLP-079-000011147 | to | OLP-079-000011148 |
| OLP-079-000011168 | to | OLP-079-000011168 |
| OLP-079-000011508 | to | OLP-079-000011508 |
| OLP-079-000011512 | to | OLP-079-000011512 |
| OLP-079-000011525 | to | OLP-079-000011525 |
| OLP-079-000011545 | to | OLP-079-000011545 |
| OLP-079-000012122 | to | OLP-079-000012122 |
| OLP-079-000012153 | to | OLP-079-000012155 |
| OLP-079-000012443 | to | OLP-079-000012444 |
| OLP-079-000013049 | to | OLP-079-000013049 |
| OLP-079-000013051 | to | OLP-079-000013052 |
| OLP-079-000013062 | to | OLP-079-000013064 |
| OLP-079-000013081 | to | OLP-079-000013082 |
| OLP-079-000013084 | to | OLP-079-000013092 |
| OLP-079-000013112 | to | OLP-079-000013112 |
| OLP-079-000013143 | to | OLP-079-000013144 |
| OLP-079-000013179 | to | OLP-079-000013179 |
| OLP-079-000013216 | to | OLP-079-000013217 |
| OLP-079-000013244 | to | OLP-079-000013244 |
| OLP-079-000013257 | to | OLP-079-000013257 |
| OLP-079-000013342 | to | OLP-079-000013342 |
| OLP-079-000013399 | to | OLP-079-000013399 |
| OLP-079-000013587 | to | OLP-079-000013587 |
| OLP-079-000013591 | to | OLP-079-000013591 |
| OLP-079-000013883 | to | OLP-079-000013883 |

| | | |
|---|---|---|
| OLP-079-000014191 | to | OLP-079-000014191 |
| OLP-079-000014458 | to | OLP-079-000014459 |
| OLP-079-000014507 | to | OLP-079-000014507 |
| OLP-079-000014582 | to | OLP-079-000014583 |
| OLP-079-000014589 | to | OLP-079-000014589 |
| OLP-079-000014642 | to | OLP-079-000014643 |
| OLP-079-000014680 | to | OLP-079-000014689 |
| OLP-079-000014742 | to | OLP-079-000014742 |
| OLP-079-000014756 | to | OLP-079-000014758 |
| OLP-079-000014775 | to | OLP-079-000014775 |
| OLP-079-000014778 | to | OLP-079-000014778 |
| OLP-079-000014781 | to | OLP-079-000014790 |
| OLP-079-000014808 | to | OLP-079-000014808 |
| OLP-079-000014823 | to | OLP-079-000014823 |
| OLP-079-000014865 | to | OLP-079-000014865 |
| OLP-079-000014870 | to | OLP-079-000014877 |
| OLP-079-000014920 | to | OLP-079-000014920 |
| OLP-079-000014930 | to | OLP-079-000014930 |
| OLP-079-000014978 | to | OLP-079-000014978 |
| OLP-079-000014985 | to | OLP-079-000014985 |
| OLP-079-000014994 | to | OLP-079-000014995 |
| OLP-079-000015037 | to | OLP-079-000015037 |
| OLP-079-000015039 | to | OLP-079-000015039 |
| OLP-079-000015042 | to | OLP-079-000015045 |
| OLP-079-000015051 | to | OLP-079-000015052 |
| OLP-079-000015065 | to | OLP-079-000015066 |
| OLP-079-000015083 | to | OLP-079-000015083 |
| OLP-079-000015114 | to | OLP-079-000015114 |
| OLP-079-000015123 | to | OLP-079-000015125 |
| OLP-079-000015141 | to | OLP-079-000015141 |
| OLP-079-000015179 | to | OLP-079-000015181 |
| OLP-079-000015184 | to | OLP-079-000015184 |
| OLP-079-000015211 | to | OLP-079-000015211 |
| OLP-079-000015222 | to | OLP-079-000015227 |
| OLP-079-000015258 | to | OLP-079-000015258 |
| OLP-079-000015266 | to | OLP-079-000015267 |
| OLP-079-000015284 | to | OLP-079-000015286 |
| OLP-079-000015309 | to | OLP-079-000015309 |
| OLP-079-000015311 | to | OLP-079-000015311 |
| OLP-079-000015319 | to | OLP-079-000015319 |
| OLP-079-000015451 | to | OLP-079-000015451 |
| OLP-079-000015472 | to | OLP-079-000015473 |
| OLP-079-000015478 | to | OLP-079-000015478 |
| OLP-079-000015597 | to | OLP-079-000015597 |

| OLP-079-000015603 | to | OLP-079-000015604 |
|---|---|---|
| OLP-079-000015618 | to | OLP-079-000015623 |
| OLP-079-000015795 | to | OLP-079-000015805 |
| OLP-079-000016087 | to | OLP-079-000016088 |
| OLP-079-000016170 | to | OLP-079-000016170 |
| OLP-079-000016238 | to | OLP-079-000016238 |
| OLP-079-000016358 | to | OLP-079-000016358 |
| OLP-079-000016371 | to | OLP-079-000016371 |
| OLP-079-000016412 | to | OLP-079-000016412 |
| OLP-079-000017030 | to | OLP-079-000017030 |
| OLP-079-000017260 | to | OLP-079-000017260 |
| OLP-079-000017271 | to | OLP-079-000017271 |
| OLP-079-000018556 | to | OLP-079-000018557 |
| OLP-079-000018637 | to | OLP-079-000018637 |
| OLP-079-000018731 | to | OLP-079-000018731 |
| OLP-079-000018934 | to | OLP-079-000018934 |
| OLP-079-000018938 | to | OLP-079-000018938 |
| OLP-079-000018954 | to | OLP-079-000018954 |
| OLP-079-000018970 | to | OLP-079-000018972 |
| OLP-079-000018999 | to | OLP-079-000018999 |
| OLP-079-000019008 | to | OLP-079-000019008 |
| OLP-079-000019017 | to | OLP-079-000019018 |
| OLP-079-000019051 | to | OLP-079-000019052 |
| OLP-079-000019173 | to | OLP-079-000019175 |
| OLP-079-000019184 | to | OLP-079-000019184 |
| OLP-079-000019323 | to | OLP-079-000019323 |
| OLP-079-000019337 | to | OLP-079-000019337 |
| OLP-079-000019346 | to | OLP-079-000019346 |
| OLP-079-000019367 | to | OLP-079-000019368 |
| OLP-079-000019496 | to | OLP-079-000019496 |
| OLP-079-000019709 | to | OLP-079-000019709 |
| OLP-079-000020078 | to | OLP-079-000020080 |
| OLP-079-000020702 | to | OLP-079-000020704 |
| OLP-079-000020729 | to | OLP-079-000020729 |
| OLP-079-000020828 | to | OLP-079-000020828 |
| OLP-079-000020870 | to | OLP-079-000020871 |
| OLP-079-000021007 | to | OLP-079-000021008 |
| OLP-079-000021121 | to | OLP-079-000021123 |
| OLP-079-000021169 | to | OLP-079-000021170 |
| OLP-079-000021184 | to | OLP-079-000021184 |
| OLP-079-000021201 | to | OLP-079-000021203 |
| OLP-079-000021294 | to | OLP-079-000021294 |
| OLP-079-000021316 | to | OLP-079-000021316 |
| OLP-079-000021345 | to | OLP-079-000021345 |

| | | |
|---|---|---|
| OLP-079-000021375 | to | OLP-079-000021375 |
| OLP-079-000021414 | to | OLP-079-000021414 |
| OLP-079-000021428 | to | OLP-079-000021428 |
| OLP-079-000021548 | to | OLP-079-000021548 |
| OLP-079-000021554 | to | OLP-079-000021554 |
| OLP-079-000021559 | to | OLP-079-000021559 |
| OLP-079-000021561 | to | OLP-079-000021562 |
| OLP-079-000021594 | to | OLP-079-000021594 |
| OLP-079-000021612 | to | OLP-079-000021612 |
| OLP-079-000021694 | to | OLP-079-000021700 |
| OLP-079-000021916 | to | OLP-079-000021917 |
| OLP-079-000022074 | to | OLP-079-000022074 |
| OLP-079-000022110 | to | OLP-079-000022110 |
| OLP-079-000022489 | to | OLP-079-000022489 |
| OLP-079-000022755 | to | OLP-079-000022755 |
| OLP-079-000022799 | to | OLP-079-000022799 |
| OLP-079-000023125 | to | OLP-079-000023125 |
| OLP-079-000023211 | to | OLP-079-000023211 |
| OLP-079-000023273 | to | OLP-079-000023273 |
| OLP-079-000023304 | to | OLP-079-000023317 |
| OLP-079-000023322 | to | OLP-079-000023335 |
| OLP-079-000023418 | to | OLP-079-000023418 |
| OLP-079-000023439 | to | OLP-079-000023439 |
| OLP-079-000023459 | to | OLP-079-000023459 |
| OLP-079-000023533 | to | OLP-079-000023533 |
| OLP-079-000023547 | to | OLP-079-000023548 |
| OLP-079-000023562 | to | OLP-079-000023562 |
| OLP-079-000023569 | to | OLP-079-000023569 |
| OLP-079-000023741 | to | OLP-079-000023742 |
| OLP-079-000023757 | to | OLP-079-000023758 |
| OLP-079-000023764 | to | OLP-079-000023765 |
| OLP-079-000023767 | to | OLP-079-000023767 |
| OLP-079-000023769 | to | OLP-079-000023770 |
| OLP-079-000023774 | to | OLP-079-000023775 |
| OLP-079-000023781 | to | OLP-079-000023787 |
| OLP-079-000023924 | to | OLP-079-000023924 |
| OLP-079-000023971 | to | OLP-079-000023971 |
| OLP-079-000024108 | to | OLP-079-000024109 |
| OLP-079-000024175 | to | OLP-079-000024180 |
| OLP-079-000024236 | to | OLP-079-000024237 |
| OLP-079-000024249 | to | OLP-079-000024249 |
| OLP-079-000024276 | to | OLP-079-000024276 |
| OLP-079-000024363 | to | OLP-079-000024371 |
| PFP-170-000000039 | to | PFP-170-000000040 |

| | | |
|---|---|---|
| PFP-170-000000042 | to | PFP-170-000000042 |
| PFP-170-000000047 | to | PFP-170-000000047 |
| PFP-170-000000049 | to | PFP-170-000000049 |
| PFP-170-000000052 | to | PFP-170-000000053 |
| PFP-170-000000057 | to | PFP-170-000000057 |
| PFP-170-000000059 | to | PFP-170-000000059 |
| PFP-170-000000062 | to | PFP-170-000000062 |
| PFP-170-000000158 | to | PFP-170-000000158 |
| PFP-170-000000182 | to | PFP-170-000000183 |
| PFP-170-000000185 | to | PFP-170-000000186 |
| PFP-170-000000343 | to | PFP-170-000000343 |
| PFP-170-000000610 | to | PFP-170-000000610 |
| PFP-170-000000644 | to | PFP-170-000000644 |
| PFP-170-000000710 | to | PFP-170-000000710 |
| PFP-170-000000716 | to | PFP-170-000000716 |
| PLP-001-000000374 | to | PLP-001-000000374 |
| PLP-001-000000481 | to | PLP-001-000000482 |
| PLP-001-000000529 | to | PLP-001-000000529 |
| PLP-001-000000535 | to | PLP-001-000000535 |
| PLP-001-000000690 | to | PLP-001-000000690 |
| PLP-001-000000823 | to | PLP-001-000000823 |
| PLP-001-000000890 | to | PLP-001-000000890 |
| PLP-001-000000957 | to | PLP-001-000000957 |
| PLP-001-000000995 | to | PLP-001-000000995 |
| PLP-001-000001042 | to | PLP-001-000001042 |
| PLP-001-000001051 | to | PLP-001-000001051 |
| PLP-001-000001115 | to | PLP-001-000001115 |
| PLP-001-000001117 | to | PLP-001-000001117 |
| PLP-001-000001138 | to | PLP-001-000001138 |
| PLP-001-000001193 | to | PLP-001-000001193 |
| PLP-001-000001198 | to | PLP-001-000001198 |
| PLP-001-000001214 | to | PLP-001-000001214 |
| PLP-001-000001237 | to | PLP-001-000001237 |
| PLP-001-000001239 | to | PLP-001-000001239 |
| PLP-001-000001614 | to | PLP-001-000001614 |
| PLP-001-000001677 | to | PLP-001-000001677 |
| PLP-001-000001731 | to | PLP-001-000001731 |
| PLP-001-000001951 | to | PLP-001-000001951 |
| PLP-001-000001954 | to | PLP-001-000001954 |
| PLP-001-000001982 | to | PLP-001-000001982 |
| PLP-001-000001996 | to | PLP-001-000001996 |
| PLP-001-000002011 | to | PLP-001-000002011 |
| PLP-001-000002043 | to | PLP-001-000002043 |
| PLP-001-000002047 | to | PLP-001-000002047 |

| | | |
|---|---|---|
| PLP-001-000002074 | to | PLP-001-000002074 |
| PLP-001-000002117 | to | PLP-001-000002117 |
| PLP-001-000002159 | to | PLP-001-000002159 |
| PLP-001-000002233 | to | PLP-001-000002233 |
| PLP-001-000002235 | to | PLP-001-000002236 |
| PLP-001-000002243 | to | PLP-001-000002243 |
| PLP-001-000002275 | to | PLP-001-000002275 |
| PLP-001-000002401 | to | PLP-001-000002401 |
| PLP-001-000002423 | to | PLP-001-000002423 |
| PLP-001-000002434 | to | PLP-001-000002434 |
| PLP-001-000002498 | to | PLP-001-000002498 |
| PLP-001-000002646 | to | PLP-001-000002646 |
| PLP-001-000002689 | to | PLP-001-000002689 |
| PLP-001-000002861 | to | PLP-001-000002862 |
| PLP-001-000002921 | to | PLP-001-000002921 |
| PLP-001-000002924 | to | PLP-001-000002924 |
| PLP-001-000003096 | to | PLP-001-000003096 |
| PLP-001-000003101 | to | PLP-001-000003101 |
| PLP-001-000003109 | to | PLP-001-000003110 |
| PLP-001-000003118 | to | PLP-001-000003118 |
| PLP-001-000003324 | to | PLP-001-000003325 |
| PLP-001-000003645 | to | PLP-001-000003645 |
| PLP-001-000003649 | to | PLP-001-000003649 |
| PLP-001-000003651 | to | PLP-001-000003651 |
| PLP-001-000003661 | to | PLP-001-000003661 |
| PLP-001-000003677 | to | PLP-001-000003677 |
| PLP-001-000003693 | to | PLP-001-000003693 |
| PLP-001-000003699 | to | PLP-001-000003699 |
| PLP-001-000003703 | to | PLP-001-000003703 |
| PLP-001-000003772 | to | PLP-001-000003773 |
| PLP-001-000003824 | to | PLP-001-000003824 |
| PLP-001-000003948 | to | PLP-001-000003948 |
| PLP-001-000003985 | to | PLP-001-000003985 |
| PLP-001-000003988 | to | PLP-001-000003988 |
| PLP-001-000004038 | to | PLP-001-000004039 |
| PLP-001-000004315 | to | PLP-001-000004316 |
| PLP-001-000004329 | to | PLP-001-000004329 |
| PLP-001-000004338 | to | PLP-001-000004338 |
| PLP-001-000004348 | to | PLP-001-000004348 |
| PLP-001-000004387 | to | PLP-001-000004390 |
| PLP-001-000004445 | to | PLP-001-000004445 |
| PLP-001-000004499 | to | PLP-001-000004499 |
| PLP-001-000004769 | to | PLP-001-000004769 |
| PLP-001-000004786 | to | PLP-001-000004787 |

| | | |
|---|---|---|
| PLP-001-000004802 | to | PLP-001-000004802 |
| PLP-001-000004804 | to | PLP-001-000004804 |
| PLP-001-000004827 | to | PLP-001-000004827 |
| PLP-001-000004845 | to | PLP-001-000004848 |
| PLP-001-000004905 | to | PLP-001-000004906 |
| PLP-001-000004951 | to | PLP-001-000004954 |
| PLP-001-000004977 | to | PLP-001-000004977 |
| PLP-001-000005030 | to | PLP-001-000005030 |
| PLP-001-000005077 | to | PLP-001-000005077 |
| PLP-001-000005328 | to | PLP-001-000005328 |
| PLP-001-000005330 | to | PLP-001-000005331 |
| PLP-001-000005378 | to | PLP-001-000005379 |
| PLP-001-000005399 | to | PLP-001-000005400 |
| PLP-001-000005406 | to | PLP-001-000005406 |
| PLP-001-000005414 | to | PLP-001-000005414 |
| PLP-001-000005442 | to | PLP-001-000005444 |
| PLP-001-000005472 | to | PLP-001-000005476 |
| PLP-001-000005506 | to | PLP-001-000005506 |
| PLP-001-000005508 | to | PLP-001-000005508 |
| PLP-001-000005735 | to | PLP-001-000005737 |
| PLP-001-000005740 | to | PLP-001-000005741 |
| PLP-001-000005792 | to | PLP-001-000005792 |
| PLP-001-000005810 | to | PLP-001-000005811 |
| PLP-001-000005815 | to | PLP-001-000005820 |
| PLP-001-000005851 | to | PLP-001-000005851 |
| PLP-001-000005949 | to | PLP-001-000005949 |
| PLP-001-000006048 | to | PLP-001-000006049 |
| PLP-001-000006059 | to | PLP-001-000006061 |
| PLP-001-000006063 | to | PLP-001-000006063 |
| PLP-001-000006171 | to | PLP-001-000006171 |
| PLP-001-000006173 | to | PLP-001-000006174 |
| PLP-001-000006195 | to | PLP-001-000006195 |
| PLP-001-000006219 | to | PLP-001-000006222 |
| PLP-001-000006227 | to | PLP-001-000006228 |
| PLP-001-000006307 | to | PLP-001-000006307 |
| PLP-001-000006346 | to | PLP-001-000006346 |
| PLP-001-000006461 | to | PLP-001-000006461 |
| PLP-001-000006469 | to | PLP-001-000006474 |
| PLP-001-000006530 | to | PLP-001-000006530 |
| PLP-001-000006532 | to | PLP-001-000006532 |
| PLP-001-000006570 | to | PLP-001-000006570 |
| PLP-001-000006614 | to | PLP-001-000006614 |
| PLP-001-000006657 | to | PLP-001-000006657 |
| PLP-001-000006679 | to | PLP-001-000006682 |

PLP-001-000006685    to    PLP-001-000006686
PLP-001-000006710    to    PLP-001-000006710
PLP-001-000006790    to    PLP-001-000006790
PLP-001-000006798    to    PLP-001-000006798
PLP-001-000006879    to    PLP-001-000006879
PLP-001-000006942    to    PLP-001-000006947
PLP-001-000006972    to    PLP-001-000006972
PLP-001-000007005    to    PLP-001-000007005
PLP-001-000007021    to    PLP-001-000007026
PLP-001-000007045    to    PLP-001-000007045
PLP-001-000007056    to    PLP-001-000007056
PLP-001-000007081    to    PLP-001-000007081
PLP-001-000007293    to    PLP-001-000007293
PLP-001-000007347    to    PLP-001-000007347
PLP-001-000007667    to    PLP-001-000007667
PLP-002-000000090    to    PLP-002-000000090
PLP-002-000000367    to    PLP-002-000000367
PLP-002-000000517    to    PLP-002-000000517
PLP-002-000001534    to    PLP-002-000001535
PLP-002-000002071    to    PLP-002-000002072
PLP-002-000002155    to    PLP-002-000002155
PLP-002-000003281    to    PLP-002-000003281
PLP-002-000003329    to    PLP-002-000003329
PLP-002-000003342    to    PLP-002-000003342
PLP-002-000003346    to    PLP-002-000003346
PLP-002-000003512    to    PLP-002-000003512
PLP-002-000003586    to    PLP-002-000003586
PLP-002-000003715    to    PLP-002-000003715
PLP-002-000003753    to    PLP-002-000003753
PLP-002-000003755    to    PLP-002-000003755
PLP-002-000003759    to    PLP-002-000003759
PLP-002-000003834    to    PLP-002-000003834
PLP-002-000003952    to    PLP-002-000003952
PLP-002-000004388    to    PLP-002-000004389
PLP-002-000004408    to    PLP-002-000004408
PLP-002-000004428    to    PLP-002-000004428
PLP-002-000004499    to    PLP-002-000004499
PLP-002-000004736    to    PLP-002-000004736
PLP-002-000004952    to    PLP-002-000004952
PLP-002-000005144    to    PLP-002-000005144
PLP-002-000005151    to    PLP-002-000005151
PLP-002-000005249    to    PLP-002-000005249
PLP-002-000005350    to    PLP-002-000005350
PLP-002-000005384    to    PLP-002-000005384

PLP-002-000005391    to    PLP-002-000005391
PLP-002-000005430    to    PLP-002-000005430
PLP-002-000005445    to    PLP-002-000005445
PLP-002-000005474    to    PLP-002-000005474
PLP-002-000005535    to    PLP-002-000005535
PLP-002-000006524    to    PLP-002-000006524
PLP-002-000006625    to    PLP-002-000006625
PLP-002-000006906    to    PLP-002-000006906
PLP-002-000007045    to    PLP-002-000007045
PLP-002-000007466    to    PLP-002-000007468
PLP-002-000008208    to    PLP-002-000008212
PLP-002-000008222    to    PLP-002-000008223
PLP-002-000008246    to    PLP-002-000008246
PLP-002-000008249    to    PLP-002-000008249
PLP-002-000008258    to    PLP-002-000008258
PLP-002-000008287    to    PLP-002-000008288
PLP-002-000008306    to    PLP-002-000008306
PLP-002-000008504    to    PLP-002-000008505
PLP-002-000008549    to    PLP-002-000008549
PLP-002-000008587    to    PLP-002-000008588
PLP-002-000008803    to    PLP-002-000008803
PLP-002-000008908    to    PLP-002-000008908
PLP-002-000008986    to    PLP-002-000008986
PLP-002-000009220    to    PLP-002-000009220
PLP-002-000009462    to    PLP-002-000009463
PLP-002-000009582    to    PLP-002-000009582
PLP-002-000009941    to    PLP-002-000009941
PLP-002-000009955    to    PLP-002-000009961
PLP-002-000010068    to    PLP-002-000010068
PLP-002-000010498    to    PLP-002-000010498
PLP-002-000010735    to    PLP-002-000010737
PLP-002-000011566    to    PLP-002-000011566
PLP-002-000011766    to    PLP-002-000011766
PLP-002-000011779    to    PLP-002-000011780
PLP-002-000011833    to    PLP-002-000011834
PLP-002-000012124    to    PLP-002-000012125
PLP-002-000012323    to    PLP-002-000012324
PLP-002-000012533    to    PLP-002-000012533
PLP-002-000012615    to    PLP-002-000012617
PLP-002-000012740    to    PLP-002-000012741
PLP-002-000013021    to    PLP-002-000013022
PLP-006-000000104    to    PLP-006-000000104
PLP-006-000000180    to    PLP-006-000000180
PLP-006-000000213    to    PLP-006-000000213

| | | |
|---|---|---|
| PLP-006-000000410 | to | PLP-006-000000410 |
| PLP-006-000000731 | to | PLP-006-000000731 |
| PLP-006-000000966 | to | PLP-006-000000966 |
| PLP-006-000001102 | to | PLP-006-000001102 |
| PLP-006-000001118 | to | PLP-006-000001119 |
| PLP-006-000001913 | to | PLP-006-000001913 |
| PLP-006-000001996 | to | PLP-006-000001996 |
| PLP-006-000002102 | to | PLP-006-000002102 |
| PLP-006-000002793 | to | PLP-006-000002793 |
| PLP-006-000002876 | to | PLP-006-000002877 |
| PLP-006-000003117 | to | PLP-006-000003117 |
| PLP-006-000003143 | to | PLP-006-000003143 |
| PLP-006-000003145 | to | PLP-006-000003145 |
| PLP-006-000003194 | to | PLP-006-000003194 |
| PLP-006-000003219 | to | PLP-006-000003219 |
| PLP-006-000003237 | to | PLP-006-000003237 |
| PLP-006-000003240 | to | PLP-006-000003240 |
| PLP-006-000003257 | to | PLP-006-000003257 |
| PLP-006-000003290 | to | PLP-006-000003290 |
| PLP-006-000003653 | to | PLP-006-000003655 |
| PLP-006-000003657 | to | PLP-006-000003657 |
| PLP-006-000003660 | to | PLP-006-000003660 |
| PLP-006-000003662 | to | PLP-006-000003665 |
| PLP-006-000003691 | to | PLP-006-000003698 |
| PLP-006-000003812 | to | PLP-006-000003812 |
| PLP-006-000003842 | to | PLP-006-000003842 |
| PLP-006-000003904 | to | PLP-006-000003907 |
| PLP-006-000003909 | to | PLP-006-000003911 |
| PLP-006-000003997 | to | PLP-006-000003998 |
| PLP-006-000004109 | to | PLP-006-000004109 |
| PLP-006-000004172 | to | PLP-006-000004172 |
| PLP-006-000004828 | to | PLP-006-000004834 |
| PLP-006-000004940 | to | PLP-006-000004943 |
| PLP-006-000005010 | to | PLP-006-000005014 |
| PLP-006-000005233 | to | PLP-006-000005244 |
| PLP-006-000005349 | to | PLP-006-000005352 |
| PLP-006-000005354 | to | PLP-006-000005357 |
| PLP-006-000005450 | to | PLP-006-000005453 |
| PLP-006-000005611 | to | PLP-006-000005611 |
| PLP-007-000000219 | to | PLP-007-000000219 |
| PLP-007-000000228 | to | PLP-007-000000228 |
| PLP-007-000000463 | to | PLP-007-000000463 |
| PLP-007-000000823 | to | PLP-007-000000823 |
| PLP-007-000001565 | to | PLP-007-000001565 |

| | | |
|---|---|---|
| PLP-007-000001580 | to | PLP-007-000001580 |
| PLP-007-000002502 | to | PLP-007-000002502 |
| PLP-007-000002695 | to | PLP-007-000002695 |
| PLP-008-000000026 | to | PLP-008-000000026 |
| PLP-008-000000054 | to | PLP-008-000000054 |
| PLP-008-000000057 | to | PLP-008-000000057 |
| PLP-008-000000128 | to | PLP-008-000000128 |
| PLP-008-000000225 | to | PLP-008-000000225 |
| PLP-008-000000266 | to | PLP-008-000000266 |
| PLP-008-000000301 | to | PLP-008-000000301 |
| PLP-008-000000321 | to | PLP-008-000000321 |
| PLP-008-000000326 | to | PLP-008-000000326 |
| PLP-008-000000348 | to | PLP-008-000000348 |
| PLP-008-000000379 | to | PLP-008-000000379 |
| PLP-008-000000421 | to | PLP-008-000000422 |
| PLP-008-000000424 | to | PLP-008-000000424 |
| PLP-008-000000434 | to | PLP-008-000000434 |
| PLP-008-000000472 | to | PLP-008-000000472 |
| PLP-008-000000512 | to | PLP-008-000000512 |
| PLP-008-000000555 | to | PLP-008-000000555 |
| PLP-008-000000591 | to | PLP-008-000000591 |
| PLP-008-000000749 | to | PLP-008-000000749 |
| PLP-008-000001135 | to | PLP-008-000001135 |
| PLP-008-000001174 | to | PLP-008-000001174 |
| PLP-008-000001183 | to | PLP-008-000001183 |
| PLP-008-000001218 | to | PLP-008-000001218 |
| PLP-008-000001307 | to | PLP-008-000001308 |
| PLP-008-000001332 | to | PLP-008-000001332 |
| PLP-008-000001413 | to | PLP-008-000001413 |
| PLP-008-000001490 | to | PLP-008-000001490 |
| PLP-008-000001582 | to | PLP-008-000001582 |
| PLP-008-000001728 | to | PLP-008-000001728 |
| PLP-008-000001803 | to | PLP-008-000001803 |
| PLP-008-000001834 | to | PLP-008-000001834 |
| PLP-008-000001929 | to | PLP-008-000001929 |
| PLP-008-000001960 | to | PLP-008-000001960 |
| PLP-008-000002205 | to | PLP-008-000002205 |
| PLP-008-000002218 | to | PLP-008-000002218 |
| PLP-008-000002250 | to | PLP-008-000002250 |
| PLP-008-000002293 | to | PLP-008-000002293 |
| PLP-008-000002295 | to | PLP-008-000002295 |
| PLP-008-000002323 | to | PLP-008-000002323 |
| PLP-008-000002389 | to | PLP-008-000002389 |
| PLP-008-000002438 | to | PLP-008-000002438 |

| PLP-008-000002604 | to | PLP-008-000002604 |
| PLP-008-000002631 | to | PLP-008-000002631 |
| PLP-008-000002753 | to | PLP-008-000002753 |
| PLP-008-000002773 | to | PLP-008-000002773 |
| PLP-008-000003051 | to | PLP-008-000003051 |
| PLP-008-000003060 | to | PLP-008-000003060 |
| PLP-008-000003137 | to | PLP-008-000003137 |
| PLP-008-000003229 | to | PLP-008-000003229 |
| PLP-008-000003235 | to | PLP-008-000003235 |
| PLP-008-000003239 | to | PLP-008-000003239 |
| PLP-008-000003259 | to | PLP-008-000003259 |
| PLP-008-000003377 | to | PLP-008-000003377 |
| PLP-008-000003381 | to | PLP-008-000003382 |
| PLP-008-000003505 | to | PLP-008-000003505 |
| PLP-008-000003606 | to | PLP-008-000003606 |
| PLP-008-000003647 | to | PLP-008-000003647 |
| PLP-008-000003651 | to | PLP-008-000003652 |
| PLP-008-000003687 | to | PLP-008-000003687 |
| PLP-008-000003698 | to | PLP-008-000003698 |
| PLP-008-000003778 | to | PLP-008-000003778 |
| PLP-008-000003800 | to | PLP-008-000003801 |
| PLP-008-000003928 | to | PLP-008-000003928 |
| PLP-008-000004554 | to | PLP-008-000004554 |
| PLP-008-000004564 | to | PLP-008-000004564 |
| PLP-008-000004627 | to | PLP-008-000004627 |
| PLP-008-000004630 | to | PLP-008-000004630 |
| PLP-008-000004643 | to | PLP-008-000004643 |
| PLP-008-000004678 | to | PLP-008-000004678 |
| PLP-008-000004698 | to | PLP-008-000004698 |
| PLP-008-000004740 | to | PLP-008-000004740 |
| PLP-008-000004781 | to | PLP-008-000004781 |
| PLP-008-000004896 | to | PLP-008-000004896 |
| PLP-008-000004979 | to | PLP-008-000004979 |
| PLP-008-000004989 | to | PLP-008-000004989 |
| PLP-008-000005006 | to | PLP-008-000005006 |
| PLP-008-000005037 | to | PLP-008-000005037 |
| PLP-008-000005156 | to | PLP-008-000005156 |
| PLP-008-000005252 | to | PLP-008-000005252 |
| PLP-008-000005268 | to | PLP-008-000005268 |
| PLP-008-000005325 | to | PLP-008-000005325 |
| PLP-008-000005367 | to | PLP-008-000005367 |
| PLP-008-000005372 | to | PLP-008-000005372 |
| PLP-008-000005378 | to | PLP-008-000005378 |
| PLP-008-000005409 | to | PLP-008-000005409 |

| | | |
|---|---|---|
| PLP-008-000005414 | to | PLP-008-000005414 |
| PLP-008-000005436 | to | PLP-008-000005436 |
| PLP-008-000005439 | to | PLP-008-000005439 |
| PLP-008-000005495 | to | PLP-008-000005495 |
| PLP-008-000005509 | to | PLP-008-000005511 |
| PLP-008-000005532 | to | PLP-008-000005532 |
| PLP-008-000005562 | to | PLP-008-000005562 |
| PLP-008-000005569 | to | PLP-008-000005569 |
| PLP-008-000005604 | to | PLP-008-000005604 |
| PLP-008-000005611 | to | PLP-008-000005611 |
| PLP-008-000005614 | to | PLP-008-000005614 |
| PLP-008-000005700 | to | PLP-008-000005700 |
| PLP-008-000005707 | to | PLP-008-000005707 |
| PLP-008-000005709 | to | PLP-008-000005711 |
| PLP-008-000005715 | to | PLP-008-000005715 |
| PLP-008-000005801 | to | PLP-008-000005801 |
| PLP-008-000005873 | to | PLP-008-000005873 |
| PLP-008-000005892 | to | PLP-008-000005892 |
| PLP-008-000006078 | to | PLP-008-000006078 |
| PLP-008-000006088 | to | PLP-008-000006088 |
| PLP-008-000006112 | to | PLP-008-000006112 |
| PLP-008-000006295 | to | PLP-008-000006295 |
| PLP-008-000006297 | to | PLP-008-000006297 |
| PLP-008-000006329 | to | PLP-008-000006329 |
| PLP-008-000006671 | to | PLP-008-000006672 |
| PLP-008-000006749 | to | PLP-008-000006749 |
| PLP-008-000006890 | to | PLP-008-000006892 |
| PLP-008-000006905 | to | PLP-008-000006905 |
| PLP-008-000006921 | to | PLP-008-000006923 |
| PLP-008-000006947 | to | PLP-008-000006947 |
| PLP-008-000006972 | to | PLP-008-000006974 |
| PLP-008-000006987 | to | PLP-008-000006991 |
| PLP-008-000007012 | to | PLP-008-000007012 |
| PLP-008-000007016 | to | PLP-008-000007016 |
| PLP-008-000007076 | to | PLP-008-000007077 |
| PLP-008-000007128 | to | PLP-008-000007129 |
| PLP-008-000007194 | to | PLP-008-000007196 |
| PLP-008-000007275 | to | PLP-008-000007276 |
| PLP-008-000007314 | to | PLP-008-000007314 |
| PLP-008-000007335 | to | PLP-008-000007336 |
| PLP-008-000007512 | to | PLP-008-000007512 |
| PLP-008-000007529 | to | PLP-008-000007531 |
| PLP-008-000007560 | to | PLP-008-000007561 |
| PLP-008-000007661 | to | PLP-008-000007661 |

| | | |
|---|---|---|
| PLP-008-000007700 | to | PLP-008-000007702 |
| PLP-008-000007719 | to | PLP-008-000007720 |
| PLP-008-000007727 | to | PLP-008-000007727 |
| PLP-008-000007856 | to | PLP-008-000007856 |
| PLP-008-000007858 | to | PLP-008-000007860 |
| PLP-008-000007893 | to | PLP-008-000007895 |
| PLP-008-000007910 | to | PLP-008-000007913 |
| PLP-008-000007917 | to | PLP-008-000007919 |
| PLP-008-000007932 | to | PLP-008-000007933 |
| PLP-008-000007963 | to | PLP-008-000007963 |
| PLP-008-000007989 | to | PLP-008-000007989 |
| PLP-008-000007992 | to | PLP-008-000007992 |
| PLP-008-000007998 | to | PLP-008-000007998 |
| PLP-008-000008026 | to | PLP-008-000008027 |
| PLP-008-000008059 | to | PLP-008-000008059 |
| PLP-008-000008076 | to | PLP-008-000008076 |
| PLP-008-000008089 | to | PLP-008-000008089 |
| PLP-008-000008103 | to | PLP-008-000008104 |
| PLP-008-000008114 | to | PLP-008-000008114 |
| PLP-008-000008125 | to | PLP-008-000008126 |
| PLP-008-000008129 | to | PLP-008-000008131 |
| PLP-008-000008148 | to | PLP-008-000008149 |
| PLP-008-000008212 | to | PLP-008-000008214 |
| PLP-008-000008217 | to | PLP-008-000008217 |
| PLP-008-000008232 | to | PLP-008-000008232 |
| PLP-008-000008347 | to | PLP-008-000008350 |
| PLP-008-000008421 | to | PLP-008-000008421 |
| PLP-008-000008443 | to | PLP-008-000008443 |
| PLP-008-000008543 | to | PLP-008-000008543 |
| PLP-008-000008557 | to | PLP-008-000008557 |
| PLP-008-000008636 | to | PLP-008-000008636 |
| PLP-008-000008691 | to | PLP-008-000008691 |
| PLP-008-000008699 | to | PLP-008-000008700 |
| PLP-008-000008705 | to | PLP-008-000008705 |
| PLP-008-000008708 | to | PLP-008-000008709 |
| PLP-008-000008825 | to | PLP-008-000008825 |
| PLP-008-000008833 | to | PLP-008-000008833 |
| PLP-008-000008961 | to | PLP-008-000008961 |
| PLP-008-000008963 | to | PLP-008-000008963 |
| PLP-008-000009010 | to | PLP-008-000009012 |
| PLP-008-000009027 | to | PLP-008-000009028 |
| PLP-008-000009206 | to | PLP-008-000009206 |
| PLP-008-000009208 | to | PLP-008-000009208 |
| PLP-008-000009211 | to | PLP-008-000009212 |

| | | |
|---|---|---|
| PLP-008-000009222 | to | PLP-008-000009222 |
| PLP-008-000009250 | to | PLP-008-000009250 |
| PLP-008-000009506 | to | PLP-008-000009506 |
| PLP-008-000009544 | to | PLP-008-000009544 |
| PLP-008-000009559 | to | PLP-008-000009559 |
| PLP-008-000009764 | to | PLP-008-000009764 |
| PLP-008-000009841 | to | PLP-008-000009844 |
| PLP-008-000010032 | to | PLP-008-000010032 |
| PLP-008-000010034 | to | PLP-008-000010038 |
| PLP-008-000010058 | to | PLP-008-000010059 |
| PLP-008-000010144 | to | PLP-008-000010144 |
| PLP-008-000010255 | to | PLP-008-000010255 |
| PLP-008-000010280 | to | PLP-008-000010280 |
| PLP-008-000010293 | to | PLP-008-000010293 |
| PLP-008-000010295 | to | PLP-008-000010295 |
| PLP-008-000010305 | to | PLP-008-000010305 |
| PLP-008-000010309 | to | PLP-008-000010309 |
| PLP-008-000010354 | to | PLP-008-000010354 |
| PLP-008-000010431 | to | PLP-008-000010431 |
| PLP-008-000010449 | to | PLP-008-000010449 |
| PLP-008-000010493 | to | PLP-008-000010493 |
| PLP-008-000010625 | to | PLP-008-000010634 |
| PLP-008-000010652 | to | PLP-008-000010654 |
| PLP-008-000010949 | to | PLP-008-000010949 |
| PLP-008-000011047 | to | PLP-008-000011047 |
| PLP-008-000011256 | to | PLP-008-000011256 |
| PLP-008-000011283 | to | PLP-008-000011283 |
| PLP-008-000011351 | to | PLP-008-000011351 |
| PLP-008-000011399 | to | PLP-008-000011399 |
| PLP-008-000011440 | to | PLP-008-000011440 |
| PLP-008-000011577 | to | PLP-008-000011577 |
| PLP-008-000011636 | to | PLP-008-000011636 |
| PLP-008-000011646 | to | PLP-008-000011646 |
| PLP-008-000011656 | to | PLP-008-000011656 |
| PLP-008-000011822 | to | PLP-008-000011822 |
| PLP-008-000011880 | to | PLP-008-000011880 |
| PLP-008-000011915 | to | PLP-008-000011915 |
| PLP-008-000011919 | to | PLP-008-000011919 |
| PLP-008-000011922 | to | PLP-008-000011922 |
| PLP-008-000011941 | to | PLP-008-000011942 |
| PLP-008-000011951 | to | PLP-008-000011951 |
| PLP-008-000011958 | to | PLP-008-000011958 |
| PLP-008-000012006 | to | PLP-008-000012006 |
| PLP-008-000012144 | to | PLP-008-000012144 |

| | | |
|---|---|---|
| PLP-008-000012211 | to | PLP-008-000012211 |
| PLP-008-000012454 | to | PLP-008-000012454 |
| PLP-008-000012474 | to | PLP-008-000012474 |
| PLP-008-000012486 | to | PLP-008-000012486 |
| PLP-008-000012527 | to | PLP-008-000012527 |
| PLP-008-000012589 | to | PLP-008-000012589 |
| PLP-008-000012611 | to | PLP-008-000012611 |
| PLP-008-000012645 | to | PLP-008-000012645 |
| PLP-008-000012715 | to | PLP-008-000012715 |
| PLP-008-000012727 | to | PLP-008-000012727 |
| PLP-008-000012801 | to | PLP-008-000012801 |
| PLP-008-000012860 | to | PLP-008-000012860 |
| PLP-008-000012881 | to | PLP-008-000012881 |
| PLP-008-000012919 | to | PLP-008-000012919 |
| PLP-008-000012956 | to | PLP-008-000012956 |
| PLP-008-000012994 | to | PLP-008-000012994 |
| PLP-008-000013080 | to | PLP-008-000013080 |
| PLP-008-000013135 | to | PLP-008-000013135 |
| PLP-008-000014018 | to | PLP-008-000014018 |
| PLP-008-000014158 | to | PLP-008-000014158 |
| PLP-008-000014242 | to | PLP-008-000014242 |
| PLP-008-000014251 | to | PLP-008-000014251 |
| PLP-008-000014334 | to | PLP-008-000014334 |
| PLP-008-000014440 | to | PLP-008-000014440 |
| PLP-008-000014518 | to | PLP-008-000014527 |
| PLP-008-000014580 | to | PLP-008-000014582 |
| PLP-008-000014635 | to | PLP-008-000014635 |
| PLP-008-000014730 | to | PLP-008-000014730 |
| PLP-008-000014761 | to | PLP-008-000014764 |
| PLP-008-000014793 | to | PLP-008-000014794 |
| PLP-008-000014961 | to | PLP-008-000014961 |
| PLP-008-000014984 | to | PLP-008-000014984 |
| PLP-008-000015004 | to | PLP-008-000015004 |
| PLP-008-000015026 | to | PLP-008-000015027 |
| PLP-008-000015155 | to | PLP-008-000015158 |
| PLP-008-000015232 | to | PLP-008-000015232 |
| PLP-008-000015254 | to | PLP-008-000015256 |
| PLP-008-000015260 | to | PLP-008-000015260 |
| PLP-008-000015291 | to | PLP-008-000015291 |
| PLP-008-000015314 | to | PLP-008-000015314 |
| PLP-008-000015361 | to | PLP-008-000015362 |
| PLP-008-000015412 | to | PLP-008-000015412 |
| PLP-008-000015415 | to | PLP-008-000015419 |
| PLP-008-000015466 | to | PLP-008-000015467 |

| | | |
|---|---|---|
| PLP-008-000015497 | to | PLP-008-000015500 |
| PLP-008-000015543 | to | PLP-008-000015543 |
| PLP-008-000015553 | to | PLP-008-000015553 |
| PLP-008-000015625 | to | PLP-008-000015625 |
| PLP-008-000015676 | to | PLP-008-000015678 |
| PLP-008-000015703 | to | PLP-008-000015703 |
| PLP-008-000015727 | to | PLP-008-000015727 |
| PLP-008-000015918 | to | PLP-008-000015919 |
| PLP-008-000015921 | to | PLP-008-000015921 |
| PLP-008-000016003 | to | PLP-008-000016003 |
| PLP-008-000016027 | to | PLP-008-000016029 |
| PLP-008-000016125 | to | PLP-008-000016125 |
| PLP-008-000016235 | to | PLP-008-000016235 |
| PLP-008-000016241 | to | PLP-008-000016241 |
| PLP-008-000016245 | to | PLP-008-000016246 |
| PLP-008-000016269 | to | PLP-008-000016269 |
| PLP-008-000016328 | to | PLP-008-000016329 |
| PLP-008-000016401 | to | PLP-008-000016403 |
| PLP-008-000016438 | to | PLP-008-000016439 |
| PLP-008-000016567 | to | PLP-008-000016569 |
| PLP-008-000016583 | to | PLP-008-000016583 |
| PLP-008-000016660 | to | PLP-008-000016660 |
| PLP-008-000016803 | to | PLP-008-000016804 |
| PLP-008-000017274 | to | PLP-008-000017274 |
| PLP-008-000017358 | to | PLP-008-000017360 |
| PLP-008-000017454 | to | PLP-008-000017454 |
| PLP-008-000017576 | to | PLP-008-000017576 |
| PLP-008-000017623 | to | PLP-008-000017624 |
| PLP-008-000017809 | to | PLP-008-000017811 |
| PLP-008-000017917 | to | PLP-008-000017919 |
| PLP-008-000018044 | to | PLP-008-000018044 |
| PLP-008-000018078 | to | PLP-008-000018078 |
| PLP-008-000018081 | to | PLP-008-000018083 |
| PLP-008-000018117 | to | PLP-008-000018117 |
| PLP-008-000018147 | to | PLP-008-000018147 |
| PLP-008-000018253 | to | PLP-008-000018253 |
| PLP-008-000018270 | to | PLP-008-000018270 |
| PLP-008-000018351 | to | PLP-008-000018351 |
| PLP-008-000018397 | to | PLP-008-000018399 |
| PLP-008-000018404 | to | PLP-008-000018404 |
| PLP-008-000018599 | to | PLP-008-000018599 |
| PLP-008-000018740 | to | PLP-008-000018740 |
| PLP-008-000018763 | to | PLP-008-000018765 |
| PLP-008-000018782 | to | PLP-008-000018794 |

| | | |
|---|---|---|
| PLP-008-000018803 | to | PLP-008-000018803 |
| PLP-008-000018921 | to | PLP-008-000018921 |
| PLP-008-000018934 | to | PLP-008-000018935 |
| PLP-008-000019142 | to | PLP-008-000019148 |
| PLP-008-000019156 | to | PLP-008-000019157 |
| PLP-008-000019162 | to | PLP-008-000019162 |
| PLP-008-000019241 | to | PLP-008-000019242 |
| PLP-008-000019268 | to | PLP-008-000019268 |
| PLP-008-000019271 | to | PLP-008-000019271 |
| PLP-008-000019287 | to | PLP-008-000019287 |
| PLP-008-000019289 | to | PLP-008-000019289 |
| PLP-008-000019293 | to | PLP-008-000019294 |
| PLP-008-000019311 | to | PLP-008-000019312 |
| PLP-008-000019508 | to | PLP-008-000019508 |
| PLP-008-000019832 | to | PLP-008-000019832 |
| PLP-008-000020044 | to | PLP-008-000020048 |
| PLP-008-000020111 | to | PLP-008-000020112 |
| PLP-008-000020128 | to | PLP-008-000020129 |
| PLP-008-000020135 | to | PLP-008-000020135 |
| PLP-008-000020137 | to | PLP-008-000020137 |
| PLP-008-000020453 | to | PLP-008-000020455 |
| PLP-008-000020468 | to | PLP-008-000020470 |
| PLP-009-000000720 | to | PLP-009-000000720 |
| PLP-009-000000792 | to | PLP-009-000000792 |
| PLP-009-000000794 | to | PLP-009-000000794 |
| PLP-009-000001169 | to | PLP-009-000001169 |
| PLP-009-000001254 | to | PLP-009-000001254 |
| PLP-009-000001256 | to | PLP-009-000001256 |
| PLP-009-000001298 | to | PLP-009-000001298 |
| PLP-009-000001608 | to | PLP-009-000001608 |
| PLP-009-000001815 | to | PLP-009-000001816 |
| PLP-009-000001818 | to | PLP-009-000001818 |
| PLP-009-000001832 | to | PLP-009-000001832 |
| PLP-009-000001868 | to | PLP-009-000001868 |
| PLP-009-000001900 | to | PLP-009-000001900 |
| PLP-009-000001907 | to | PLP-009-000001907 |
| PLP-009-000001914 | to | PLP-009-000001914 |
| PLP-009-000001961 | to | PLP-009-000001961 |
| PLP-009-000002030 | to | PLP-009-000002030 |
| PLP-009-000002118 | to | PLP-009-000002118 |
| PLP-009-000002218 | to | PLP-009-000002218 |
| PLP-009-000002223 | to | PLP-009-000002223 |
| PLP-009-000002277 | to | PLP-009-000002277 |
| PLP-009-000002966 | to | PLP-009-000002966 |

| | | |
|---|---|---|
| PLP-009-000002984 | to | PLP-009-000002984 |
| PLP-009-000003020 | to | PLP-009-000003020 |
| PLP-009-000003336 | to | PLP-009-000003336 |
| PLP-009-000003350 | to | PLP-009-000003350 |
| PLP-009-000003601 | to | PLP-009-000003601 |
| PLP-009-000003604 | to | PLP-009-000003604 |
| PLP-009-000003606 | to | PLP-009-000003606 |
| PLP-009-000003661 | to | PLP-009-000003661 |
| PLP-009-000003775 | to | PLP-009-000003775 |
| PLP-009-000003868 | to | PLP-009-000003868 |
| PLP-009-000003879 | to | PLP-009-000003879 |
| PLP-009-000003882 | to | PLP-009-000003882 |
| PLP-009-000003885 | to | PLP-009-000003885 |
| PLP-009-000004085 | to | PLP-009-000004085 |
| PLP-009-000004107 | to | PLP-009-000004107 |
| PLP-009-000004114 | to | PLP-009-000004114 |
| PLP-009-000004138 | to | PLP-009-000004138 |
| PLP-009-000004156 | to | PLP-009-000004156 |
| PLP-009-000004254 | to | PLP-009-000004254 |
| PLP-009-000004285 | to | PLP-009-000004285 |
| PLP-009-000004899 | to | PLP-009-000004899 |
| PLP-009-000005215 | to | PLP-009-000005215 |
| PLP-009-000005324 | to | PLP-009-000005324 |
| PLP-009-000005348 | to | PLP-009-000005349 |
| PLP-009-000005464 | to | PLP-009-000005464 |
| PLP-009-000006063 | to | PLP-009-000006063 |
| PLP-009-000006067 | to | PLP-009-000006067 |
| PLP-009-000006504 | to | PLP-009-000006504 |
| PLP-009-000006614 | to | PLP-009-000006614 |
| PLP-009-000006662 | to | PLP-009-000006662 |
| PLP-009-000006700 | to | PLP-009-000006700 |
| PLP-009-000006720 | to | PLP-009-000006721 |
| PLP-009-000006737 | to | PLP-009-000006737 |
| PLP-009-000006756 | to | PLP-009-000006756 |
| PLP-009-000006759 | to | PLP-009-000006759 |
| PLP-009-000006778 | to | PLP-009-000006778 |
| PLP-009-000006780 | to | PLP-009-000006780 |
| PLP-009-000006782 | to | PLP-009-000006782 |
| PLP-009-000006927 | to | PLP-009-000006927 |
| PLP-009-000006940 | to | PLP-009-000006940 |
| PLP-009-000006983 | to | PLP-009-000006983 |
| PLP-009-000006996 | to | PLP-009-000006996 |
| PLP-009-000007015 | to | PLP-009-000007015 |
| PLP-009-000007028 | to | PLP-009-000007028 |

| | | |
|---|---|---|
| PLP-009-000007034 | to | PLP-009-000007034 |
| PLP-009-000007038 | to | PLP-009-000007038 |
| PLP-009-000007044 | to | PLP-009-000007044 |
| PLP-009-000007056 | to | PLP-009-000007056 |
| PLP-009-000007080 | to | PLP-009-000007080 |
| PLP-009-000007099 | to | PLP-009-000007099 |
| PLP-009-000007107 | to | PLP-009-000007107 |
| PLP-009-000007136 | to | PLP-009-000007136 |
| PLP-009-000007296 | to | PLP-009-000007296 |
| PLP-009-000007305 | to | PLP-009-000007305 |
| PLP-009-000007309 | to | PLP-009-000007309 |
| PLP-009-000007320 | to | PLP-009-000007321 |
| PLP-009-000007351 | to | PLP-009-000007351 |
| PLP-009-000007426 | to | PLP-009-000007426 |
| PLP-009-000007457 | to | PLP-009-000007457 |
| PLP-009-000007830 | to | PLP-009-000007830 |
| PLP-009-000007832 | to | PLP-009-000007832 |
| PLP-009-000007958 | to | PLP-009-000007958 |
| PLP-009-000008025 | to | PLP-009-000008025 |
| PLP-009-000008038 | to | PLP-009-000008039 |
| PLP-009-000008046 | to | PLP-009-000008046 |
| PLP-009-000008099 | to | PLP-009-000008099 |
| PLP-009-000008115 | to | PLP-009-000008115 |
| PLP-009-000008119 | to | PLP-009-000008120 |
| PLP-009-000008134 | to | PLP-009-000008134 |
| PLP-009-000008137 | to | PLP-009-000008137 |
| PLP-009-000008143 | to | PLP-009-000008143 |
| PLP-009-000008154 | to | PLP-009-000008154 |
| PLP-009-000008162 | to | PLP-009-000008162 |
| PLP-009-000008168 | to | PLP-009-000008168 |
| PLP-009-000008230 | to | PLP-009-000008230 |
| PLP-009-000008750 | to | PLP-009-000008750 |
| PLP-009-000008817 | to | PLP-009-000008817 |
| PLP-009-000009047 | to | PLP-009-000009047 |
| PLP-009-000009051 | to | PLP-009-000009052 |
| PLP-009-000009351 | to | PLP-009-000009351 |
| PLP-009-000009353 | to | PLP-009-000009353 |
| PLP-009-000009367 | to | PLP-009-000009367 |
| PLP-009-000009868 | to | PLP-009-000009868 |
| PLP-009-000009960 | to | PLP-009-000009960 |
| PLP-009-000010027 | to | PLP-009-000010027 |
| PLP-009-000010038 | to | PLP-009-000010038 |
| PLP-009-000010071 | to | PLP-009-000010071 |
| PLP-009-000010081 | to | PLP-009-000010081 |

| | | |
|---|---|---|
| PLP-009-000010085 | to | PLP-009-000010085 |
| PLP-009-000010386 | to | PLP-009-000010386 |
| PLP-009-000010426 | to | PLP-009-000010426 |
| PLP-009-000010495 | to | PLP-009-000010495 |
| PLP-009-000010511 | to | PLP-009-000010513 |
| PLP-009-000010520 | to | PLP-009-000010520 |
| PLP-009-000010533 | to | PLP-009-000010534 |
| PLP-009-000010562 | to | PLP-009-000010562 |
| PLP-009-000010630 | to | PLP-009-000010630 |
| PLP-009-000010634 | to | PLP-009-000010635 |
| PLP-009-000010650 | to | PLP-009-000010650 |
| PLP-009-000010658 | to | PLP-009-000010659 |
| PLP-009-000010790 | to | PLP-009-000010790 |
| PLP-009-000010994 | to | PLP-009-000010994 |
| PLP-009-000011034 | to | PLP-009-000011034 |
| PLP-009-000011038 | to | PLP-009-000011038 |
| PLP-009-000011079 | to | PLP-009-000011079 |
| PLP-009-000011106 | to | PLP-009-000011106 |
| PLP-009-000011111 | to | PLP-009-000011111 |
| PLP-009-000011254 | to | PLP-009-000011254 |
| PLP-009-000011272 | to | PLP-009-000011272 |
| PLP-009-000011274 | to | PLP-009-000011274 |
| PLP-009-000011410 | to | PLP-009-000011410 |
| PLP-009-000011465 | to | PLP-009-000011465 |
| PLP-009-000011474 | to | PLP-009-000011474 |
| PLP-009-000011673 | to | PLP-009-000011673 |
| PLP-009-000011714 | to | PLP-009-000011714 |
| PLP-009-000011828 | to | PLP-009-000011828 |
| PLP-009-000011857 | to | PLP-009-000011857 |
| PLP-009-000011910 | to | PLP-009-000011910 |
| PLP-009-000012192 | to | PLP-009-000012192 |
| PLP-009-000012211 | to | PLP-009-000012211 |
| PLP-009-000012341 | to | PLP-009-000012341 |
| PLP-009-000012384 | to | PLP-009-000012384 |
| PLP-009-000012448 | to | PLP-009-000012448 |
| PLP-009-000012632 | to | PLP-009-000012632 |
| PLP-009-000012652 | to | PLP-009-000012652 |
| PLP-009-000012657 | to | PLP-009-000012657 |
| PLP-009-000012793 | to | PLP-009-000012793 |
| PLP-009-000012811 | to | PLP-009-000012811 |
| PLP-009-000012835 | to | PLP-009-000012835 |
| PLP-009-000012938 | to | PLP-009-000012938 |
| PLP-009-000012999 | to | PLP-009-000012999 |
| PLP-009-000013373 | to | PLP-009-000013373 |

| | | |
|---|---|---|
| PLP-009-000013591 | to | PLP-009-000013591 |
| PLP-009-000014282 | to | PLP-009-000014282 |
| PLP-009-000014338 | to | PLP-009-000014338 |
| PLP-009-000014357 | to | PLP-009-000014358 |
| PLP-009-000014370 | to | PLP-009-000014370 |
| PLP-009-000014406 | to | PLP-009-000014406 |
| PLP-009-000014415 | to | PLP-009-000014415 |
| PLP-009-000014450 | to | PLP-009-000014450 |
| PLP-009-000014479 | to | PLP-009-000014479 |
| PLP-009-000014481 | to | PLP-009-000014481 |
| PLP-009-000014495 | to | PLP-009-000014495 |
| PLP-009-000014498 | to | PLP-009-000014498 |
| PLP-009-000014503 | to | PLP-009-000014503 |
| PLP-009-000014506 | to | PLP-009-000014506 |
| PLP-009-000014517 | to | PLP-009-000014517 |
| PLP-009-000014528 | to | PLP-009-000014528 |
| PLP-009-000014534 | to | PLP-009-000014534 |
| PLP-009-000014554 | to | PLP-009-000014554 |
| PLP-009-000014565 | to | PLP-009-000014565 |
| PLP-009-000014569 | to | PLP-009-000014569 |
| PLP-009-000014582 | to | PLP-009-000014582 |
| PLP-009-000014668 | to | PLP-009-000014668 |
| PLP-009-000014685 | to | PLP-009-000014685 |
| PLP-009-000014744 | to | PLP-009-000014745 |
| PLP-009-000014776 | to | PLP-009-000014776 |
| PLP-009-000014834 | to | PLP-009-000014834 |
| PLP-009-000014890 | to | PLP-009-000014890 |
| PLP-009-000014927 | to | PLP-009-000014927 |
| PLP-009-000015010 | to | PLP-009-000015010 |
| PLP-009-000015028 | to | PLP-009-000015028 |
| PLP-009-000015053 | to | PLP-009-000015053 |
| PLP-009-000015076 | to | PLP-009-000015077 |
| PLP-009-000015092 | to | PLP-009-000015092 |
| PLP-009-000015109 | to | PLP-009-000015109 |
| PLP-009-000015128 | to | PLP-009-000015128 |
| PLP-009-000015211 | to | PLP-009-000015211 |
| PLP-009-000015266 | to | PLP-009-000015266 |
| PLP-009-000015297 | to | PLP-009-000015297 |
| PLP-009-000015318 | to | PLP-009-000015318 |
| PLP-009-000015348 | to | PLP-009-000015348 |
| PLP-009-000015402 | to | PLP-009-000015402 |
| PLP-009-000015573 | to | PLP-009-000015573 |
| PLP-009-000015633 | to | PLP-009-000015633 |
| PLP-009-000015650 | to | PLP-009-000015650 |

| | | |
|---|---|---|
| PLP-009-000015674 | to | PLP-009-000015674 |
| PLP-009-000015689 | to | PLP-009-000015689 |
| PLP-009-000015723 | to | PLP-009-000015723 |
| PLP-009-000015726 | to | PLP-009-000015726 |
| PLP-009-000015805 | to | PLP-009-000015805 |
| PLP-009-000015836 | to | PLP-009-000015836 |
| PLP-009-000015842 | to | PLP-009-000015843 |
| PLP-009-000015865 | to | PLP-009-000015865 |
| PLP-009-000015872 | to | PLP-009-000015872 |
| PLP-009-000015879 | to | PLP-009-000015879 |
| PLP-009-000015898 | to | PLP-009-000015898 |
| PLP-009-000015960 | to | PLP-009-000015960 |
| PLP-009-000015966 | to | PLP-009-000015966 |
| PLP-009-000015968 | to | PLP-009-000015969 |
| PLP-009-000016033 | to | PLP-009-000016033 |
| PLP-009-000016060 | to | PLP-009-000016060 |
| PLP-009-000016068 | to | PLP-009-000016068 |
| PLP-009-000016175 | to | PLP-009-000016175 |
| PLP-009-000016204 | to | PLP-009-000016204 |
| PLP-009-000016220 | to | PLP-009-000016220 |
| PLP-009-000016229 | to | PLP-009-000016229 |
| PLP-009-000016273 | to | PLP-009-000016274 |
| PLP-009-000016307 | to | PLP-009-000016307 |
| PLP-009-000016320 | to | PLP-009-000016320 |
| PLP-009-000016357 | to | PLP-009-000016357 |
| PLP-009-000016449 | to | PLP-009-000016450 |
| PLP-009-000016453 | to | PLP-009-000016453 |
| PLP-009-000016455 | to | PLP-009-000016455 |
| PLP-009-000016483 | to | PLP-009-000016483 |
| PLP-009-000016491 | to | PLP-009-000016491 |
| PLP-009-000016831 | to | PLP-009-000016831 |
| PLP-009-000017096 | to | PLP-009-000017096 |
| PLP-009-000017179 | to | PLP-009-000017179 |
| PLP-009-000017188 | to | PLP-009-000017188 |
| PLP-009-000017204 | to | PLP-009-000017204 |
| PLP-009-000017289 | to | PLP-009-000017291 |
| PLP-009-000017314 | to | PLP-009-000017314 |
| PLP-009-000017316 | to | PLP-009-000017319 |
| PLP-009-000017397 | to | PLP-009-000017397 |
| PLP-009-000017402 | to | PLP-009-000017403 |
| PLP-009-000017446 | to | PLP-009-000017446 |
| PLP-009-000017637 | to | PLP-009-000017637 |
| PLP-009-000017683 | to | PLP-009-000017683 |
| PLP-009-000017758 | to | PLP-009-000017758 |

| | | |
|---|---|---|
| PLP-009-000017867 | to | PLP-009-000017867 |
| PLP-009-000017885 | to | PLP-009-000017885 |
| PLP-009-000017936 | to | PLP-009-000017936 |
| PLP-009-000017975 | to | PLP-009-000017975 |
| PLP-009-000018141 | to | PLP-009-000018141 |
| PLP-009-000018339 | to | PLP-009-000018339 |
| PLP-009-000018480 | to | PLP-009-000018480 |
| PLP-009-000018487 | to | PLP-009-000018487 |
| PLP-009-000018551 | to | PLP-009-000018551 |
| PLP-009-000018694 | to | PLP-009-000018694 |
| PLP-009-000018723 | to | PLP-009-000018723 |
| PLP-009-000018835 | to | PLP-009-000018835 |
| PLP-009-000018838 | to | PLP-009-000018839 |
| PLP-009-000018865 | to | PLP-009-000018866 |
| PLP-009-000019428 | to | PLP-009-000019428 |
| PLP-009-000019493 | to | PLP-009-000019493 |
| PLP-009-000019579 | to | PLP-009-000019579 |
| PLP-009-000019657 | to | PLP-009-000019661 |
| PLP-009-000019663 | to | PLP-009-000019663 |
| PLP-009-000019665 | to | PLP-009-000019667 |
| PLP-009-000019795 | to | PLP-009-000019795 |
| PLP-009-000019811 | to | PLP-009-000019835 |
| PLP-009-000019837 | to | PLP-009-000019837 |
| PLP-009-000019839 | to | PLP-009-000019841 |
| PLP-009-000019996 | to | PLP-009-000019996 |
| PLP-009-000020156 | to | PLP-009-000020156 |
| PLP-009-000020169 | to | PLP-009-000020171 |
| PLP-009-000020409 | to | PLP-009-000020409 |
| PLP-009-000020458 | to | PLP-009-000020464 |
| PLP-009-000020466 | to | PLP-009-000020468 |
| PLP-009-000020470 | to | PLP-009-000020473 |
| PLP-009-000020475 | to | PLP-009-000020475 |
| PLP-009-000020477 | to | PLP-009-000020478 |
| PLP-009-000020531 | to | PLP-009-000020531 |
| PLP-009-000020640 | to | PLP-009-000020640 |
| PLP-009-000020657 | to | PLP-009-000020657 |
| PLP-009-000020811 | to | PLP-009-000020812 |
| PLP-009-000020843 | to | PLP-009-000020850 |
| PLP-009-000020910 | to | PLP-009-000020910 |
| PLP-009-000021114 | to | PLP-009-000021114 |
| PLP-009-000021124 | to | PLP-009-000021124 |
| PLP-009-000021147 | to | PLP-009-000021147 |
| PLP-009-000021179 | to | PLP-009-000021179 |
| PLP-009-000021403 | to | PLP-009-000021403 |

| | | |
|---|---|---|
| PLP-009-000021412 | to | PLP-009-000021412 |
| PLP-009-000021414 | to | PLP-009-000021415 |
| PLP-009-000021498 | to | PLP-009-000021498 |
| PLP-009-000021500 | to | PLP-009-000021500 |
| PLP-009-000021504 | to | PLP-009-000021504 |
| PLP-009-000021534 | to | PLP-009-000021534 |
| PLP-009-000021645 | to | PLP-009-000021647 |
| PLP-009-000021662 | to | PLP-009-000021662 |
| PLP-009-000021666 | to | PLP-009-000021666 |
| PLP-009-000021672 | to | PLP-009-000021672 |
| PLP-009-000021675 | to | PLP-009-000021675 |
| PLP-009-000021709 | to | PLP-009-000021709 |
| PLP-009-000021855 | to | PLP-009-000021856 |
| PLP-009-000021924 | to | PLP-009-000021925 |
| PLP-009-000021949 | to | PLP-009-000021949 |
| PLP-009-000022016 | to | PLP-009-000022016 |
| PLP-009-000022075 | to | PLP-009-000022077 |
| PLP-009-000022140 | to | PLP-009-000022140 |
| PLP-009-000022228 | to | PLP-009-000022228 |
| PLP-009-000022323 | to | PLP-009-000022323 |
| PLP-009-000022567 | to | PLP-009-000022567 |
| PLP-009-000022869 | to | PLP-009-000022870 |
| PLP-009-000023042 | to | PLP-009-000023043 |
| PLP-009-000023084 | to | PLP-009-000023084 |
| PLP-009-000023290 | to | PLP-009-000023290 |
| PLP-009-000023292 | to | PLP-009-000023292 |
| PLP-009-000023294 | to | PLP-009-000023294 |
| PLP-009-000023383 | to | PLP-009-000023383 |
| PLP-009-000023399 | to | PLP-009-000023399 |
| PLP-009-000023421 | to | PLP-009-000023421 |
| PLP-009-000023501 | to | PLP-009-000023501 |
| PLP-009-000023610 | to | PLP-009-000023610 |
| PLP-009-000023612 | to | PLP-009-000023612 |
| PLP-009-000023634 | to | PLP-009-000023634 |
| PLP-009-000023756 | to | PLP-009-000023756 |
| PLP-009-000023767 | to | PLP-009-000023767 |
| PLP-009-000023787 | to | PLP-009-000023787 |
| PLP-009-000024046 | to | PLP-009-000024046 |
| PLP-009-000024100 | to | PLP-009-000024112 |
| PLP-009-000024178 | to | PLP-009-000024178 |
| PLP-009-000024284 | to | PLP-009-000024285 |
| PLP-009-000024325 | to | PLP-009-000024330 |
| PLP-009-000024842 | to | PLP-009-000024842 |
| PLP-009-000024872 | to | PLP-009-000024872 |

| | | |
|---|---|---|
| PLP-009-000024910 | to | PLP-009-000024910 |
| PLP-009-000024977 | to | PLP-009-000024982 |
| PLP-009-000024985 | to | PLP-009-000024986 |
| PLP-009-000025070 | to | PLP-009-000025070 |
| PLP-009-000025087 | to | PLP-009-000025096 |
| PLP-009-000025116 | to | PLP-009-000025116 |
| PLP-009-000025129 | to | PLP-009-000025129 |
| PLP-009-000025197 | to | PLP-009-000025198 |
| PLP-009-000025240 | to | PLP-009-000025240 |
| PLP-009-000025264 | to | PLP-009-000025267 |
| PLP-009-000025282 | to | PLP-009-000025282 |
| PLP-009-000025285 | to | PLP-009-000025285 |
| PLP-009-000025287 | to | PLP-009-000025287 |
| PLP-009-000025369 | to | PLP-009-000025369 |
| PLP-009-000025371 | to | PLP-009-000025371 |
| PLP-009-000025446 | to | PLP-009-000025446 |
| PLP-009-000025499 | to | PLP-009-000025499 |
| PLP-009-000025517 | to | PLP-009-000025517 |
| PLP-009-000025642 | to | PLP-009-000025642 |
| PLP-009-000025704 | to | PLP-009-000025705 |
| PLP-009-000025798 | to | PLP-009-000025798 |
| PLP-009-000025997 | to | PLP-009-000025997 |
| PLP-009-000026020 | to | PLP-009-000026020 |
| PLP-009-000026067 | to | PLP-009-000026067 |
| PLP-009-000026254 | to | PLP-009-000026261 |
| PLP-009-000026431 | to | PLP-009-000026431 |
| PLP-009-000026487 | to | PLP-009-000026487 |
| PLP-009-000026502 | to | PLP-009-000026502 |
| PLP-009-000026615 | to | PLP-009-000026616 |
| PLP-009-000026735 | to | PLP-009-000026735 |
| PLP-009-000026783 | to | PLP-009-000026783 |
| PLP-009-000026867 | to | PLP-009-000026867 |
| PLP-009-000026870 | to | PLP-009-000026870 |
| PLP-009-000026876 | to | PLP-009-000026877 |
| PLP-009-000026917 | to | PLP-009-000026917 |
| PLP-009-000026925 | to | PLP-009-000026925 |
| PLP-009-000026945 | to | PLP-009-000026948 |
| PLP-009-000026962 | to | PLP-009-000026962 |
| PLP-009-000027007 | to | PLP-009-000027008 |
| PLP-009-000027091 | to | PLP-009-000027092 |
| PLP-009-000027094 | to | PLP-009-000027094 |
| PLP-009-000027108 | to | PLP-009-000027108 |
| PLP-009-000027110 | to | PLP-009-000027110 |
| PLP-009-000027273 | to | PLP-009-000027273 |

| | | |
|---|---|---|
| PLP-009-000027388 | to | PLP-009-000027388 |
| PLP-009-000027502 | to | PLP-009-000027502 |
| PLP-009-000027538 | to | PLP-009-000027538 |
| PLP-009-000027547 | to | PLP-009-000027548 |
| PLP-009-000027573 | to | PLP-009-000027573 |
| PLP-009-000027576 | to | PLP-009-000027576 |
| PLP-009-000027584 | to | PLP-009-000027587 |
| PLP-009-000027611 | to | PLP-009-000027611 |
| PLP-009-000027613 | to | PLP-009-000027616 |
| PLP-009-000027706 | to | PLP-009-000027706 |
| PLP-009-000027711 | to | PLP-009-000027713 |
| PLP-009-000027805 | to | PLP-009-000027807 |
| PLP-009-000027809 | to | PLP-009-000027810 |
| PLP-009-000027814 | to | PLP-009-000027814 |
| PLP-009-000027817 | to | PLP-009-000027817 |
| PLP-009-000027819 | to | PLP-009-000027819 |
| PLP-009-000027826 | to | PLP-009-000027830 |
| PLP-009-000027833 | to | PLP-009-000027833 |
| PLP-009-000027842 | to | PLP-009-000027842 |
| PLP-009-000027879 | to | PLP-009-000027879 |
| PLP-009-000027882 | to | PLP-009-000027882 |
| PLP-009-000027893 | to | PLP-009-000027893 |
| PLP-009-000027895 | to | PLP-009-000027895 |
| PLP-009-000027993 | to | PLP-009-000027993 |
| PLP-009-000027995 | to | PLP-009-000027995 |
| PLP-009-000028028 | to | PLP-009-000028029 |
| PLP-009-000028046 | to | PLP-009-000028046 |
| PLP-009-000028048 | to | PLP-009-000028048 |
| PLP-009-000028053 | to | PLP-009-000028053 |
| PLP-009-000028056 | to | PLP-009-000028056 |
| PLP-009-000028059 | to | PLP-009-000028062 |
| PLP-009-000028064 | to | PLP-009-000028069 |
| PLP-009-000028071 | to | PLP-009-000028073 |
| PLP-009-000028075 | to | PLP-009-000028093 |
| PLP-009-000028095 | to | PLP-009-000028096 |
| PLP-009-000028098 | to | PLP-009-000028098 |
| PLP-009-000028100 | to | PLP-009-000028100 |
| PLP-009-000028102 | to | PLP-009-000028102 |
| PLP-009-000028104 | to | PLP-009-000028106 |
| PLP-009-000028110 | to | PLP-009-000028110 |
| PLP-009-000028119 | to | PLP-009-000028121 |
| PLP-009-000028239 | to | PLP-009-000028240 |
| PLP-009-000028249 | to | PLP-009-000028249 |
| PLP-009-000028258 | to | PLP-009-000028258 |

| | | |
|---|---|---|
| PLP-009-000028272 | to | PLP-009-000028272 |
| PLP-009-000028540 | to | PLP-009-000028540 |
| PLP-009-000028583 | to | PLP-009-000028591 |
| PLP-009-000028593 | to | PLP-009-000028602 |
| PLP-009-000028605 | to | PLP-009-000028607 |
| PLP-009-000028609 | to | PLP-009-000028609 |
| PLP-009-000028611 | to | PLP-009-000028614 |
| PLP-009-000028616 | to | PLP-009-000028623 |
| PLP-009-000028625 | to | PLP-009-000028634 |
| PLP-009-000028659 | to | PLP-009-000028659 |
| PLP-009-000028661 | to | PLP-009-000028664 |
| PLP-009-000028686 | to | PLP-009-000028687 |
| PLP-009-000028858 | to | PLP-009-000028862 |
| PLP-009-000028919 | to | PLP-009-000028923 |
| PLP-009-000029025 | to | PLP-009-000029025 |
| PLP-009-000029110 | to | PLP-009-000029114 |
| PLP-009-000029139 | to | PLP-009-000029141 |
| PLP-009-000029171 | to | PLP-009-000029171 |
| PLP-009-000029185 | to | PLP-009-000029185 |
| PLP-009-000029305 | to | PLP-009-000029307 |
| PLP-009-000029392 | to | PLP-009-000029392 |
| PLP-009-000029415 | to | PLP-009-000029415 |
| PLP-009-000029487 | to | PLP-009-000029487 |
| PLP-009-000029553 | to | PLP-009-000029553 |
| PLP-009-000029603 | to | PLP-009-000029603 |
| PLP-009-000029682 | to | PLP-009-000029682 |
| PLP-009-000029695 | to | PLP-009-000029695 |
| PLP-009-000029745 | to | PLP-009-000029745 |
| PLP-009-000029778 | to | PLP-009-000029778 |
| PLP-009-000029833 | to | PLP-009-000029833 |
| PLP-009-000029838 | to | PLP-009-000029840 |
| PLP-009-000029889 | to | PLP-009-000029889 |
| PLP-009-000029904 | to | PLP-009-000029904 |
| PLP-009-000029938 | to | PLP-009-000029940 |
| PLP-009-000030011 | to | PLP-009-000030012 |
| PLP-009-000030056 | to | PLP-009-000030056 |
| PLP-009-000030059 | to | PLP-009-000030060 |
| PLP-009-000030081 | to | PLP-009-000030081 |
| PLP-009-000030083 | to | PLP-009-000030083 |
| PLP-009-000030095 | to | PLP-009-000030095 |
| PLP-009-000030130 | to | PLP-009-000030130 |
| PLP-009-000030132 | to | PLP-009-000030135 |
| PLP-009-000030199 | to | PLP-009-000030200 |
| PLP-009-000030202 | to | PLP-009-000030202 |

| | | |
|---|---|---|
| PLP-009-000030267 | to | PLP-009-000030267 |
| PLP-009-000030271 | to | PLP-009-000030271 |
| PLP-009-000030274 | to | PLP-009-000030275 |
| PLP-009-000030293 | to | PLP-009-000030293 |
| PLP-009-000030339 | to | PLP-009-000030339 |
| PLP-009-000030361 | to | PLP-009-000030361 |
| PLP-009-000030390 | to | PLP-009-000030390 |
| PLP-009-000030409 | to | PLP-009-000030410 |
| PLP-009-000030430 | to | PLP-009-000030430 |
| PLP-009-000030510 | to | PLP-009-000030510 |
| PLP-009-000030545 | to | PLP-009-000030546 |
| PLP-009-000030550 | to | PLP-009-000030551 |
| PLP-009-000030570 | to | PLP-009-000030570 |
| PLP-009-000030592 | to | PLP-009-000030592 |
| PLP-009-000030635 | to | PLP-009-000030635 |
| PLP-009-000030640 | to | PLP-009-000030640 |
| PLP-009-000030654 | to | PLP-009-000030654 |
| PLP-009-000030665 | to | PLP-009-000030669 |
| PLP-009-000030708 | to | PLP-009-000030708 |
| PLP-009-000030719 | to | PLP-009-000030721 |
| PLP-009-000030732 | to | PLP-009-000030733 |
| PLP-009-000030736 | to | PLP-009-000030736 |
| PLP-009-000030776 | to | PLP-009-000030776 |
| PLP-009-000030794 | to | PLP-009-000030794 |
| PLP-009-000030986 | to | PLP-009-000030986 |
| PLP-009-000030998 | to | PLP-009-000030998 |
| PLP-009-000031004 | to | PLP-009-000031004 |
| PLP-009-000031019 | to | PLP-009-000031019 |
| PLP-009-000031021 | to | PLP-009-000031021 |
| PLP-009-000031043 | to | PLP-009-000031045 |
| PLP-009-000031047 | to | PLP-009-000031047 |
| PLP-009-000031065 | to | PLP-009-000031065 |
| PLP-009-000031167 | to | PLP-009-000031167 |
| PLP-009-000031188 | to | PLP-009-000031189 |
| PLP-009-000031200 | to | PLP-009-000031200 |
| PLP-009-000031209 | to | PLP-009-000031210 |
| PLP-009-000031284 | to | PLP-009-000031284 |
| PLP-009-000031382 | to | PLP-009-000031382 |
| PLP-009-000031491 | to | PLP-009-000031491 |
| PLP-009-000031525 | to | PLP-009-000031526 |
| PLP-009-000031558 | to | PLP-009-000031558 |
| PLP-009-000031637 | to | PLP-009-000031638 |
| PLP-009-000031692 | to | PLP-009-000031692 |
| PLP-009-000031695 | to | PLP-009-000031695 |

| | | |
|---|---|---|
| PLP-009-000031699 | to | PLP-009-000031699 |
| PLP-009-000031735 | to | PLP-009-000031735 |
| PLP-009-000031768 | to | PLP-009-000031768 |
| PLP-009-000031797 | to | PLP-009-000031798 |
| PLP-009-000031809 | to | PLP-009-000031809 |
| PLP-009-000031814 | to | PLP-009-000031815 |
| PLP-009-000031817 | to | PLP-009-000031819 |
| PLP-009-000031825 | to | PLP-009-000031826 |
| PLP-009-000031854 | to | PLP-009-000031854 |
| PLP-009-000031856 | to | PLP-009-000031856 |
| PLP-009-000031881 | to | PLP-009-000031881 |
| PLP-009-000031907 | to | PLP-009-000031907 |
| PLP-009-000031930 | to | PLP-009-000031930 |
| PLP-009-000031937 | to | PLP-009-000031937 |
| PLP-009-000031939 | to | PLP-009-000031940 |
| PLP-009-000032002 | to | PLP-009-000032002 |
| PLP-009-000032040 | to | PLP-009-000032040 |
| PLP-009-000032045 | to | PLP-009-000032045 |
| PLP-009-000032051 | to | PLP-009-000032056 |
| PLP-009-000032060 | to | PLP-009-000032071 |
| PLP-009-000032079 | to | PLP-009-000032079 |
| PLP-009-000032082 | to | PLP-009-000032084 |
| PLP-009-000032094 | to | PLP-009-000032096 |
| PLP-009-000032122 | to | PLP-009-000032122 |
| PLP-009-000032185 | to | PLP-009-000032185 |
| PLP-009-000032241 | to | PLP-009-000032241 |
| PLP-009-000032253 | to | PLP-009-000032269 |
| PLP-009-000032278 | to | PLP-009-000032280 |
| PLP-009-000032283 | to | PLP-009-000032285 |
| PLP-009-000032305 | to | PLP-009-000032305 |
| PLP-009-000032312 | to | PLP-009-000032312 |
| PLP-009-000032383 | to | PLP-009-000032383 |
| PLP-009-000032410 | to | PLP-009-000032410 |
| PLP-009-000032508 | to | PLP-009-000032510 |
| PLP-009-000032593 | to | PLP-009-000032595 |
| PLP-009-000032645 | to | PLP-009-000032645 |
| PLP-009-000032654 | to | PLP-009-000032655 |
| PLP-009-000032729 | to | PLP-009-000032729 |
| PLP-009-000032796 | to | PLP-009-000032796 |
| PLP-009-000032803 | to | PLP-009-000032808 |
| PLP-009-000032810 | to | PLP-009-000032814 |
| PLP-009-000032853 | to | PLP-009-000032853 |
| PLP-009-000032948 | to | PLP-009-000032949 |
| PLP-009-000032954 | to | PLP-009-000032954 |

| | | |
|---|---|---|
| PLP-009-000033009 | to | PLP-009-000033009 |
| PLP-009-000033122 | to | PLP-009-000033122 |
| PLP-009-000033253 | to | PLP-009-000033253 |
| PLP-009-000033255 | to | PLP-009-000033255 |
| PLP-009-000033271 | to | PLP-009-000033271 |
| PLP-009-000033286 | to | PLP-009-000033286 |
| PLP-009-000033292 | to | PLP-009-000033293 |
| PLP-009-000033345 | to | PLP-009-000033345 |
| PLP-009-000033412 | to | PLP-009-000033413 |
| PLP-009-000033422 | to | PLP-009-000033422 |
| PLP-009-000033438 | to | PLP-009-000033438 |
| PLP-009-000033471 | to | PLP-009-000033471 |
| PLP-009-000033513 | to | PLP-009-000033513 |
| PLP-009-000033531 | to | PLP-009-000033532 |
| PLP-009-000033560 | to | PLP-009-000033560 |
| PLP-009-000033645 | to | PLP-009-000033649 |
| PLP-009-000033686 | to | PLP-009-000033686 |
| PLP-009-000033689 | to | PLP-009-000033689 |
| PLP-009-000033696 | to | PLP-009-000033698 |
| PLP-009-000033776 | to | PLP-009-000033778 |
| PLP-009-000033780 | to | PLP-009-000033785 |
| PLP-009-000033787 | to | PLP-009-000033788 |
| PLP-009-000033825 | to | PLP-009-000033827 |
| PLP-009-000033830 | to | PLP-009-000033830 |
| PLP-009-000033839 | to | PLP-009-000033841 |
| PLP-009-000033848 | to | PLP-009-000033848 |
| PLP-009-000033853 | to | PLP-009-000033858 |
| PLP-009-000033872 | to | PLP-009-000033881 |
| PLP-009-000033885 | to | PLP-009-000033885 |
| PLP-009-000033910 | to | PLP-009-000033911 |
| PLP-009-000033914 | to | PLP-009-000033917 |
| PLP-009-000033943 | to | PLP-009-000033987 |
| PLP-009-000034004 | to | PLP-009-000034014 |
| PLP-009-000034032 | to | PLP-009-000034033 |
| PLP-009-000034036 | to | PLP-009-000034036 |
| PLP-009-000034038 | to | PLP-009-000034038 |
| PLP-009-000034106 | to | PLP-009-000034106 |
| PLP-009-000034154 | to | PLP-009-000034157 |
| PLP-009-000034159 | to | PLP-009-000034163 |
| PLP-009-000034166 | to | PLP-009-000034180 |
| PLP-011-000000226 | to | PLP-011-000000226 |
| PLP-011-000000574 | to | PLP-011-000000574 |
| PLP-011-000000763 | to | PLP-011-000000763 |
| PLP-011-000000813 | to | PLP-011-000000813 |

| | | |
|---|---|---|
| PLP-011-000000916 | to | PLP-011-000000916 |
| PLP-011-000001169 | to | PLP-011-000001169 |
| PLP-011-000001215 | to | PLP-011-000001215 |
| PLP-011-000001515 | to | PLP-011-000001515 |
| PLP-011-000001574 | to | PLP-011-000001574 |
| PLP-011-000001581 | to | PLP-011-000001581 |
| PLP-011-000001599 | to | PLP-011-000001599 |
| PLP-011-000001618 | to | PLP-011-000001618 |
| PLP-011-000001675 | to | PLP-011-000001675 |
| PLP-011-000001766 | to | PLP-011-000001766 |
| PLP-011-000001778 | to | PLP-011-000001778 |
| PLP-011-000001818 | to | PLP-011-000001818 |
| PLP-011-000001893 | to | PLP-011-000001893 |
| PLP-011-000002083 | to | PLP-011-000002083 |
| PLP-011-000002087 | to | PLP-011-000002087 |
| PLP-011-000002123 | to | PLP-011-000002123 |
| PLP-011-000002229 | to | PLP-011-000002229 |
| PLP-011-000002380 | to | PLP-011-000002380 |
| PLP-011-000002392 | to | PLP-011-000002392 |
| PLP-011-000002394 | to | PLP-011-000002394 |
| PLP-011-000002398 | to | PLP-011-000002400 |
| PLP-011-000002416 | to | PLP-011-000002416 |
| PLP-011-000002524 | to | PLP-011-000002524 |
| PLP-011-000002527 | to | PLP-011-000002527 |
| PLP-011-000002551 | to | PLP-011-000002551 |
| PLP-011-000002556 | to | PLP-011-000002556 |
| PLP-011-000002646 | to | PLP-011-000002646 |
| PLP-011-000002676 | to | PLP-011-000002676 |
| PLP-011-000002680 | to | PLP-011-000002680 |
| PLP-011-000002683 | to | PLP-011-000002683 |
| PLP-011-000002685 | to | PLP-011-000002685 |
| PLP-011-000002776 | to | PLP-011-000002776 |
| PLP-011-000002814 | to | PLP-011-000002814 |
| PLP-011-000002816 | to | PLP-011-000002816 |
| PLP-011-000002820 | to | PLP-011-000002820 |
| PLP-011-000002828 | to | PLP-011-000002828 |
| PLP-011-000003283 | to | PLP-011-000003283 |
| PLP-011-000003478 | to | PLP-011-000003478 |
| PLP-011-000003485 | to | PLP-011-000003486 |
| PLP-011-000003510 | to | PLP-011-000003510 |
| PLP-011-000003513 | to | PLP-011-000003513 |
| PLP-011-000003582 | to | PLP-011-000003582 |
| PLP-011-000003640 | to | PLP-011-000003640 |
| PLP-011-000003892 | to | PLP-011-000003892 |

| | | |
|---|---|---|
| PLP-011-000003943 | to | PLP-011-000003943 |
| PLP-011-000004015 | to | PLP-011-000004015 |
| PLP-011-000004201 | to | PLP-011-000004201 |
| PLP-011-000004272 | to | PLP-011-000004272 |
| PLP-011-000004306 | to | PLP-011-000004306 |
| PLP-011-000004314 | to | PLP-011-000004314 |
| PLP-011-000004353 | to | PLP-011-000004353 |
| PLP-011-000004376 | to | PLP-011-000004376 |
| PLP-011-000004399 | to | PLP-011-000004399 |
| PLP-011-000004403 | to | PLP-011-000004403 |
| PLP-011-000004473 | to | PLP-011-000004473 |
| PLP-011-000004482 | to | PLP-011-000004482 |
| PLP-011-000004484 | to | PLP-011-000004484 |
| PLP-011-000004511 | to | PLP-011-000004511 |
| PLP-011-000004563 | to | PLP-011-000004563 |
| PLP-011-000004998 | to | PLP-011-000004998 |
| PLP-011-000005289 | to | PLP-011-000005289 |
| PLP-011-000005459 | to | PLP-011-000005459 |
| PLP-011-000005772 | to | PLP-011-000005772 |
| PLP-011-000006990 | to | PLP-011-000006991 |
| PLP-011-000007158 | to | PLP-011-000007158 |
| PLP-011-000007177 | to | PLP-011-000007177 |
| PLP-011-000007250 | to | PLP-011-000007251 |
| PLP-011-000007301 | to | PLP-011-000007302 |
| PLP-011-000007344 | to | PLP-011-000007344 |
| PLP-011-000007362 | to | PLP-011-000007373 |
| PLP-011-000007378 | to | PLP-011-000007378 |
| PLP-011-000007395 | to | PLP-011-000007395 |
| PLP-011-000007411 | to | PLP-011-000007411 |
| PLP-011-000007413 | to | PLP-011-000007413 |
| PLP-011-000007421 | to | PLP-011-000007424 |
| PLP-011-000007439 | to | PLP-011-000007440 |
| PLP-011-000007528 | to | PLP-011-000007530 |
| PLP-011-000007532 | to | PLP-011-000007532 |
| PLP-011-000007540 | to | PLP-011-000007541 |
| PLP-011-000007566 | to | PLP-011-000007568 |
| PLP-011-000007591 | to | PLP-011-000007591 |
| PLP-011-000007594 | to | PLP-011-000007594 |
| PLP-011-000007607 | to | PLP-011-000007607 |
| PLP-011-000007611 | to | PLP-011-000007611 |
| PLP-011-000007647 | to | PLP-011-000007647 |
| PLP-011-000007664 | to | PLP-011-000007666 |
| PLP-011-000007773 | to | PLP-011-000007773 |
| PLP-011-000007783 | to | PLP-011-000007783 |

| | | |
|---|---|---|
| PLP-011-000007928 | to | PLP-011-000007928 |
| PLP-011-000007951 | to | PLP-011-000007951 |
| PLP-011-000008008 | to | PLP-011-000008008 |
| PLP-011-000008043 | to | PLP-011-000008043 |
| PLP-011-000008088 | to | PLP-011-000008091 |
| PLP-011-000008109 | to | PLP-011-000008109 |
| PLP-011-000008132 | to | PLP-011-000008132 |
| PLP-011-000008140 | to | PLP-011-000008147 |
| PLP-011-000008151 | to | PLP-011-000008151 |
| PLP-011-000008188 | to | PLP-011-000008189 |
| PLP-011-000008210 | to | PLP-011-000008210 |
| PLP-011-000008225 | to | PLP-011-000008225 |
| PLP-011-000008290 | to | PLP-011-000008290 |
| PLP-011-000008292 | to | PLP-011-000008292 |
| PLP-011-000008302 | to | PLP-011-000008302 |
| PLP-011-000008316 | to | PLP-011-000008316 |
| PLP-011-000008412 | to | PLP-011-000008412 |
| PLP-011-000008477 | to | PLP-011-000008480 |
| PLP-011-000008482 | to | PLP-011-000008485 |
| PLP-011-000008501 | to | PLP-011-000008501 |
| PLP-011-000008555 | to | PLP-011-000008555 |
| PLP-011-000008600 | to | PLP-011-000008601 |
| PLP-011-000008656 | to | PLP-011-000008661 |
| PLP-011-000008663 | to | PLP-011-000008664 |
| PLP-011-000008702 | to | PLP-011-000008711 |
| PLP-011-000008889 | to | PLP-011-000008894 |
| PLP-011-000008943 | to | PLP-011-000008952 |
| PLP-011-000009082 | to | PLP-011-000009087 |
| PLP-011-000009248 | to | PLP-011-000009249 |
| PLP-011-000009386 | to | PLP-011-000009386 |
| PLP-011-000009430 | to | PLP-011-000009430 |
| PLP-011-000009518 | to | PLP-011-000009519 |
| PLP-011-000009661 | to | PLP-011-000009662 |
| PLP-011-000009744 | to | PLP-011-000009746 |
| PLP-011-000009839 | to | PLP-011-000009839 |
| PLP-011-000009881 | to | PLP-011-000009881 |
| PLP-011-000009883 | to | PLP-011-000009883 |
| PLP-011-000009904 | to | PLP-011-000009906 |
| PLP-011-000009934 | to | PLP-011-000009934 |
| PLP-011-000010028 | to | PLP-011-000010028 |
| PLP-011-000010096 | to | PLP-011-000010096 |
| PLP-011-000010346 | to | PLP-011-000010346 |
| PLP-011-000010490 | to | PLP-011-000010490 |
| PLP-011-000010687 | to | PLP-011-000010687 |

| | | |
|---|---|---|
| PLP-011-000010722 | to | PLP-011-000010723 |
| PLP-011-000010769 | to | PLP-011-000010775 |
| PLP-011-000010778 | to | PLP-011-000010778 |
| PLP-011-000010813 | to | PLP-011-000010815 |
| PLP-011-000011099 | to | PLP-011-000011099 |
| PLP-011-000011302 | to | PLP-011-000011302 |
| PLP-011-000011305 | to | PLP-011-000011305 |
| PLP-011-000011617 | to | PLP-011-000011617 |
| PLP-011-000011832 | to | PLP-011-000011832 |
| PLP-011-000012052 | to | PLP-011-000012052 |
| PLP-011-000012118 | to | PLP-011-000012118 |
| PLP-011-000012221 | to | PLP-011-000012221 |
| PLP-011-000012262 | to | PLP-011-000012262 |
| PLP-011-000012522 | to | PLP-011-000012522 |
| PLP-011-000012625 | to | PLP-011-000012625 |
| PLP-011-000012714 | to | PLP-011-000012714 |
| PLP-011-000012801 | to | PLP-011-000012801 |
| PLP-011-000012836 | to | PLP-011-000012836 |
| PLP-011-000012912 | to | PLP-011-000012912 |
| PLP-011-000012919 | to | PLP-011-000012919 |
| PLP-011-000012945 | to | PLP-011-000012945 |
| PLP-011-000013246 | to | PLP-011-000013246 |
| PLP-011-000013378 | to | PLP-011-000013378 |
| PLP-011-000013485 | to | PLP-011-000013485 |
| PLP-011-000013655 | to | PLP-011-000013655 |
| PLP-011-000013844 | to | PLP-011-000013844 |
| PLP-011-000013942 | to | PLP-011-000013942 |
| PLP-011-000014312 | to | PLP-011-000014312 |
| PLP-011-000014528 | to | PLP-011-000014528 |
| PLP-011-000014572 | to | PLP-011-000014572 |
| PLP-011-000014781 | to | PLP-011-000014781 |
| PLP-011-000014990 | to | PLP-011-000014990 |
| PLP-011-000015059 | to | PLP-011-000015059 |
| PLP-011-000015249 | to | PLP-011-000015249 |
| PLP-011-000015290 | to | PLP-011-000015290 |
| PLP-011-000015700 | to | PLP-011-000015700 |
| PLP-011-000016051 | to | PLP-011-000016051 |
| PLP-011-000016090 | to | PLP-011-000016090 |
| PLP-011-000016276 | to | PLP-011-000016276 |
| PLP-011-000016594 | to | PLP-011-000016594 |
| PLP-011-000016597 | to | PLP-011-000016597 |
| PLP-011-000016600 | to | PLP-011-000016600 |
| PLP-011-000016611 | to | PLP-011-000016611 |
| PLP-011-000016630 | to | PLP-011-000016630 |

| | | |
|---|---|---|
| PLP-011-000016827 | to | PLP-011-000016827 |
| PLP-011-000016836 | to | PLP-011-000016836 |
| PLP-011-000017046 | to | PLP-011-000017046 |
| PLP-011-000017054 | to | PLP-011-000017054 |
| PLP-011-000017063 | to | PLP-011-000017063 |
| PLP-011-000017066 | to | PLP-011-000017066 |
| PLP-011-000017164 | to | PLP-011-000017164 |
| PLP-011-000017175 | to | PLP-011-000017175 |
| PLP-011-000018411 | to | PLP-011-000018411 |
| PLP-011-000018963 | to | PLP-011-000018963 |
| PLP-011-000019091 | to | PLP-011-000019091 |
| PLP-011-000019380 | to | PLP-011-000019380 |
| PLP-011-000019492 | to | PLP-011-000019492 |
| PLP-011-000019498 | to | PLP-011-000019498 |
| PLP-011-000019687 | to | PLP-011-000019687 |
| PLP-011-000020458 | to | PLP-011-000020458 |
| PLP-011-000020465 | to | PLP-011-000020465 |
| PLP-011-000020566 | to | PLP-011-000020566 |
| PLP-011-000020577 | to | PLP-011-000020577 |
| PLP-011-000020580 | to | PLP-011-000020580 |
| PLP-011-000020598 | to | PLP-011-000020598 |
| PLP-011-000020612 | to | PLP-011-000020612 |
| PLP-011-000020633 | to | PLP-011-000020633 |
| PLP-011-000020642 | to | PLP-011-000020642 |
| PLP-011-000020646 | to | PLP-011-000020646 |
| PLP-011-000020675 | to | PLP-011-000020675 |
| PLP-011-000020896 | to | PLP-011-000020896 |
| PLP-011-000020902 | to | PLP-011-000020902 |
| PLP-011-000020908 | to | PLP-011-000020908 |
| PLP-011-000020912 | to | PLP-011-000020912 |
| PLP-011-000020973 | to | PLP-011-000020973 |
| PLP-011-000020977 | to | PLP-011-000020977 |
| PLP-011-000021341 | to | PLP-011-000021341 |
| PLP-011-000021477 | to | PLP-011-000021477 |
| PLP-011-000021566 | to | PLP-011-000021566 |
| PLP-011-000021570 | to | PLP-011-000021571 |
| PLP-011-000021816 | to | PLP-011-000021816 |
| PLP-011-000021903 | to | PLP-011-000021903 |
| PLP-011-000021969 | to | PLP-011-000021969 |
| PLP-011-000021977 | to | PLP-011-000021977 |
| PLP-011-000022001 | to | PLP-011-000022001 |
| PLP-011-000022021 | to | PLP-011-000022021 |
| PLP-011-000022045 | to | PLP-011-000022045 |
| PLP-011-000022048 | to | PLP-011-000022048 |

| | | |
|---|---|---|
| PLP-011-000022150 | to | PLP-011-000022150 |
| PLP-011-000023713 | to | PLP-011-000023713 |
| PLP-011-000023718 | to | PLP-011-000023718 |
| PLP-011-000023810 | to | PLP-011-000023810 |
| PLP-011-000023818 | to | PLP-011-000023818 |
| PLP-011-000023820 | to | PLP-011-000023820 |
| PLP-011-000023822 | to | PLP-011-000023824 |
| PLP-011-000023828 | to | PLP-011-000023829 |
| PLP-011-000023832 | to | PLP-011-000023832 |
| PLP-011-000024153 | to | PLP-011-000024153 |
| PLP-011-000026083 | to | PLP-011-000026083 |
| PLP-011-000026503 | to | PLP-011-000026503 |
| PLP-011-000026568 | to | PLP-011-000026569 |
| PLP-011-000026574 | to | PLP-011-000026574 |
| PLP-011-000026715 | to | PLP-011-000026715 |
| PLP-011-000027002 | to | PLP-011-000027002 |
| PLP-011-000027192 | to | PLP-011-000027192 |
| PLP-011-000027233 | to | PLP-011-000027233 |
| PLP-011-000027360 | to | PLP-011-000027360 |
| PLP-011-000027363 | to | PLP-011-000027363 |
| PLP-011-000027386 | to | PLP-011-000027386 |
| PLP-011-000027434 | to | PLP-011-000027434 |
| PLP-011-000027524 | to | PLP-011-000027525 |
| PLP-011-000027637 | to | PLP-011-000027640 |
| PLP-011-000027772 | to | PLP-011-000027772 |
| PLP-011-000027774 | to | PLP-011-000027777 |
| PLP-011-000027779 | to | PLP-011-000027779 |
| PLP-011-000027872 | to | PLP-011-000027872 |
| PLP-011-000028155 | to | PLP-011-000028155 |
| PLP-011-000028158 | to | PLP-011-000028158 |
| PLP-011-000028188 | to | PLP-011-000028188 |
| PLP-011-000028206 | to | PLP-011-000028208 |
| PLP-011-000028210 | to | PLP-011-000028210 |
| PLP-011-000028284 | to | PLP-011-000028284 |
| PLP-011-000028364 | to | PLP-011-000028373 |
| PLP-011-000028581 | to | PLP-011-000028583 |
| PLP-011-000028606 | to | PLP-011-000028608 |
| PLP-011-000028648 | to | PLP-011-000028650 |
| PLP-011-000028656 | to | PLP-011-000028658 |
| PLP-011-000028691 | to | PLP-011-000028693 |
| PLP-011-000028714 | to | PLP-011-000028714 |
| PLP-011-000028819 | to | PLP-011-000028819 |
| PLP-011-000028860 | to | PLP-011-000028861 |
| PLP-011-000029023 | to | PLP-011-000029023 |

| | | |
|---|---|---|
| PLP-011-000029147 | to | PLP-011-000029147 |
| PLP-011-000029160 | to | PLP-011-000029160 |
| PLP-011-000029227 | to | PLP-011-000029227 |
| PLP-011-000029230 | to | PLP-011-000029231 |
| PLP-011-000029245 | to | PLP-011-000029247 |
| PLP-011-000029479 | to | PLP-011-000029479 |
| PLP-011-000029517 | to | PLP-011-000029517 |
| PLP-011-000029563 | to | PLP-011-000029565 |
| PLP-011-000029586 | to | PLP-011-000029586 |
| PLP-011-000029598 | to | PLP-011-000029598 |
| PLP-011-000029600 | to | PLP-011-000029600 |
| PLP-011-000029603 | to | PLP-011-000029603 |
| PLP-011-000029681 | to | PLP-011-000029681 |
| PLP-011-000029758 | to | PLP-011-000029758 |
| PLP-011-000029762 | to | PLP-011-000029762 |
| PLP-011-000029783 | to | PLP-011-000029783 |
| PLP-011-000029896 | to | PLP-011-000029896 |
| PLP-011-000029985 | to | PLP-011-000029985 |
| PLP-011-000030053 | to | PLP-011-000030054 |
| PLP-011-000030129 | to | PLP-011-000030129 |
| PLP-011-000030483 | to | PLP-011-000030484 |
| PLP-011-000030708 | to | PLP-011-000030708 |
| PLP-011-000030880 | to | PLP-011-000030881 |
| PLP-011-000031073 | to | PLP-011-000031074 |
| PLP-011-000031345 | to | PLP-011-000031345 |
| PLP-011-000031498 | to | PLP-011-000031498 |
| PLP-011-000031523 | to | PLP-011-000031523 |
| PLP-011-000031547 | to | PLP-011-000031547 |
| PLP-011-000031549 | to | PLP-011-000031549 |
| PLP-011-000031569 | to | PLP-011-000031569 |
| PLP-011-000032015 | to | PLP-011-000032015 |
| PLP-011-000032068 | to | PLP-011-000032068 |
| PLP-011-000032141 | to | PLP-011-000032141 |
| PLP-011-000032252 | to | PLP-011-000032253 |
| PLP-011-000032325 | to | PLP-011-000032327 |
| PLP-011-000032329 | to | PLP-011-000032329 |
| PLP-011-000032386 | to | PLP-011-000032386 |
| PLP-011-000032578 | to | PLP-011-000032578 |
| PLP-011-000032580 | to | PLP-011-000032582 |
| PLP-011-000032683 | to | PLP-011-000032683 |
| PLP-011-000032778 | to | PLP-011-000032778 |
| PLP-011-000032825 | to | PLP-011-000032825 |
| PLP-011-000032841 | to | PLP-011-000032841 |
| PLP-011-000032843 | to | PLP-011-000032843 |

| | | |
|---|---|---|
| PLP-011-000033046 | to | PLP-011-000033047 |
| PLP-011-000033223 | to | PLP-011-000033223 |
| PLP-011-000033255 | to | PLP-011-000033255 |
| PLP-011-000033541 | to | PLP-011-000033541 |
| PLP-011-000033684 | to | PLP-011-000033684 |
| PLP-011-000033713 | to | PLP-011-000033713 |
| PLP-011-000033746 | to | PLP-011-000033746 |
| PLP-011-000034329 | to | PLP-011-000034329 |
| PLP-011-000034402 | to | PLP-011-000034403 |
| PLP-011-000034508 | to | PLP-011-000034508 |
| PLP-011-000034517 | to | PLP-011-000034518 |
| PLP-011-000034587 | to | PLP-011-000034587 |
| PLP-011-000034649 | to | PLP-011-000034649 |
| PLP-011-000034654 | to | PLP-011-000034655 |
| PLP-011-000034719 | to | PLP-011-000034720 |
| PLP-011-000034952 | to | PLP-011-000034952 |
| PLP-011-000035159 | to | PLP-011-000035159 |
| PLP-011-000035338 | to | PLP-011-000035338 |
| PLP-011-000035398 | to | PLP-011-000035398 |
| PLP-011-000035490 | to | PLP-011-000035490 |
| PLP-011-000035570 | to | PLP-011-000035570 |
| PLP-011-000035791 | to | PLP-011-000035793 |
| PLP-011-000035926 | to | PLP-011-000035926 |
| PLP-011-000035928 | to | PLP-011-000035928 |
| PLP-011-000036101 | to | PLP-011-000036102 |
| PLP-011-000036161 | to | PLP-011-000036163 |
| PLP-011-000036347 | to | PLP-011-000036349 |
| PLP-011-000036415 | to | PLP-011-000036415 |
| PLP-011-000036494 | to | PLP-011-000036496 |
| PLP-011-000036546 | to | PLP-011-000036546 |
| PLP-011-000036548 | to | PLP-011-000036548 |
| PLP-011-000036791 | to | PLP-011-000036791 |
| PLP-011-000036841 | to | PLP-011-000036841 |
| PLP-011-000036951 | to | PLP-011-000036951 |
| PLP-011-000037098 | to | PLP-011-000037098 |
| PLP-011-000037131 | to | PLP-011-000037132 |
| PLP-011-000037214 | to | PLP-011-000037217 |
| PLP-011-000037234 | to | PLP-011-000037234 |
| PLP-011-000037242 | to | PLP-011-000037243 |
| PLP-011-000037319 | to | PLP-011-000037319 |
| PLP-011-000037378 | to | PLP-011-000037378 |
| PLP-012-000000720 | to | PLP-012-000000720 |
| PLP-012-000000921 | to | PLP-012-000000921 |
| PLP-012-000001019 | to | PLP-012-000001019 |

| | | |
|---|---|---|
| PLP-012-000001066 | to | PLP-012-000001066 |
| PLP-012-000001073 | to | PLP-012-000001073 |
| PLP-012-000001077 | to | PLP-012-000001077 |
| PLP-012-000001082 | to | PLP-012-000001082 |
| PLP-012-000001146 | to | PLP-012-000001146 |
| PLP-012-000001177 | to | PLP-012-000001177 |
| PLP-012-000001194 | to | PLP-012-000001194 |
| PLP-012-000001206 | to | PLP-012-000001206 |
| PLP-012-000001304 | to | PLP-012-000001308 |
| PLP-012-000001346 | to | PLP-012-000001347 |
| PLP-012-000001443 | to | PLP-012-000001448 |
| PLP-012-000001602 | to | PLP-012-000001603 |
| PLP-012-000001706 | to | PLP-012-000001707 |
| PLP-012-000001860 | to | PLP-012-000001860 |
| PLP-012-000001864 | to | PLP-012-000001866 |
| PLP-012-000002282 | to | PLP-012-000002283 |
| PLP-012-000002544 | to | PLP-012-000002547 |
| PLP-012-000002587 | to | PLP-012-000002587 |
| PLP-013-000000137 | to | PLP-013-000000137 |
| PLP-013-000000146 | to | PLP-013-000000146 |
| PLP-013-000000331 | to | PLP-013-000000331 |
| PLP-013-000000438 | to | PLP-013-000000438 |
| PLP-013-000000453 | to | PLP-013-000000453 |
| PLP-013-000000700 | to | PLP-013-000000700 |
| PLP-013-000000703 | to | PLP-013-000000703 |
| PLP-013-000001494 | to | PLP-013-000001495 |
| PLP-013-000001541 | to | PLP-013-000001541 |
| PLP-013-000001543 | to | PLP-013-000001543 |
| PLP-013-000001546 | to | PLP-013-000001546 |
| PLP-013-000001548 | to | PLP-013-000001548 |
| PLP-013-000001718 | to | PLP-013-000001718 |
| PLP-013-000001721 | to | PLP-013-000001722 |
| PLP-013-000001733 | to | PLP-013-000001734 |
| PLP-013-000001736 | to | PLP-013-000001736 |
| PLP-013-000002201 | to | PLP-013-000002201 |
| PLP-013-000002245 | to | PLP-013-000002248 |
| PLP-013-000002347 | to | PLP-013-000002349 |
| PLP-013-000002456 | to | PLP-013-000002463 |
| PLP-013-000002465 | to | PLP-013-000002469 |
| PLP-013-000002691 | to | PLP-013-000002700 |
| PLP-013-000002957 | to | PLP-013-000002958 |
| PLP-013-000003053 | to | PLP-013-000003055 |
| PLP-013-000003074 | to | PLP-013-000003075 |
| PLP-013-000003412 | to | PLP-013-000003412 |

| | | |
|---|---|---|
| PLP-013-000003414 | to | PLP-013-000003417 |
| PLP-013-000003778 | to | PLP-013-000003778 |
| PLP-013-000004025 | to | PLP-013-000004025 |
| PLP-013-000004035 | to | PLP-013-000004040 |
| PLP-013-000004043 | to | PLP-013-000004044 |
| PLP-013-000004220 | to | PLP-013-000004220 |
| PLP-013-000004231 | to | PLP-013-000004231 |
| PLP-013-000004336 | to | PLP-013-000004346 |
| PLP-013-000004560 | to | PLP-013-000004562 |
| PLP-013-000004564 | to | PLP-013-000004569 |
| PLP-013-000004802 | to | PLP-013-000004805 |
| PLP-013-000004822 | to | PLP-013-000004823 |
| PLP-013-000005338 | to | PLP-013-000005338 |
| PLP-013-000005360 | to | PLP-013-000005360 |
| PLP-013-000005462 | to | PLP-013-000005462 |
| PLP-013-000005482 | to | PLP-013-000005482 |
| PLP-013-000005491 | to | PLP-013-000005491 |
| PLP-013-000005950 | to | PLP-013-000005950 |
| PLP-013-000006249 | to | PLP-013-000006249 |
| PLP-013-000006252 | to | PLP-013-000006256 |
| PLP-013-000007435 | to | PLP-013-000007435 |
| PLP-013-000007467 | to | PLP-013-000007467 |
| PLP-013-000007545 | to | PLP-013-000007545 |
| PLP-013-000007563 | to | PLP-013-000007563 |
| PLP-013-000007574 | to | PLP-013-000007574 |
| PLP-013-000007622 | to | PLP-013-000007622 |
| PLP-013-000007631 | to | PLP-013-000007631 |
| PLP-013-000007711 | to | PLP-013-000007712 |
| PLP-013-000007715 | to | PLP-013-000007715 |
| PLP-013-000007725 | to | PLP-013-000007725 |
| PLP-013-000007727 | to | PLP-013-000007727 |
| PLP-013-000007774 | to | PLP-013-000007774 |
| PLP-013-000007790 | to | PLP-013-000007790 |
| PLP-013-000007823 | to | PLP-013-000007823 |
| PLP-013-000007979 | to | PLP-013-000007979 |
| PLP-013-000008007 | to | PLP-013-000008007 |
| PLP-013-000008071 | to | PLP-013-000008071 |
| PLP-013-000008188 | to | PLP-013-000008188 |
| PLP-013-000008239 | to | PLP-013-000008239 |
| PLP-013-000008274 | to | PLP-013-000008274 |
| PLP-013-000008313 | to | PLP-013-000008313 |
| PLP-013-000008316 | to | PLP-013-000008316 |
| PLP-013-000008422 | to | PLP-013-000008422 |
| PLP-013-000008470 | to | PLP-013-000008471 |

| | | |
|---|---|---|
| PLP-013-000008491 | to | PLP-013-000008491 |
| PLP-013-000008499 | to | PLP-013-000008499 |
| PLP-013-000008535 | to | PLP-013-000008535 |
| PLP-013-000008542 | to | PLP-013-000008542 |
| PLP-013-000008546 | to | PLP-013-000008546 |
| PLP-013-000008580 | to | PLP-013-000008580 |
| PLP-013-000008616 | to | PLP-013-000008616 |
| PLP-013-000008702 | to | PLP-013-000008702 |
| PLP-013-000008755 | to | PLP-013-000008755 |
| PLP-013-000008768 | to | PLP-013-000008768 |
| PLP-013-000008824 | to | PLP-013-000008824 |
| PLP-013-000008833 | to | PLP-013-000008833 |
| PLP-013-000008846 | to | PLP-013-000008846 |
| PLP-013-000009434 | to | PLP-013-000009436 |
| PLP-013-000009452 | to | PLP-013-000009452 |
| PLP-013-000009756 | to | PLP-013-000009756 |
| PLP-013-000009946 | to | PLP-013-000009946 |
| PLP-013-000009953 | to | PLP-013-000009954 |
| PLP-013-000009958 | to | PLP-013-000009958 |
| PLP-013-000010095 | to | PLP-013-000010095 |
| PLP-013-000010299 | to | PLP-013-000010300 |
| PLP-013-000010473 | to | PLP-013-000010473 |
| PLP-013-000010530 | to | PLP-013-000010530 |
| PLP-013-000010544 | to | PLP-013-000010544 |
| PLP-013-000010553 | to | PLP-013-000010555 |
| PLP-013-000010568 | to | PLP-013-000010570 |
| PLP-013-000010578 | to | PLP-013-000010578 |
| PLP-013-000010593 | to | PLP-013-000010594 |
| PLP-013-000011038 | to | PLP-013-000011038 |
| PLP-013-000011084 | to | PLP-013-000011084 |
| PLP-013-000011245 | to | PLP-013-000011245 |
| PLP-013-000011247 | to | PLP-013-000011247 |
| PLP-013-000011250 | to | PLP-013-000011250 |
| PLP-013-000011253 | to | PLP-013-000011253 |
| PLP-013-000011324 | to | PLP-013-000011325 |
| PLP-013-000011367 | to | PLP-013-000011368 |
| PLP-013-000011396 | to | PLP-013-000011402 |
| PLP-013-000011423 | to | PLP-013-000011424 |
| PLP-013-000011449 | to | PLP-013-000011458 |
| PLP-013-000011460 | to | PLP-013-000011471 |
| PLP-013-000011583 | to | PLP-013-000011586 |
| PLP-013-000011588 | to | PLP-013-000011589 |
| PLP-013-000011675 | to | PLP-013-000011675 |
| PLP-013-000011684 | to | PLP-013-000011684 |

| | | |
|---|---|---|
| PLP-013-000011715 | to | PLP-013-000011715 |
| PLP-013-000011777 | to | PLP-013-000011777 |
| PLP-013-000011780 | to | PLP-013-000011781 |
| PLP-013-000011880 | to | PLP-013-000011880 |
| PLP-013-000011936 | to | PLP-013-000011936 |
| PLP-013-000012080 | to | PLP-013-000012080 |
| PLP-013-000012122 | to | PLP-013-000012122 |
| PLP-013-000012127 | to | PLP-013-000012128 |
| PLP-013-000012148 | to | PLP-013-000012148 |
| PLP-013-000012318 | to | PLP-013-000012321 |
| PLP-013-000012421 | to | PLP-013-000012421 |
| PLP-013-000012423 | to | PLP-013-000012423 |
| PLP-013-000012796 | to | PLP-013-000012796 |
| PLP-013-000013113 | to | PLP-013-000013114 |
| PLP-013-000013431 | to | PLP-013-000013431 |
| PLP-013-000013531 | to | PLP-013-000013531 |
| PLP-013-000013547 | to | PLP-013-000013547 |
| PLP-013-000013559 | to | PLP-013-000013560 |
| PLP-013-000013755 | to | PLP-013-000013755 |
| PLP-013-000014203 | to | PLP-013-000014206 |
| PLP-013-000014229 | to | PLP-013-000014233 |
| PLP-013-000014481 | to | PLP-013-000014481 |
| PLP-013-000014506 | to | PLP-013-000014506 |
| PLP-013-000014633 | to | PLP-013-000014635 |
| PLP-013-000014717 | to | PLP-013-000014717 |
| PLP-013-000014729 | to | PLP-013-000014729 |
| PLP-013-000014762 | to | PLP-013-000014762 |
| PLP-013-000015296 | to | PLP-013-000015296 |
| PLP-013-000015365 | to | PLP-013-000015366 |
| PLP-013-000015374 | to | PLP-013-000015374 |
| PLP-013-000015379 | to | PLP-013-000015379 |
| PLP-013-000015401 | to | PLP-013-000015401 |
| PLP-013-000015417 | to | PLP-013-000015417 |
| PLP-013-000015478 | to | PLP-013-000015479 |
| PLP-013-000015531 | to | PLP-013-000015537 |
| PLP-013-000015564 | to | PLP-013-000015564 |
| PLP-017-000000718 | to | PLP-017-000000718 |
| PLP-017-000001058 | to | PLP-017-000001058 |
| PLP-017-000001368 | to | PLP-017-000001368 |
| PLP-017-000001424 | to | PLP-017-000001424 |
| PLP-017-000001496 | to | PLP-017-000001496 |
| PLP-017-000001505 | to | PLP-017-000001505 |
| PLP-017-000001513 | to | PLP-017-000001513 |
| PLP-017-000001581 | to | PLP-017-000001581 |

| | | |
|---|---|---|
| PLP-017-000001595 | to | PLP-017-000001595 |
| PLP-017-000001612 | to | PLP-017-000001612 |
| PLP-017-000001692 | to | PLP-017-000001692 |
| PLP-017-000001694 | to | PLP-017-000001694 |
| PLP-017-000001703 | to | PLP-017-000001703 |
| PLP-017-000002130 | to | PLP-017-000002130 |
| PLP-017-000002215 | to | PLP-017-000002215 |
| PLP-017-000002276 | to | PLP-017-000002276 |
| PLP-017-000002377 | to | PLP-017-000002377 |
| PLP-017-000002496 | to | PLP-017-000002496 |
| PLP-017-000002600 | to | PLP-017-000002600 |
| PLP-017-000002619 | to | PLP-017-000002619 |
| PLP-017-000002719 | to | PLP-017-000002719 |
| PLP-017-000002758 | to | PLP-017-000002758 |
| PLP-017-000003002 | to | PLP-017-000003002 |
| PLP-017-000003015 | to | PLP-017-000003015 |
| PLP-017-000003146 | to | PLP-017-000003146 |
| PLP-017-000003181 | to | PLP-017-000003181 |
| PLP-017-000003340 | to | PLP-017-000003340 |
| PLP-017-000003631 | to | PLP-017-000003631 |
| PLP-017-000003737 | to | PLP-017-000003737 |
| PLP-017-000004439 | to | PLP-017-000004439 |
| PLP-017-000005127 | to | PLP-017-000005127 |
| PLP-017-000006188 | to | PLP-017-000006224 |
| PLP-017-000006495 | to | PLP-017-000006495 |
| PLP-017-000006522 | to | PLP-017-000006523 |
| PLP-017-000006579 | to | PLP-017-000006580 |
| PLP-017-000006583 | to | PLP-017-000006584 |
| PLP-017-000006715 | to | PLP-017-000006715 |
| PLP-017-000006739 | to | PLP-017-000006739 |
| PLP-017-000007138 | to | PLP-017-000007138 |
| PLP-017-000007202 | to | PLP-017-000007202 |
| PLP-017-000007227 | to | PLP-017-000007227 |
| PLP-017-000007290 | to | PLP-017-000007290 |
| PLP-017-000007292 | to | PLP-017-000007292 |
| PLP-017-000007536 | to | PLP-017-000007536 |
| PLP-017-000007541 | to | PLP-017-000007542 |
| PLP-017-000007646 | to | PLP-017-000007646 |
| PLP-017-000007692 | to | PLP-017-000007692 |
| PLP-017-000007834 | to | PLP-017-000007834 |
| PLP-017-000007836 | to | PLP-017-000007836 |
| PLP-017-000007882 | to | PLP-017-000007882 |
| PLP-017-000008361 | to | PLP-017-000008368 |
| PLP-017-000008649 | to | PLP-017-000008650 |

| | | |
|---|---|---|
| PLP-017-000008791 | to | PLP-017-000008791 |
| PLP-017-000008894 | to | PLP-017-000008894 |
| PLP-017-000009081 | to | PLP-017-000009081 |
| PLP-017-000009167 | to | PLP-017-000009167 |
| PLP-017-000009721 | to | PLP-017-000009721 |
| PLP-017-000009792 | to | PLP-017-000009792 |
| PLP-017-000009928 | to | PLP-017-000009935 |
| PLP-017-000010092 | to | PLP-017-000010092 |
| PLP-017-000010142 | to | PLP-017-000010142 |
| PLP-023-000000084 | to | PLP-023-000000084 |
| PLP-023-000000088 | to | PLP-023-000000088 |
| PLP-023-000000111 | to | PLP-023-000000111 |
| PLP-023-000000476 | to | PLP-023-000000476 |
| PLP-023-000000481 | to | PLP-023-000000481 |
| PLP-023-000000507 | to | PLP-023-000000507 |
| PLP-023-000000624 | to | PLP-023-000000624 |
| PLP-023-000000647 | to | PLP-023-000000647 |
| PLP-023-000000889 | to | PLP-023-000000889 |
| PLP-023-000000907 | to | PLP-023-000000907 |
| PLP-023-000000932 | to | PLP-023-000000932 |
| PLP-023-000001085 | to | PLP-023-000001085 |
| PLP-023-000001122 | to | PLP-023-000001122 |
| PLP-023-000001124 | to | PLP-023-000001124 |
| PLP-023-000001134 | to | PLP-023-000001134 |
| PLP-023-000001139 | to | PLP-023-000001139 |
| PLP-023-000001153 | to | PLP-023-000001154 |
| PLP-023-000001277 | to | PLP-023-000001277 |
| PLP-023-000001293 | to | PLP-023-000001293 |
| PLP-023-000001304 | to | PLP-023-000001304 |
| PLP-023-000001579 | to | PLP-023-000001579 |
| PLP-023-000001715 | to | PLP-023-000001715 |
| PLP-023-000002012 | to | PLP-023-000002012 |
| PLP-023-000002080 | to | PLP-023-000002080 |
| PLP-023-000002082 | to | PLP-023-000002082 |
| PLP-023-000002089 | to | PLP-023-000002089 |
| PLP-023-000002140 | to | PLP-023-000002140 |
| PLP-023-000002180 | to | PLP-023-000002180 |
| PLP-023-000002268 | to | PLP-023-000002269 |
| PLP-023-000002288 | to | PLP-023-000002288 |
| PLP-023-000002428 | to | PLP-023-000002428 |
| PLP-023-000002469 | to | PLP-023-000002469 |
| PLP-023-000002689 | to | PLP-023-000002689 |
| PLP-023-000002810 | to | PLP-023-000002810 |
| PLP-023-000002846 | to | PLP-023-000002846 |

| | | |
|---|---|---|
| PLP-023-000002852 | to | PLP-023-000002852 |
| PLP-023-000002858 | to | PLP-023-000002858 |
| PLP-023-000002956 | to | PLP-023-000002956 |
| PLP-023-000003062 | to | PLP-023-000003062 |
| PLP-023-000003111 | to | PLP-023-000003111 |
| PLP-023-000003194 | to | PLP-023-000003194 |
| PLP-023-000003221 | to | PLP-023-000003221 |
| PLP-023-000003437 | to | PLP-023-000003437 |
| PLP-023-000003477 | to | PLP-023-000003477 |
| PLP-023-000003524 | to | PLP-023-000003524 |
| PLP-023-000003742 | to | PLP-023-000003742 |
| PLP-023-000003999 | to | PLP-023-000003999 |
| PLP-023-000004218 | to | PLP-023-000004218 |
| PLP-023-000004289 | to | PLP-023-000004289 |
| PLP-023-000004365 | to | PLP-023-000004365 |
| PLP-023-000004423 | to | PLP-023-000004423 |
| PLP-023-000004435 | to | PLP-023-000004435 |
| PLP-023-000004487 | to | PLP-023-000004487 |
| PLP-023-000004543 | to | PLP-023-000004543 |
| PLP-023-000004604 | to | PLP-023-000004604 |
| PLP-023-000004712 | to | PLP-023-000004712 |
| PLP-023-000004714 | to | PLP-023-000004714 |
| PLP-023-000004771 | to | PLP-023-000004771 |
| PLP-023-000004829 | to | PLP-023-000004830 |
| PLP-023-000004842 | to | PLP-023-000004842 |
| PLP-023-000004857 | to | PLP-023-000004860 |
| PLP-023-000004863 | to | PLP-023-000004863 |
| PLP-023-000004867 | to | PLP-023-000004867 |
| PLP-023-000004870 | to | PLP-023-000004870 |
| PLP-023-000004875 | to | PLP-023-000004875 |
| PLP-023-000004922 | to | PLP-023-000004922 |
| PLP-023-000004968 | to | PLP-023-000004968 |
| PLP-023-000004970 | to | PLP-023-000004970 |
| PLP-023-000005003 | to | PLP-023-000005004 |
| PLP-023-000005017 | to | PLP-023-000005017 |
| PLP-023-000005075 | to | PLP-023-000005075 |
| PLP-023-000005101 | to | PLP-023-000005101 |
| PLP-023-000005138 | to | PLP-023-000005138 |
| PLP-023-000005147 | to | PLP-023-000005147 |
| PLP-023-000005149 | to | PLP-023-000005149 |
| PLP-023-000005156 | to | PLP-023-000005156 |
| PLP-023-000005160 | to | PLP-023-000005161 |
| PLP-023-000005164 | to | PLP-023-000005164 |
| PLP-023-000005166 | to | PLP-023-000005166 |

| | | |
|---|---|---|
| PLP-023-000005195 | to | PLP-023-000005195 |
| PLP-023-000005200 | to | PLP-023-000005200 |
| PLP-023-000005221 | to | PLP-023-000005221 |
| PLP-023-000005245 | to | PLP-023-000005245 |
| PLP-023-000005254 | to | PLP-023-000005254 |
| PLP-023-000005287 | to | PLP-023-000005287 |
| PLP-023-000005290 | to | PLP-023-000005290 |
| PLP-023-000005305 | to | PLP-023-000005305 |
| PLP-023-000005313 | to | PLP-023-000005313 |
| PLP-023-000005326 | to | PLP-023-000005326 |
| PLP-023-000005335 | to | PLP-023-000005335 |
| PLP-023-000005342 | to | PLP-023-000005342 |
| PLP-023-000005396 | to | PLP-023-000005397 |
| PLP-023-000005411 | to | PLP-023-000005411 |
| PLP-023-000005480 | to | PLP-023-000005480 |
| PLP-023-000005606 | to | PLP-023-000005606 |
| PLP-023-000005611 | to | PLP-023-000005611 |
| PLP-023-000005646 | to | PLP-023-000005646 |
| PLP-023-000005788 | to | PLP-023-000005788 |
| PLP-023-000005809 | to | PLP-023-000005809 |
| PLP-023-000005987 | to | PLP-023-000005987 |
| PLP-023-000006003 | to | PLP-023-000006003 |
| PLP-023-000006040 | to | PLP-023-000006040 |
| PLP-023-000006070 | to | PLP-023-000006070 |
| PLP-023-000006076 | to | PLP-023-000006076 |
| PLP-023-000006080 | to | PLP-023-000006081 |
| PLP-023-000006099 | to | PLP-023-000006099 |
| PLP-023-000006274 | to | PLP-023-000006275 |
| PLP-023-000006277 | to | PLP-023-000006277 |
| PLP-023-000006280 | to | PLP-023-000006280 |
| PLP-023-000006291 | to | PLP-023-000006291 |
| PLP-023-000006294 | to | PLP-023-000006294 |
| PLP-023-000006396 | to | PLP-023-000006396 |
| PLP-023-000006435 | to | PLP-023-000006435 |
| PLP-023-000007367 | to | PLP-023-000007367 |
| PLP-023-000007541 | to | PLP-023-000007541 |
| PLP-023-000007545 | to | PLP-023-000007545 |
| PLP-023-000007559 | to | PLP-023-000007559 |
| PLP-023-000007565 | to | PLP-023-000007565 |
| PLP-023-000007569 | to | PLP-023-000007569 |
| PLP-023-000007572 | to | PLP-023-000007572 |
| PLP-023-000007644 | to | PLP-023-000007645 |
| PLP-023-000007655 | to | PLP-023-000007655 |
| PLP-023-000007693 | to | PLP-023-000007693 |

| | | |
|---|---|---|
| PLP-023-000007787 | to | PLP-023-000007787 |
| PLP-023-000007790 | to | PLP-023-000007790 |
| PLP-023-000007813 | to | PLP-023-000007813 |
| PLP-023-000007889 | to | PLP-023-000007889 |
| PLP-023-000007930 | to | PLP-023-000007930 |
| PLP-023-000008021 | to | PLP-023-000008021 |
| PLP-023-000008031 | to | PLP-023-000008031 |
| PLP-023-000008056 | to | PLP-023-000008056 |
| PLP-023-000008085 | to | PLP-023-000008085 |
| PLP-023-000008097 | to | PLP-023-000008097 |
| PLP-023-000008199 | to | PLP-023-000008199 |
| PLP-023-000008366 | to | PLP-023-000008366 |
| PLP-023-000008398 | to | PLP-023-000008398 |
| PLP-023-000008500 | to | PLP-023-000008500 |
| PLP-023-000008599 | to | PLP-023-000008599 |
| PLP-023-000008607 | to | PLP-023-000008607 |
| PLP-023-000008611 | to | PLP-023-000008611 |
| PLP-023-000008653 | to | PLP-023-000008653 |
| PLP-023-000008714 | to | PLP-023-000008714 |
| PLP-023-000008750 | to | PLP-023-000008750 |
| PLP-023-000008819 | to | PLP-023-000008819 |
| PLP-023-000008852 | to | PLP-023-000008852 |
| PLP-023-000008918 | to | PLP-023-000008918 |
| PLP-023-000008947 | to | PLP-023-000008947 |
| PLP-023-000009018 | to | PLP-023-000009018 |
| PLP-023-000009022 | to | PLP-023-000009022 |
| PLP-023-000009054 | to | PLP-023-000009054 |
| PLP-023-000009070 | to | PLP-023-000009070 |
| PLP-023-000009105 | to | PLP-023-000009105 |
| PLP-023-000009135 | to | PLP-023-000009135 |
| PLP-023-000009150 | to | PLP-023-000009150 |
| PLP-023-000009171 | to | PLP-023-000009171 |
| PLP-023-000009180 | to | PLP-023-000009180 |
| PLP-023-000009190 | to | PLP-023-000009190 |
| PLP-023-000009194 | to | PLP-023-000009194 |
| PLP-023-000009228 | to | PLP-023-000009228 |
| PLP-023-000009303 | to | PLP-023-000009303 |
| PLP-023-000009438 | to | PLP-023-000009440 |
| PLP-023-000009442 | to | PLP-023-000009443 |
| PLP-023-000009447 | to | PLP-023-000009447 |
| PLP-023-000009483 | to | PLP-023-000009483 |
| PLP-023-000009485 | to | PLP-023-000009485 |
| PLP-023-000009497 | to | PLP-023-000009497 |
| PLP-023-000009525 | to | PLP-023-000009525 |

| | | |
|---|---|---|
| PLP-023-000009529 | to | PLP-023-000009529 |
| PLP-023-000009551 | to | PLP-023-000009551 |
| PLP-023-000009558 | to | PLP-023-000009558 |
| PLP-023-000009560 | to | PLP-023-000009560 |
| PLP-023-000009598 | to | PLP-023-000009598 |
| PLP-023-000009611 | to | PLP-023-000009611 |
| PLP-023-000009616 | to | PLP-023-000009616 |
| PLP-023-000009626 | to | PLP-023-000009626 |
| PLP-023-000009632 | to | PLP-023-000009632 |
| PLP-023-000009647 | to | PLP-023-000009647 |
| PLP-023-000009649 | to | PLP-023-000009650 |
| PLP-023-000009653 | to | PLP-023-000009653 |
| PLP-023-000009670 | to | PLP-023-000009670 |
| PLP-023-000009672 | to | PLP-023-000009672 |
| PLP-023-000009692 | to | PLP-023-000009692 |
| PLP-023-000009696 | to | PLP-023-000009696 |
| PLP-023-000009698 | to | PLP-023-000009698 |
| PLP-023-000009713 | to | PLP-023-000009713 |
| PLP-023-000009731 | to | PLP-023-000009731 |
| PLP-023-000009737 | to | PLP-023-000009737 |
| PLP-023-000009768 | to | PLP-023-000009768 |
| PLP-023-000009780 | to | PLP-023-000009782 |
| PLP-023-000009791 | to | PLP-023-000009791 |
| PLP-023-000009794 | to | PLP-023-000009794 |
| PLP-023-000009820 | to | PLP-023-000009820 |
| PLP-023-000009825 | to | PLP-023-000009825 |
| PLP-023-000009830 | to | PLP-023-000009830 |
| PLP-023-000009836 | to | PLP-023-000009836 |
| PLP-023-000009974 | to | PLP-023-000009974 |
| PLP-023-000009979 | to | PLP-023-000009979 |
| PLP-023-000009997 | to | PLP-023-000009997 |
| PLP-023-000010006 | to | PLP-023-000010006 |
| PLP-023-000010089 | to | PLP-023-000010089 |
| PLP-023-000010093 | to | PLP-023-000010093 |
| PLP-023-000010152 | to | PLP-023-000010152 |
| PLP-023-000010167 | to | PLP-023-000010167 |
| PLP-023-000010187 | to | PLP-023-000010187 |
| PLP-023-000010195 | to | PLP-023-000010195 |
| PLP-023-000010213 | to | PLP-023-000010213 |
| PLP-023-000010218 | to | PLP-023-000010218 |
| PLP-023-000010230 | to | PLP-023-000010230 |
| PLP-023-000010270 | to | PLP-023-000010270 |
| PLP-023-000010272 | to | PLP-023-000010272 |
| PLP-023-000010275 | to | PLP-023-000010275 |

| | | |
|---|---|---|
| PLP-023-000010282 | to | PLP-023-000010282 |
| PLP-023-000010285 | to | PLP-023-000010286 |
| PLP-023-000010289 | to | PLP-023-000010289 |
| PLP-023-000010317 | to | PLP-023-000010317 |
| PLP-023-000010332 | to | PLP-023-000010332 |
| PLP-023-000010351 | to | PLP-023-000010351 |
| PLP-023-000010391 | to | PLP-023-000010391 |
| PLP-023-000010393 | to | PLP-023-000010393 |
| PLP-023-000010480 | to | PLP-023-000010480 |
| PLP-023-000010497 | to | PLP-023-000010497 |
| PLP-023-000010502 | to | PLP-023-000010502 |
| PLP-023-000010509 | to | PLP-023-000010509 |
| PLP-023-000010522 | to | PLP-023-000010522 |
| PLP-023-000010552 | to | PLP-023-000010552 |
| PLP-023-000010558 | to | PLP-023-000010558 |
| PLP-023-000010581 | to | PLP-023-000010581 |
| PLP-023-000010617 | to | PLP-023-000010617 |
| PLP-023-000010636 | to | PLP-023-000010636 |
| PLP-023-000010710 | to | PLP-023-000010710 |
| PLP-023-000010717 | to | PLP-023-000010717 |
| PLP-023-000010719 | to | PLP-023-000010719 |
| PLP-023-000010742 | to | PLP-023-000010742 |
| PLP-023-000010804 | to | PLP-023-000010804 |
| PLP-023-000010814 | to | PLP-023-000010814 |
| PLP-023-000011521 | to | PLP-023-000011521 |
| PLP-023-000011531 | to | PLP-023-000011531 |
| PLP-023-000011732 | to | PLP-023-000011732 |
| PLP-023-000011775 | to | PLP-023-000011775 |
| PLP-023-000011817 | to | PLP-023-000011817 |
| PLP-023-000011849 | to | PLP-023-000011849 |
| PLP-023-000011855 | to | PLP-023-000011855 |
| PLP-023-000011866 | to | PLP-023-000011866 |
| PLP-023-000011881 | to | PLP-023-000011881 |
| PLP-023-000011917 | to | PLP-023-000011917 |
| PLP-023-000011962 | to | PLP-023-000011962 |
| PLP-023-000012091 | to | PLP-023-000012091 |
| PLP-023-000012105 | to | PLP-023-000012105 |
| PLP-023-000012141 | to | PLP-023-000012141 |
| PLP-023-000012256 | to | PLP-023-000012256 |
| PLP-023-000012311 | to | PLP-023-000012311 |
| PLP-023-000012313 | to | PLP-023-000012314 |
| PLP-023-000012316 | to | PLP-023-000012316 |
| PLP-023-000012318 | to | PLP-023-000012318 |
| PLP-023-000012322 | to | PLP-023-000012324 |

| | | |
|---|---|---|
| PLP-023-000012336 | to | PLP-023-000012336 |
| PLP-023-000012338 | to | PLP-023-000012338 |
| PLP-023-000012340 | to | PLP-023-000012341 |
| PLP-023-000012869 | to | PLP-023-000012870 |
| PLP-023-000012910 | to | PLP-023-000012910 |
| PLP-023-000012925 | to | PLP-023-000012926 |
| PLP-023-000012929 | to | PLP-023-000012930 |
| PLP-023-000012940 | to | PLP-023-000012941 |
| PLP-023-000012953 | to | PLP-023-000012953 |
| PLP-023-000012960 | to | PLP-023-000012960 |
| PLP-023-000013014 | to | PLP-023-000013014 |
| PLP-023-000013143 | to | PLP-023-000013143 |
| PLP-023-000013317 | to | PLP-023-000013317 |
| PLP-023-000013390 | to | PLP-023-000013390 |
| PLP-023-000013407 | to | PLP-023-000013407 |
| PLP-023-000013410 | to | PLP-023-000013410 |
| PLP-023-000013712 | to | PLP-023-000013712 |
| PLP-023-000013739 | to | PLP-023-000013739 |
| PLP-023-000013755 | to | PLP-023-000013755 |
| PLP-023-000014107 | to | PLP-023-000014107 |
| PLP-023-000014333 | to | PLP-023-000014333 |
| PLP-023-000014453 | to | PLP-023-000014453 |
| PLP-023-000014467 | to | PLP-023-000014467 |
| PLP-023-000014516 | to | PLP-023-000014516 |
| PLP-023-000014605 | to | PLP-023-000014605 |
| PLP-023-000014618 | to | PLP-023-000014618 |
| PLP-023-000014629 | to | PLP-023-000014632 |
| PLP-023-000014634 | to | PLP-023-000014634 |
| PLP-023-000014643 | to | PLP-023-000014643 |
| PLP-023-000014647 | to | PLP-023-000014647 |
| PLP-023-000014661 | to | PLP-023-000014661 |
| PLP-023-000014696 | to | PLP-023-000014696 |
| PLP-023-000014700 | to | PLP-023-000014700 |
| PLP-023-000014703 | to | PLP-023-000014703 |
| PLP-023-000014745 | to | PLP-023-000014745 |
| PLP-023-000014841 | to | PLP-023-000014841 |
| PLP-023-000014846 | to | PLP-023-000014846 |
| PLP-023-000014868 | to | PLP-023-000014868 |
| PLP-023-000014919 | to | PLP-023-000014919 |
| PLP-023-000014922 | to | PLP-023-000014922 |
| PLP-023-000014929 | to | PLP-023-000014929 |
| PLP-023-000014982 | to | PLP-023-000014982 |
| PLP-023-000015098 | to | PLP-023-000015098 |
| PLP-023-000015168 | to | PLP-023-000015168 |

| | | |
|---|---|---|
| PLP-023-000015175 | to | PLP-023-000015176 |
| PLP-023-000015238 | to | PLP-023-000015238 |
| PLP-023-000015265 | to | PLP-023-000015265 |
| PLP-023-000015284 | to | PLP-023-000015284 |
| PLP-023-000015303 | to | PLP-023-000015303 |
| PLP-023-000015305 | to | PLP-023-000015305 |
| PLP-023-000015316 | to | PLP-023-000015316 |
| PLP-023-000015333 | to | PLP-023-000015333 |
| PLP-023-000015433 | to | PLP-023-000015434 |
| PLP-023-000015442 | to | PLP-023-000015442 |
| PLP-023-000015467 | to | PLP-023-000015467 |
| PLP-023-000015478 | to | PLP-023-000015479 |
| PLP-023-000015513 | to | PLP-023-000015513 |
| PLP-023-000015516 | to | PLP-023-000015516 |
| PLP-023-000015559 | to | PLP-023-000015559 |
| PLP-023-000015584 | to | PLP-023-000015584 |
| PLP-023-000015600 | to | PLP-023-000015600 |
| PLP-023-000015621 | to | PLP-023-000015621 |
| PLP-023-000015627 | to | PLP-023-000015628 |
| PLP-023-000015703 | to | PLP-023-000015703 |
| PLP-023-000015718 | to | PLP-023-000015718 |
| PLP-023-000015722 | to | PLP-023-000015722 |
| PLP-023-000015724 | to | PLP-023-000015724 |
| PLP-023-000015733 | to | PLP-023-000015733 |
| PLP-023-000015767 | to | PLP-023-000015767 |
| PLP-023-000015777 | to | PLP-023-000015777 |
| PLP-023-000015791 | to | PLP-023-000015791 |
| PLP-023-000015817 | to | PLP-023-000015817 |
| PLP-023-000015836 | to | PLP-023-000015836 |
| PLP-023-000015840 | to | PLP-023-000015840 |
| PLP-023-000015967 | to | PLP-023-000015967 |
| PLP-023-000016042 | to | PLP-023-000016042 |
| PLP-023-000016519 | to | PLP-023-000016519 |
| PLP-023-000016535 | to | PLP-023-000016535 |
| PLP-023-000016540 | to | PLP-023-000016540 |
| PLP-023-000016565 | to | PLP-023-000016565 |
| PLP-023-000016568 | to | PLP-023-000016568 |
| PLP-023-000016578 | to | PLP-023-000016578 |
| PLP-023-000016603 | to | PLP-023-000016603 |
| PLP-023-000016609 | to | PLP-023-000016609 |
| PLP-023-000016658 | to | PLP-023-000016659 |
| PLP-023-000016688 | to | PLP-023-000016688 |
| PLP-023-000016780 | to | PLP-023-000016780 |
| PLP-023-000016971 | to | PLP-023-000016971 |

| | | |
|---|---|---|
| PLP-023-000016996 | to | PLP-023-000016996 |
| PLP-023-000017014 | to | PLP-023-000017014 |
| PLP-023-000017102 | to | PLP-023-000017102 |
| PLP-023-000017159 | to | PLP-023-000017159 |
| PLP-023-000017177 | to | PLP-023-000017177 |
| PLP-023-000017188 | to | PLP-023-000017188 |
| PLP-023-000017243 | to | PLP-023-000017243 |
| PLP-023-000017246 | to | PLP-023-000017246 |
| PLP-023-000017248 | to | PLP-023-000017248 |
| PLP-023-000017251 | to | PLP-023-000017251 |
| PLP-023-000017302 | to | PLP-023-000017302 |
| PLP-023-000017311 | to | PLP-023-000017311 |
| PLP-023-000017332 | to | PLP-023-000017332 |
| PLP-023-000017346 | to | PLP-023-000017346 |
| PLP-023-000017383 | to | PLP-023-000017383 |
| PLP-023-000017403 | to | PLP-023-000017403 |
| PLP-023-000017409 | to | PLP-023-000017409 |
| PLP-023-000017437 | to | PLP-023-000017437 |
| PLP-023-000017536 | to | PLP-023-000017536 |
| PLP-023-000017620 | to | PLP-023-000017620 |
| PLP-023-000017782 | to | PLP-023-000017782 |
| PLP-023-000018033 | to | PLP-023-000018033 |
| PLP-023-000018130 | to | PLP-023-000018130 |
| PLP-023-000018140 | to | PLP-023-000018140 |
| PLP-023-000018261 | to | PLP-023-000018261 |
| PLP-023-000018263 | to | PLP-023-000018263 |
| PLP-023-000018363 | to | PLP-023-000018363 |
| PLP-023-000018433 | to | PLP-023-000018433 |
| PLP-023-000018465 | to | PLP-023-000018465 |
| PLP-023-000018484 | to | PLP-023-000018484 |
| PLP-023-000018515 | to | PLP-023-000018515 |
| PLP-023-000018543 | to | PLP-023-000018543 |
| PLP-023-000018563 | to | PLP-023-000018563 |
| PLP-023-000018579 | to | PLP-023-000018579 |
| PLP-023-000018587 | to | PLP-023-000018587 |
| PLP-023-000018589 | to | PLP-023-000018591 |
| PLP-023-000018594 | to | PLP-023-000018595 |
| PLP-023-000018602 | to | PLP-023-000018602 |
| PLP-023-000018612 | to | PLP-023-000018612 |
| PLP-023-000018616 | to | PLP-023-000018617 |
| PLP-023-000018847 | to | PLP-023-000018847 |
| PLP-023-000018862 | to | PLP-023-000018862 |
| PLP-023-000019130 | to | PLP-023-000019131 |
| PLP-023-000019166 | to | PLP-023-000019167 |

| | | |
|---|---|---|
| PLP-023-000019171 | to | PLP-023-000019172 |
| PLP-023-000019193 | to | PLP-023-000019193 |
| PLP-023-000019199 | to | PLP-023-000019199 |
| PLP-023-000019439 | to | PLP-023-000019439 |
| PLP-023-000019489 | to | PLP-023-000019489 |
| PLP-023-000019509 | to | PLP-023-000019519 |
| PLP-023-000019727 | to | PLP-023-000019728 |
| PLP-023-000019737 | to | PLP-023-000019738 |
| PLP-023-000019771 | to | PLP-023-000019771 |
| PLP-023-000019803 | to | PLP-023-000019803 |
| PLP-023-000019806 | to | PLP-023-000019806 |
| PLP-023-000019817 | to | PLP-023-000019818 |
| PLP-023-000019820 | to | PLP-023-000019820 |
| PLP-023-000019827 | to | PLP-023-000019829 |
| PLP-023-000019846 | to | PLP-023-000019846 |
| PLP-023-000019944 | to | PLP-023-000019944 |
| PLP-023-000019949 | to | PLP-023-000019949 |
| PLP-023-000019953 | to | PLP-023-000019953 |
| PLP-023-000019971 | to | PLP-023-000019973 |
| PLP-023-000020013 | to | PLP-023-000020015 |
| PLP-023-000020051 | to | PLP-023-000020051 |
| PLP-023-000020074 | to | PLP-023-000020074 |
| PLP-023-000020083 | to | PLP-023-000020083 |
| PLP-023-000020096 | to | PLP-023-000020096 |
| PLP-023-000020100 | to | PLP-023-000020100 |
| PLP-023-000020128 | to | PLP-023-000020129 |
| PLP-023-000020179 | to | PLP-023-000020179 |
| PLP-023-000020185 | to | PLP-023-000020185 |
| PLP-023-000020263 | to | PLP-023-000020264 |
| PLP-023-000020269 | to | PLP-023-000020269 |
| PLP-023-000020375 | to | PLP-023-000020375 |
| PLP-023-000020394 | to | PLP-023-000020394 |
| PLP-023-000020436 | to | PLP-023-000020436 |
| PLP-023-000020464 | to | PLP-023-000020464 |
| PLP-023-000020470 | to | PLP-023-000020470 |
| PLP-023-000020481 | to | PLP-023-000020481 |
| PLP-023-000020488 | to | PLP-023-000020489 |
| PLP-023-000020508 | to | PLP-023-000020508 |
| PLP-023-000020805 | to | PLP-023-000020805 |
| PLP-023-000020868 | to | PLP-023-000020868 |
| PLP-023-000020911 | to | PLP-023-000020912 |
| PLP-023-000021032 | to | PLP-023-000021032 |
| PLP-023-000021074 | to | PLP-023-000021077 |
| PLP-023-000021337 | to | PLP-023-000021337 |

| | | |
|---|---|---|
| PLP-023-000021389 | to | PLP-023-000021389 |
| PLP-023-000021406 | to | PLP-023-000021406 |
| PLP-023-000021576 | to | PLP-023-000021576 |
| PLP-023-000021578 | to | PLP-023-000021578 |
| PLP-023-000021658 | to | PLP-023-000021658 |
| PLP-023-000021737 | to | PLP-023-000021737 |
| PLP-023-000021771 | to | PLP-023-000021771 |
| PLP-023-000021826 | to | PLP-023-000021827 |
| PLP-023-000021832 | to | PLP-023-000021832 |
| PLP-023-000021910 | to | PLP-023-000021913 |
| PLP-023-000022040 | to | PLP-023-000022040 |
| PLP-023-000022045 | to | PLP-023-000022048 |
| PLP-023-000022096 | to | PLP-023-000022096 |
| PLP-023-000022098 | to | PLP-023-000022102 |
| PLP-023-000022104 | to | PLP-023-000022106 |
| PLP-023-000022175 | to | PLP-023-000022175 |
| PLP-023-000022197 | to | PLP-023-000022199 |
| PLP-023-000022237 | to | PLP-023-000022237 |
| PLP-023-000022240 | to | PLP-023-000022240 |
| PLP-023-000022258 | to | PLP-023-000022258 |
| PLP-023-000022279 | to | PLP-023-000022279 |
| PLP-023-000022287 | to | PLP-023-000022290 |
| PLP-023-000022320 | to | PLP-023-000022320 |
| PLP-023-000022379 | to | PLP-023-000022379 |
| PLP-023-000022383 | to | PLP-023-000022383 |
| PLP-023-000022423 | to | PLP-023-000022423 |
| PLP-023-000022432 | to | PLP-023-000022435 |
| PLP-023-000022470 | to | PLP-023-000022470 |
| PLP-023-000022488 | to | PLP-023-000022490 |
| PLP-023-000022516 | to | PLP-023-000022517 |
| PLP-023-000022521 | to | PLP-023-000022521 |
| PLP-023-000022530 | to | PLP-023-000022533 |
| PLP-023-000022535 | to | PLP-023-000022565 |
| PLP-023-000022573 | to | PLP-023-000022582 |
| PLP-023-000022592 | to | PLP-023-000022592 |
| PLP-023-000022639 | to | PLP-023-000022639 |
| PLP-023-000022719 | to | PLP-023-000022720 |
| PLP-023-000022748 | to | PLP-023-000022750 |
| PLP-023-000022752 | to | PLP-023-000022752 |
| PLP-023-000022754 | to | PLP-023-000022762 |
| PLP-023-000022765 | to | PLP-023-000022766 |
| PLP-023-000022768 | to | PLP-023-000022768 |
| PLP-023-000022770 | to | PLP-023-000022770 |
| PLP-023-000022772 | to | PLP-023-000022772 |

| | | |
|---|---|---|
| PLP-023-000022774 | to | PLP-023-000022783 |
| PLP-023-000022785 | to | PLP-023-000022787 |
| PLP-023-000022789 | to | PLP-023-000022789 |
| PLP-023-000022849 | to | PLP-023-000022849 |
| PLP-023-000022884 | to | PLP-023-000022884 |
| PLP-023-000022890 | to | PLP-023-000022890 |
| PLP-023-000022896 | to | PLP-023-000022896 |
| PLP-023-000022922 | to | PLP-023-000022922 |
| PLP-023-000022925 | to | PLP-023-000022925 |
| PLP-023-000022960 | to | PLP-023-000022960 |
| PLP-023-000022968 | to | PLP-023-000022970 |
| PLP-023-000022989 | to | PLP-023-000022990 |
| PLP-023-000022995 | to | PLP-023-000022995 |
| PLP-023-000023038 | to | PLP-023-000023038 |
| PLP-023-000023043 | to | PLP-023-000023044 |
| PLP-023-000023046 | to | PLP-023-000023046 |
| PLP-023-000023049 | to | PLP-023-000023052 |
| PLP-023-000023054 | to | PLP-023-000023054 |
| PLP-023-000023111 | to | PLP-023-000023111 |
| PLP-023-000023120 | to | PLP-023-000023120 |
| PLP-023-000023137 | to | PLP-023-000023137 |
| PLP-023-000023159 | to | PLP-023-000023159 |
| PLP-023-000023184 | to | PLP-023-000023184 |
| PLP-023-000023198 | to | PLP-023-000023198 |
| PLP-023-000023226 | to | PLP-023-000023229 |
| PLP-023-000023235 | to | PLP-023-000023235 |
| PLP-023-000023239 | to | PLP-023-000023240 |
| PLP-023-000023356 | to | PLP-023-000023356 |
| PLP-023-000023383 | to | PLP-023-000023383 |
| PLP-023-000023426 | to | PLP-023-000023427 |
| PLP-023-000023438 | to | PLP-023-000023438 |
| PLP-023-000023488 | to | PLP-023-000023489 |
| PLP-023-000023566 | to | PLP-023-000023566 |
| PLP-023-000023602 | to | PLP-023-000023608 |
| PLP-023-000023687 | to | PLP-023-000023723 |
| PLP-023-000023820 | to | PLP-023-000023820 |
| PLP-023-000023841 | to | PLP-023-000023842 |
| PLP-023-000023870 | to | PLP-023-000023870 |
| PLP-023-000023913 | to | PLP-023-000023913 |
| PLP-023-000023915 | to | PLP-023-000023917 |
| PLP-023-000023948 | to | PLP-023-000023948 |
| PLP-023-000023976 | to | PLP-023-000023978 |
| PLP-023-000023980 | to | PLP-023-000023981 |
| PLP-023-000023983 | to | PLP-023-000023983 |

| | | |
|---|---|---|
| PLP-023-000024030 | to | PLP-023-000024031 |
| PLP-023-000024084 | to | PLP-023-000024086 |
| PLP-023-000024179 | to | PLP-023-000024179 |
| PLP-023-000024255 | to | PLP-023-000024258 |
| PLP-023-000024263 | to | PLP-023-000024265 |
| PLP-023-000024385 | to | PLP-023-000024388 |
| PLP-023-000024433 | to | PLP-023-000024433 |
| PLP-023-000024458 | to | PLP-023-000024458 |
| PLP-023-000024480 | to | PLP-023-000024480 |
| PLP-023-000024482 | to | PLP-023-000024482 |
| PLP-023-000024484 | to | PLP-023-000024485 |
| PLP-023-000024551 | to | PLP-023-000024561 |
| PLP-023-000024623 | to | PLP-023-000024623 |
| PLP-023-000024673 | to | PLP-023-000024676 |
| PLP-023-000024678 | to | PLP-023-000024683 |
| PLP-023-000024724 | to | PLP-023-000024724 |
| PLP-023-000024734 | to | PLP-023-000024739 |
| PLP-023-000024777 | to | PLP-023-000024777 |
| PLP-023-000024823 | to | PLP-023-000024823 |
| PLP-023-000025010 | to | PLP-023-000025011 |
| PLP-023-000025143 | to | PLP-023-000025145 |
| PLP-023-000025147 | to | PLP-023-000025148 |
| PLP-023-000025150 | to | PLP-023-000025150 |
| PLP-023-000025171 | to | PLP-023-000025171 |
| PLP-023-000025185 | to | PLP-023-000025186 |
| PLP-023-000025197 | to | PLP-023-000025197 |
| PLP-023-000025199 | to | PLP-023-000025199 |
| PLP-023-000025213 | to | PLP-023-000025214 |
| PLP-023-000025219 | to | PLP-023-000025224 |
| PLP-023-000025336 | to | PLP-023-000025337 |
| PLP-023-000025364 | to | PLP-023-000025374 |
| PLP-023-000025501 | to | PLP-023-000025501 |
| PLP-023-000025503 | to | PLP-023-000025503 |
| PLP-023-000025537 | to | PLP-023-000025539 |
| PLP-023-000025580 | to | PLP-023-000025583 |
| PLP-023-000025635 | to | PLP-023-000025644 |
| PLP-023-000025676 | to | PLP-023-000025676 |
| PLP-023-000025680 | to | PLP-023-000025680 |
| PLP-023-000025685 | to | PLP-023-000025685 |
| PLP-023-000025687 | to | PLP-023-000025687 |
| PLP-023-000025689 | to | PLP-023-000025689 |
| PLP-023-000025693 | to | PLP-023-000025693 |
| PLP-023-000025697 | to | PLP-023-000025697 |
| PLP-023-000025700 | to | PLP-023-000025702 |

| | | |
|---|---|---|
| PLP-023-000025705 | to | PLP-023-000025705 |
| PLP-023-000025709 | to | PLP-023-000025709 |
| PLP-023-000025714 | to | PLP-023-000025714 |
| PLP-023-000025727 | to | PLP-023-000025728 |
| PLP-023-000025751 | to | PLP-023-000025751 |
| PLP-023-000025790 | to | PLP-023-000025802 |
| PLP-023-000025804 | to | PLP-023-000025807 |
| PLP-023-000025969 | to | PLP-023-000025969 |
| PLP-023-000025971 | to | PLP-023-000025976 |
| PLP-023-000025997 | to | PLP-023-000025997 |
| PLP-023-000026013 | to | PLP-023-000026015 |
| PLP-023-000026045 | to | PLP-023-000026045 |
| PLP-023-000026047 | to | PLP-023-000026047 |
| PLP-023-000026069 | to | PLP-023-000026070 |
| PLP-023-000026122 | to | PLP-023-000026128 |
| PLP-023-000026134 | to | PLP-023-000026141 |
| PLP-023-000026149 | to | PLP-023-000026149 |
| PLP-023-000026151 | to | PLP-023-000026151 |
| PLP-023-000026179 | to | PLP-023-000026179 |
| PLP-023-000026181 | to | PLP-023-000026181 |
| PLP-023-000026202 | to | PLP-023-000026203 |
| PLP-023-000026230 | to | PLP-023-000026230 |
| PLP-023-000026367 | to | PLP-023-000026367 |
| PLP-023-000026402 | to | PLP-023-000026404 |
| PLP-023-000026475 | to | PLP-023-000026476 |
| PLP-023-000026478 | to | PLP-023-000026481 |
| PLP-023-000026597 | to | PLP-023-000026597 |
| PLP-023-000026604 | to | PLP-023-000026604 |
| PLP-023-000026616 | to | PLP-023-000026616 |
| PLP-023-000026633 | to | PLP-023-000026633 |
| PLP-023-000026635 | to | PLP-023-000026637 |
| PLP-023-000026675 | to | PLP-023-000026676 |
| PLP-023-000026742 | to | PLP-023-000026746 |
| PLP-023-000026748 | to | PLP-023-000026757 |
| PLP-023-000026759 | to | PLP-023-000026759 |
| PLP-023-000026761 | to | PLP-023-000026761 |
| PLP-023-000026784 | to | PLP-023-000026784 |
| PLP-023-000026797 | to | PLP-023-000026797 |
| PLP-023-000026893 | to | PLP-023-000026894 |
| PLP-023-000026896 | to | PLP-023-000026897 |
| PLP-023-000026933 | to | PLP-023-000026933 |
| PLP-023-000026951 | to | PLP-023-000026955 |
| PLP-023-000026987 | to | PLP-023-000026987 |
| PLP-023-000026990 | to | PLP-023-000026990 |

| | | |
|---|---|---|
| PLP-023-000027024 | to | PLP-023-000027024 |
| PLP-023-000027031 | to | PLP-023-000027032 |
| PLP-023-000027034 | to | PLP-023-000027034 |
| PLP-023-000027038 | to | PLP-023-000027040 |
| PLP-023-000027075 | to | PLP-023-000027077 |
| PLP-023-000027081 | to | PLP-023-000027081 |
| PLP-023-000027102 | to | PLP-023-000027102 |
| PLP-023-000027104 | to | PLP-023-000027109 |
| PLP-023-000027130 | to | PLP-023-000027130 |
| PLP-023-000027144 | to | PLP-023-000027144 |
| PLP-023-000027212 | to | PLP-023-000027212 |
| PLP-023-000027236 | to | PLP-023-000027240 |
| PLP-023-000027242 | to | PLP-023-000027242 |
| PLP-023-000027265 | to | PLP-023-000027266 |
| PLP-023-000027274 | to | PLP-023-000027275 |
| PLP-023-000027277 | to | PLP-023-000027277 |
| PLP-023-000027282 | to | PLP-023-000027282 |
| PLP-023-000027287 | to | PLP-023-000027289 |
| PLP-023-000027294 | to | PLP-023-000027294 |
| PLP-023-000027296 | to | PLP-023-000027298 |
| PLP-023-000027365 | to | PLP-023-000027368 |
| PLP-023-000027385 | to | PLP-023-000027387 |
| PLP-023-000027400 | to | PLP-023-000027402 |
| PLP-023-000027407 | to | PLP-023-000027407 |
| PLP-023-000027419 | to | PLP-023-000027420 |
| PLP-023-000027438 | to | PLP-023-000027438 |
| PLP-023-000027441 | to | PLP-023-000027442 |
| PLP-023-000027478 | to | PLP-023-000027479 |
| PLP-023-000027484 | to | PLP-023-000027484 |
| PLP-023-000027487 | to | PLP-023-000027487 |
| PLP-023-000027526 | to | PLP-023-000027526 |
| PLP-023-000027567 | to | PLP-023-000027568 |
| PLP-023-000027609 | to | PLP-023-000027610 |
| PLP-023-000027615 | to | PLP-023-000027615 |
| PLP-023-000027618 | to | PLP-023-000027618 |
| PLP-023-000027708 | to | PLP-023-000027708 |
| PLP-023-000027713 | to | PLP-023-000027713 |
| PLP-023-000027718 | to | PLP-023-000027718 |
| PLP-023-000027776 | to | PLP-023-000027776 |
| PLP-023-000027778 | to | PLP-023-000027778 |
| PLP-023-000027780 | to | PLP-023-000027780 |
| PLP-023-000027824 | to | PLP-023-000027828 |
| PLP-023-000027871 | to | PLP-023-000027878 |
| PLP-023-000027962 | to | PLP-023-000027964 |

| | | |
|---|---|---|
| PLP-023-000027996 | to | PLP-023-000027996 |
| PLP-023-000028039 | to | PLP-023-000028040 |
| PLP-023-000028051 | to | PLP-023-000028052 |
| PLP-023-000028066 | to | PLP-023-000028066 |
| PLP-023-000028085 | to | PLP-023-000028086 |
| PLP-023-000028157 | to | PLP-023-000028161 |
| PLP-023-000028195 | to | PLP-023-000028206 |
| PLP-023-000028251 | to | PLP-023-000028251 |
| PLP-023-000028260 | to | PLP-023-000028260 |
| PLP-023-000028291 | to | PLP-023-000028291 |
| PLP-023-000028486 | to | PLP-023-000028486 |
| PLP-023-000028642 | to | PLP-023-000028642 |
| PLP-023-000028834 | to | PLP-023-000028834 |
| PLP-023-000029153 | to | PLP-023-000029153 |
| PLP-023-000029219 | to | PLP-023-000029219 |
| PLP-023-000029388 | to | PLP-023-000029388 |
| PLP-023-000029404 | to | PLP-023-000029404 |
| PLP-023-000029422 | to | PLP-023-000029422 |
| PLP-023-000029657 | to | PLP-023-000029657 |
| PLP-023-000029710 | to | PLP-023-000029710 |
| PLP-023-000029755 | to | PLP-023-000029755 |
| PLP-023-000029892 | to | PLP-023-000029892 |
| PLP-023-000029947 | to | PLP-023-000029947 |
| PLP-023-000029952 | to | PLP-023-000029952 |
| PLP-023-000030076 | to | PLP-023-000030077 |
| PLP-023-000030079 | to | PLP-023-000030079 |
| PLP-023-000030091 | to | PLP-023-000030091 |
| PLP-023-000030116 | to | PLP-023-000030116 |
| PLP-023-000030132 | to | PLP-023-000030132 |
| PLP-023-000030138 | to | PLP-023-000030139 |
| PLP-023-000030141 | to | PLP-023-000030141 |
| PLP-023-000030297 | to | PLP-023-000030297 |
| PLP-023-000030354 | to | PLP-023-000030354 |
| PLP-023-000030443 | to | PLP-023-000030443 |
| PLP-023-000030469 | to | PLP-023-000030469 |
| PLP-023-000030474 | to | PLP-023-000030474 |
| PLP-023-000030753 | to | PLP-023-000030753 |
| PLP-023-000030761 | to | PLP-023-000030761 |
| PLP-023-000030790 | to | PLP-023-000030790 |
| PLP-023-000030823 | to | PLP-023-000030823 |
| PLP-023-000030939 | to | PLP-023-000030939 |
| PLP-023-000031003 | to | PLP-023-000031003 |
| PLP-023-000031050 | to | PLP-023-000031050 |
| PLP-023-000031076 | to | PLP-023-000031076 |

| | | |
|---|---|---|
| PLP-023-000031176 | to | PLP-023-000031176 |
| PLP-023-000032199 | to | PLP-023-000032199 |
| PLP-023-000032215 | to | PLP-023-000032215 |
| PLP-023-000032384 | to | PLP-023-000032384 |
| PLP-023-000032402 | to | PLP-023-000032402 |
| PLP-023-000032410 | to | PLP-023-000032410 |
| PLP-023-000032631 | to | PLP-023-000032631 |
| PLP-023-000032699 | to | PLP-023-000032700 |
| PLP-023-000032706 | to | PLP-023-000032706 |
| PLP-023-000032712 | to | PLP-023-000032713 |
| PLP-023-000032719 | to | PLP-023-000032719 |
| PLP-023-000032729 | to | PLP-023-000032729 |
| PLP-023-000032753 | to | PLP-023-000032753 |
| PLP-023-000032901 | to | PLP-023-000032901 |
| PLP-023-000033014 | to | PLP-023-000033014 |
| PLP-023-000033025 | to | PLP-023-000033025 |
| PLP-023-000033170 | to | PLP-023-000033170 |
| PLP-023-000033478 | to | PLP-023-000033478 |
| PLP-023-000033508 | to | PLP-023-000033508 |
| PLP-023-000033520 | to | PLP-023-000033520 |
| PLP-023-000033527 | to | PLP-023-000033527 |
| PLP-023-000033530 | to | PLP-023-000033530 |
| PLP-023-000033697 | to | PLP-023-000033697 |
| PLP-023-000033754 | to | PLP-023-000033754 |
| PLP-023-000033802 | to | PLP-023-000033802 |
| PLP-023-000034010 | to | PLP-023-000034010 |
| PLP-023-000034046 | to | PLP-023-000034046 |
| PLP-023-000034339 | to | PLP-023-000034339 |
| PLP-023-000034361 | to | PLP-023-000034361 |
| PLP-023-000034369 | to | PLP-023-000034369 |
| PLP-023-000034371 | to | PLP-023-000034372 |
| PLP-023-000034374 | to | PLP-023-000034375 |
| PLP-023-000034395 | to | PLP-023-000034395 |
| PLP-023-000034455 | to | PLP-023-000034455 |
| PLP-023-000034486 | to | PLP-023-000034486 |
| PLP-023-000034524 | to | PLP-023-000034524 |
| PLP-023-000034559 | to | PLP-023-000034560 |
| PLP-023-000034563 | to | PLP-023-000034563 |
| PLP-023-000035342 | to | PLP-023-000035342 |
| PLP-023-000035480 | to | PLP-023-000035480 |
| PLP-023-000035770 | to | PLP-023-000035770 |
| PLP-023-000036140 | to | PLP-023-000036140 |
| PLP-023-000036381 | to | PLP-023-000036381 |
| PLP-023-000036397 | to | PLP-023-000036397 |

| | | |
|---|---|---|
| PLP-023-000036734 | to | PLP-023-000036734 |
| PLP-023-000036785 | to | PLP-023-000036785 |
| PLP-023-000036982 | to | PLP-023-000036982 |
| PLP-023-000037001 | to | PLP-023-000037001 |
| PLP-023-000037065 | to | PLP-023-000037065 |
| PLP-023-000037120 | to | PLP-023-000037120 |
| PLP-023-000037453 | to | PLP-023-000037453 |
| PLP-023-000037943 | to | PLP-023-000037943 |
| PLP-023-000037971 | to | PLP-023-000037971 |
| PLP-023-000038298 | to | PLP-023-000038298 |
| PLP-023-000038364 | to | PLP-023-000038364 |
| PLP-023-000038381 | to | PLP-023-000038381 |
| PLP-023-000038470 | to | PLP-023-000038470 |
| PLP-023-000038472 | to | PLP-023-000038472 |
| PLP-023-000038522 | to | PLP-023-000038522 |
| PLP-023-000038792 | to | PLP-023-000038792 |
| PLP-023-000038823 | to | PLP-023-000038823 |
| PLP-023-000038894 | to | PLP-023-000038895 |
| PLP-023-000038954 | to | PLP-023-000038954 |
| PLP-023-000039314 | to | PLP-023-000039314 |
| PLP-023-000039406 | to | PLP-023-000039406 |
| PLP-023-000039445 | to | PLP-023-000039445 |
| PLP-023-000039547 | to | PLP-023-000039547 |
| PLP-023-000039700 | to | PLP-023-000039700 |
| PLP-023-000039726 | to | PLP-023-000039726 |
| PLP-023-000039745 | to | PLP-023-000039745 |
| PLP-023-000039779 | to | PLP-023-000039779 |
| PLP-023-000039856 | to | PLP-023-000039856 |
| PLP-023-000039972 | to | PLP-023-000039973 |
| PLP-023-000039978 | to | PLP-023-000039978 |
| PLP-023-000039983 | to | PLP-023-000039983 |
| PLP-023-000040043 | to | PLP-023-000040043 |
| PLP-023-000040105 | to | PLP-023-000040105 |
| PLP-023-000040135 | to | PLP-023-000040135 |
| PLP-023-000040173 | to | PLP-023-000040173 |
| PLP-023-000040179 | to | PLP-023-000040179 |
| PLP-023-000040386 | to | PLP-023-000040386 |
| PLP-023-000040590 | to | PLP-023-000040590 |
| PLP-023-000040600 | to | PLP-023-000040600 |
| PLP-023-000040616 | to | PLP-023-000040616 |
| PLP-023-000040701 | to | PLP-023-000040701 |
| PLP-023-000040704 | to | PLP-023-000040704 |
| PLP-023-000040707 | to | PLP-023-000040707 |
| PLP-023-000040714 | to | PLP-023-000040714 |

| | | |
|---|---|---|
| PLP-023-000040967 | to | PLP-023-000040967 |
| PLP-023-000040970 | to | PLP-023-000040970 |
| PLP-023-000040976 | to | PLP-023-000040976 |
| PLP-023-000040978 | to | PLP-023-000040978 |
| PLP-023-000040981 | to | PLP-023-000040981 |
| PLP-023-000041033 | to | PLP-023-000041033 |
| PLP-023-000041035 | to | PLP-023-000041035 |
| PLP-023-000041046 | to | PLP-023-000041046 |
| PLP-023-000041096 | to | PLP-023-000041096 |
| PLP-023-000041140 | to | PLP-023-000041140 |
| PLP-023-000041143 | to | PLP-023-000041143 |
| PLP-023-000041289 | to | PLP-023-000041289 |
| PLP-023-000041295 | to | PLP-023-000041296 |
| PLP-023-000041313 | to | PLP-023-000041313 |
| PLP-023-000042016 | to | PLP-023-000042016 |
| PLP-023-000042021 | to | PLP-023-000042021 |
| PLP-023-000042284 | to | PLP-023-000042284 |
| PLP-023-000042322 | to | PLP-023-000042322 |
| PLP-023-000042359 | to | PLP-023-000042359 |
| PLP-023-000042384 | to | PLP-023-000042384 |
| PLP-023-000042386 | to | PLP-023-000042386 |
| PLP-023-000042495 | to | PLP-023-000042495 |
| PLP-023-000042591 | to | PLP-023-000042591 |
| PLP-023-000042696 | to | PLP-023-000042696 |
| PLP-023-000042707 | to | PLP-023-000042707 |
| PLP-023-000042864 | to | PLP-023-000042864 |
| PLP-023-000042872 | to | PLP-023-000042872 |
| PLP-023-000042882 | to | PLP-023-000042882 |
| PLP-023-000042905 | to | PLP-023-000042906 |
| PLP-023-000042910 | to | PLP-023-000042910 |
| PLP-023-000042915 | to | PLP-023-000042915 |
| PLP-023-000042917 | to | PLP-023-000042917 |
| PLP-023-000043035 | to | PLP-023-000043035 |
| PLP-023-000043047 | to | PLP-023-000043047 |
| PLP-023-000043235 | to | PLP-023-000043235 |
| PLP-023-000043313 | to | PLP-023-000043313 |
| PLP-023-000043358 | to | PLP-023-000043358 |
| PLP-023-000043377 | to | PLP-023-000043377 |
| PLP-023-000043435 | to | PLP-023-000043435 |
| PLP-023-000043438 | to | PLP-023-000043438 |
| PLP-023-000043451 | to | PLP-023-000043451 |
| PLP-023-000043454 | to | PLP-023-000043454 |
| PLP-023-000043488 | to | PLP-023-000043488 |
| PLP-023-000043641 | to | PLP-023-000043641 |

| | | |
|---|---|---|
| PLP-023-000043753 | to | PLP-023-000043753 |
| PLP-023-000043778 | to | PLP-023-000043779 |
| PLP-023-000043782 | to | PLP-023-000043782 |
| PLP-023-000043842 | to | PLP-023-000043842 |
| PLP-023-000043858 | to | PLP-023-000043858 |
| PLP-023-000043938 | to | PLP-023-000043939 |
| PLP-023-000043942 | to | PLP-023-000043942 |
| PLP-023-000044144 | to | PLP-023-000044144 |
| PLP-023-000044157 | to | PLP-023-000044157 |
| PLP-023-000044234 | to | PLP-023-000044234 |
| PLP-023-000044256 | to | PLP-023-000044256 |
| PLP-023-000044258 | to | PLP-023-000044258 |
| PLP-023-000044301 | to | PLP-023-000044301 |
| PLP-023-000044303 | to | PLP-023-000044303 |
| PLP-023-000044320 | to | PLP-023-000044320 |
| PLP-023-000044324 | to | PLP-023-000044324 |
| PLP-023-000044335 | to | PLP-023-000044335 |
| PLP-023-000044340 | to | PLP-023-000044340 |
| PLP-023-000044359 | to | PLP-023-000044359 |
| PLP-023-000044373 | to | PLP-023-000044374 |
| PLP-023-000044392 | to | PLP-023-000044393 |
| PLP-023-000044415 | to | PLP-023-000044415 |
| PLP-023-000044446 | to | PLP-023-000044446 |
| PLP-023-000044458 | to | PLP-023-000044458 |
| PLP-023-000044541 | to | PLP-023-000044541 |
| PLP-023-000044545 | to | PLP-023-000044545 |
| PLP-023-000044547 | to | PLP-023-000044547 |
| PLP-023-000044549 | to | PLP-023-000044549 |
| PLP-023-000044566 | to | PLP-023-000044566 |
| PLP-023-000044570 | to | PLP-023-000044570 |
| PLP-023-000044575 | to | PLP-023-000044575 |
| PLP-023-000044584 | to | PLP-023-000044584 |
| PLP-023-000044592 | to | PLP-023-000044592 |
| PLP-023-000044596 | to | PLP-023-000044596 |
| PLP-023-000044615 | to | PLP-023-000044615 |
| PLP-023-000044685 | to | PLP-023-000044685 |
| PLP-023-000044691 | to | PLP-023-000044691 |
| PLP-023-000044695 | to | PLP-023-000044695 |
| PLP-023-000044800 | to | PLP-023-000044800 |
| PLP-023-000044804 | to | PLP-023-000044804 |
| PLP-023-000044807 | to | PLP-023-000044807 |
| PLP-023-000044882 | to | PLP-023-000044882 |
| PLP-023-000044888 | to | PLP-023-000044888 |
| PLP-023-000044915 | to | PLP-023-000044915 |

| | | |
|---|---|---|
| PLP-023-000044946 | to | PLP-023-000044946 |
| PLP-023-000044953 | to | PLP-023-000044953 |
| PLP-023-000044973 | to | PLP-023-000044973 |
| PLP-023-000045047 | to | PLP-023-000045047 |
| PLP-023-000045071 | to | PLP-023-000045072 |
| PLP-023-000045074 | to | PLP-023-000045075 |
| PLP-023-000045125 | to | PLP-023-000045125 |
| PLP-023-000045297 | to | PLP-023-000045297 |
| PLP-023-000045302 | to | PLP-023-000045303 |
| PLP-023-000045308 | to | PLP-023-000045308 |
| PLP-023-000045333 | to | PLP-023-000045337 |
| PLP-023-000045339 | to | PLP-023-000045339 |
| PLP-023-000045343 | to | PLP-023-000045343 |
| PLP-023-000045418 | to | PLP-023-000045419 |
| PLP-023-000045449 | to | PLP-023-000045449 |
| PLP-023-000045635 | to | PLP-023-000045635 |
| PLP-023-000045697 | to | PLP-023-000045698 |
| PLP-023-000045700 | to | PLP-023-000045700 |
| PLP-023-000045733 | to | PLP-023-000045733 |
| PLP-023-000045739 | to | PLP-023-000045741 |
| PLP-023-000045743 | to | PLP-023-000045743 |
| PLP-023-000045855 | to | PLP-023-000045855 |
| PLP-023-000045862 | to | PLP-023-000045862 |
| PLP-023-000045867 | to | PLP-023-000045869 |
| PLP-023-000045880 | to | PLP-023-000045886 |
| PLP-023-000045900 | to | PLP-023-000045902 |
| PLP-023-000045962 | to | PLP-023-000045962 |
| PLP-023-000046027 | to | PLP-023-000046027 |
| PLP-023-000046077 | to | PLP-023-000046077 |
| PLP-023-000046079 | to | PLP-023-000046079 |
| PLP-023-000046085 | to | PLP-023-000046087 |
| PLP-023-000046095 | to | PLP-023-000046095 |
| PLP-023-000046111 | to | PLP-023-000046111 |
| PLP-023-000046140 | to | PLP-023-000046141 |
| PLP-023-000046153 | to | PLP-023-000046153 |
| PLP-023-000046158 | to | PLP-023-000046158 |
| PLP-023-000046160 | to | PLP-023-000046160 |
| PLP-023-000046236 | to | PLP-023-000046236 |
| PLP-023-000046261 | to | PLP-023-000046263 |
| PLP-023-000046419 | to | PLP-023-000046419 |
| PLP-023-000046533 | to | PLP-023-000046534 |
| PLP-023-000046738 | to | PLP-023-000046738 |
| PLP-023-000046742 | to | PLP-023-000046742 |
| PLP-023-000046751 | to | PLP-023-000046751 |

| | | |
|---|---|---|
| PLP-023-000046807 | to | PLP-023-000046807 |
| PLP-023-000046842 | to | PLP-023-000046844 |
| PLP-023-000046893 | to | PLP-023-000046893 |
| PLP-023-000046938 | to | PLP-023-000046938 |
| PLP-023-000046941 | to | PLP-023-000046941 |
| PLP-023-000047015 | to | PLP-023-000047016 |
| PLP-023-000047102 | to | PLP-023-000047102 |
| PLP-023-000047124 | to | PLP-023-000047125 |
| PLP-023-000047180 | to | PLP-023-000047180 |
| PLP-023-000047197 | to | PLP-023-000047197 |
| PLP-023-000047202 | to | PLP-023-000047204 |
| PLP-023-000047214 | to | PLP-023-000047217 |
| PLP-023-000047223 | to | PLP-023-000047223 |
| PLP-023-000047249 | to | PLP-023-000047249 |
| PLP-023-000047275 | to | PLP-023-000047275 |
| PLP-023-000047337 | to | PLP-023-000047340 |
| PLP-023-000047347 | to | PLP-023-000047347 |
| PLP-023-000047356 | to | PLP-023-000047356 |
| PLP-023-000047377 | to | PLP-023-000047378 |
| PLP-023-000047387 | to | PLP-023-000047387 |
| PLP-023-000047390 | to | PLP-023-000047390 |
| PLP-023-000047401 | to | PLP-023-000047401 |
| PLP-023-000047432 | to | PLP-023-000047435 |
| PLP-023-000047462 | to | PLP-023-000047462 |
| PLP-023-000047509 | to | PLP-023-000047509 |
| PLP-023-000047519 | to | PLP-023-000047519 |
| PLP-023-000047524 | to | PLP-023-000047524 |
| PLP-023-000047526 | to | PLP-023-000047526 |
| PLP-023-000047531 | to | PLP-023-000047532 |
| PLP-023-000047565 | to | PLP-023-000047565 |
| PLP-023-000047623 | to | PLP-023-000047623 |
| PLP-023-000047798 | to | PLP-023-000047802 |
| PLP-023-000048033 | to | PLP-023-000048035 |
| PLP-023-000048059 | to | PLP-023-000048059 |
| PLP-023-000048114 | to | PLP-023-000048118 |
| PLP-023-000048120 | to | PLP-023-000048124 |
| PLP-023-000048133 | to | PLP-023-000048134 |
| PLP-023-000048138 | to | PLP-023-000048139 |
| PLP-023-000048163 | to | PLP-023-000048163 |
| PLP-023-000048176 | to | PLP-023-000048176 |
| PLP-023-000048184 | to | PLP-023-000048185 |
| PLP-023-000048202 | to | PLP-023-000048202 |
| PLP-023-000048230 | to | PLP-023-000048230 |
| PLP-023-000048271 | to | PLP-023-000048271 |

| | | |
|---|---|---|
| PLP-023-000048357 | to | PLP-023-000048357 |
| PLP-023-000048380 | to | PLP-023-000048381 |
| PLP-023-000048405 | to | PLP-023-000048408 |
| PLP-023-000048430 | to | PLP-023-000048430 |
| PLP-023-000048450 | to | PLP-023-000048451 |
| PLP-023-000048582 | to | PLP-023-000048584 |
| PLP-023-000048609 | to | PLP-023-000048611 |
| PLP-023-000048716 | to | PLP-023-000048716 |
| PLP-023-000048749 | to | PLP-023-000048749 |
| PLP-023-000048799 | to | PLP-023-000048804 |
| PLP-023-000048806 | to | PLP-023-000048809 |
| PLP-023-000048832 | to | PLP-023-000048832 |
| PLP-023-000048843 | to | PLP-023-000048843 |
| PLP-023-000048854 | to | PLP-023-000048854 |
| PLP-023-000048879 | to | PLP-023-000048879 |
| PLP-023-000048898 | to | PLP-023-000048898 |
| PLP-023-000048936 | to | PLP-023-000048952 |
| PLP-023-000048963 | to | PLP-023-000048969 |
| PLP-023-000048973 | to | PLP-023-000048975 |
| PLP-023-000048979 | to | PLP-023-000048980 |
| PLP-023-000048982 | to | PLP-023-000048982 |
| PLP-023-000048996 | to | PLP-023-000048996 |
| PLP-023-000049021 | to | PLP-023-000049021 |
| PLP-023-000049034 | to | PLP-023-000049041 |
| PLP-023-000049046 | to | PLP-023-000049046 |
| PLP-023-000049066 | to | PLP-023-000049066 |
| PLP-023-000049074 | to | PLP-023-000049074 |
| PLP-023-000049076 | to | PLP-023-000049077 |
| PLP-023-000049104 | to | PLP-023-000049104 |
| PLP-023-000049121 | to | PLP-023-000049123 |
| PLP-023-000049157 | to | PLP-023-000049160 |
| PLP-023-000049219 | to | PLP-023-000049222 |
| PLP-023-000049224 | to | PLP-023-000049224 |
| PLP-023-000049241 | to | PLP-023-000049241 |
| PLP-023-000049265 | to | PLP-023-000049265 |
| PLP-023-000049312 | to | PLP-023-000049312 |
| PLP-023-000049330 | to | PLP-023-000049330 |
| PLP-023-000049332 | to | PLP-023-000049333 |
| PLP-023-000049363 | to | PLP-023-000049363 |
| PLP-023-000049366 | to | PLP-023-000049366 |
| PLP-023-000049387 | to | PLP-023-000049387 |
| PLP-023-000049401 | to | PLP-023-000049401 |
| PLP-023-000049429 | to | PLP-023-000049429 |
| PLP-023-000049496 | to | PLP-023-000049496 |

| | | |
|---|---|---|
| PLP-023-000049535 | to | PLP-023-000049535 |
| PLP-023-000049540 | to | PLP-023-000049541 |
| PLP-023-000049618 | to | PLP-023-000049618 |
| PLP-023-000049634 | to | PLP-023-000049634 |
| PLP-023-000049779 | to | PLP-023-000049780 |
| PLP-023-000049878 | to | PLP-023-000049878 |
| PLP-023-000049983 | to | PLP-023-000049983 |
| PLP-023-000049989 | to | PLP-023-000049989 |
| PLP-023-000050005 | to | PLP-023-000050008 |
| PLP-023-000050147 | to | PLP-023-000050147 |
| PLP-023-000050171 | to | PLP-023-000050171 |
| PLP-023-000050223 | to | PLP-023-000050223 |
| PLP-023-000050225 | to | PLP-023-000050225 |
| PLP-023-000050231 | to | PLP-023-000050231 |
| PLP-023-000050364 | to | PLP-023-000050364 |
| PLP-023-000050445 | to | PLP-023-000050445 |
| PLP-023-000050454 | to | PLP-023-000050454 |
| PLP-023-000050457 | to | PLP-023-000050457 |
| PLP-023-000050459 | to | PLP-023-000050462 |
| PLP-023-000050466 | to | PLP-023-000050466 |
| PLP-023-000050504 | to | PLP-023-000050505 |
| PLP-023-000050553 | to | PLP-023-000050555 |
| PLP-023-000050562 | to | PLP-023-000050563 |
| PLP-023-000050580 | to | PLP-023-000050580 |
| PLP-023-000050588 | to | PLP-023-000050588 |
| PLP-023-000050622 | to | PLP-023-000050623 |
| PLP-023-000050635 | to | PLP-023-000050635 |
| PLP-023-000050652 | to | PLP-023-000050652 |
| PLP-023-000050668 | to | PLP-023-000050669 |
| PLP-023-000050710 | to | PLP-023-000050710 |
| PLP-023-000050760 | to | PLP-023-000050760 |
| PLP-023-000050765 | to | PLP-023-000050765 |
| PLP-023-000050831 | to | PLP-023-000050832 |
| PLP-023-000050834 | to | PLP-023-000050839 |
| PLP-023-000050864 | to | PLP-023-000050865 |
| PLP-023-000050878 | to | PLP-023-000050879 |
| PLP-023-000050900 | to | PLP-023-000050900 |
| PLP-023-000050926 | to | PLP-023-000050926 |
| PLP-023-000050960 | to | PLP-023-000050960 |
| PLP-023-000050973 | to | PLP-023-000050973 |
| PLP-023-000050975 | to | PLP-023-000050977 |
| PLP-023-000051027 | to | PLP-023-000051032 |
| PLP-023-000051113 | to | PLP-023-000051113 |
| PLP-023-000051192 | to | PLP-023-000051192 |

| | | |
|---|---|---|
| PLP-023-000051388 | to | PLP-023-000051389 |
| PLP-023-000051426 | to | PLP-023-000051426 |
| PLP-023-000051437 | to | PLP-023-000051437 |
| PLP-023-000051443 | to | PLP-023-000051446 |
| PLP-023-000051449 | to | PLP-023-000051450 |
| PLP-023-000051456 | to | PLP-023-000051464 |
| PLP-023-000051476 | to | PLP-023-000051476 |
| PLP-023-000051539 | to | PLP-023-000051539 |
| PLP-023-000051560 | to | PLP-023-000051560 |
| PLP-023-000051564 | to | PLP-023-000051565 |
| PLP-023-000051586 | to | PLP-023-000051589 |
| PLP-023-000051591 | to | PLP-023-000051594 |
| PLP-023-000051596 | to | PLP-023-000051596 |
| PLP-023-000051643 | to | PLP-023-000051645 |
| PLP-023-000051650 | to | PLP-023-000051650 |
| PLP-023-000051660 | to | PLP-023-000051660 |
| PLP-023-000051734 | to | PLP-023-000051734 |
| PLP-023-000051824 | to | PLP-023-000051824 |
| PLP-023-000051894 | to | PLP-023-000051894 |
| PLP-023-000051896 | to | PLP-023-000051896 |
| PLP-023-000051941 | to | PLP-023-000051941 |
| PLP-023-000051951 | to | PLP-023-000051951 |
| PLP-023-000051967 | to | PLP-023-000051967 |
| PLP-023-000052012 | to | PLP-023-000052012 |
| PLP-023-000052038 | to | PLP-023-000052046 |
| PLP-023-000052058 | to | PLP-023-000052058 |
| PLP-023-000052079 | to | PLP-023-000052079 |
| PLP-023-000052112 | to | PLP-023-000052112 |
| PLP-023-000052157 | to | PLP-023-000052157 |
| PLP-023-000052173 | to | PLP-023-000052173 |
| PLP-023-000052244 | to | PLP-023-000052244 |
| PLP-023-000052259 | to | PLP-023-000052259 |
| PLP-023-000052269 | to | PLP-023-000052269 |
| PLP-023-000052285 | to | PLP-023-000052285 |
| PLP-023-000052323 | to | PLP-023-000052325 |
| PLP-023-000052347 | to | PLP-023-000052353 |
| PLP-023-000052403 | to | PLP-023-000052403 |
| PLP-023-000052433 | to | PLP-023-000052433 |
| PLP-023-000052492 | to | PLP-023-000052492 |
| PLP-023-000052555 | to | PLP-023-000052557 |
| PLP-023-000052562 | to | PLP-023-000052562 |
| PLP-023-000052569 | to | PLP-023-000052569 |
| PLP-023-000052597 | to | PLP-023-000052597 |
| PLP-023-000052709 | to | PLP-023-000052713 |

PLP-023-000052716    to    PLP-023-000052717
PLP-023-000052800    to    PLP-023-000052800
PLP-023-000052914    to    PLP-023-000052916
PLP-023-000052926    to    PLP-023-000052926
PLP-023-000052928    to    PLP-023-000052933
PLP-023-000052967    to    PLP-023-000052967
PLP-023-000052977    to    PLP-023-000052977
PLP-023-000052988    to    PLP-023-000052990
PLP-023-000052992    to    PLP-023-000052994
PLP-023-000053005    to    PLP-023-000053005
PLP-023-000053011    to    PLP-023-000053011
PLP-023-000053016    to    PLP-023-000053016
PLP-023-000053020    to    PLP-023-000053020
PLP-023-000053023    to    PLP-023-000053023
PLP-023-000053025    to    PLP-023-000053025
PLP-023-000053035    to    PLP-023-000053037
PLP-023-000053083    to    PLP-023-000053083
PLP-023-000053161    to    PLP-023-000053161
PLP-023-000053163    to    PLP-023-000053163
PLP-023-000053344    to    PLP-023-000053344
PLP-023-000053365    to    PLP-023-000053370
PLP-023-000053387    to    PLP-023-000053388
PLP-023-000053396    to    PLP-023-000053396
PLP-023-000053404    to    PLP-023-000053409
PLP-023-000053414    to    PLP-023-000053414
PLP-023-000053416    to    PLP-023-000053416
PLP-023-000053472    to    PLP-023-000053472
PLP-023-000053543    to    PLP-023-000053544
PLP-023-000053581    to    PLP-023-000053582
PLP-023-000053603    to    PLP-023-000053603
PLP-023-000053633    to    PLP-023-000053633
PLP-023-000053650    to    PLP-023-000053650
PLP-023-000053679    to    PLP-023-000053680
PLP-023-000053708    to    PLP-023-000053708
PLP-023-000053719    to    PLP-023-000053719
PLP-023-000053730    to    PLP-023-000053730
PLP-023-000053780    to    PLP-023-000053780
PLP-023-000053829    to    PLP-023-000053830
PLP-023-000053890    to    PLP-023-000053890
PLP-023-000053930    to    PLP-023-000053935
PLP-023-000054056    to    PLP-023-000054056
PLP-023-000054058    to    PLP-023-000054058
PLP-023-000054081    to    PLP-023-000054081
PLP-023-000054187    to    PLP-023-000054187

| | | |
|---|---|---|
| PLP-023-000054189 | to | PLP-023-000054189 |
| PLP-023-000054214 | to | PLP-023-000054214 |
| PLP-023-000054216 | to | PLP-023-000054216 |
| PLP-023-000054227 | to | PLP-023-000054227 |
| PLP-023-000054252 | to | PLP-023-000054252 |
| PLP-023-000054256 | to | PLP-023-000054256 |
| PLP-023-000054262 | to | PLP-023-000054262 |
| PLP-023-000054290 | to | PLP-023-000054290 |
| PLP-023-000054292 | to | PLP-023-000054293 |
| PLP-023-000054295 | to | PLP-023-000054295 |
| PLP-023-000054298 | to | PLP-023-000054298 |
| PLP-023-000054347 | to | PLP-023-000054349 |
| PLP-023-000054368 | to | PLP-023-000054368 |
| PLP-023-000054382 | to | PLP-023-000054382 |
| PLP-023-000054384 | to | PLP-023-000054384 |
| PLP-023-000054404 | to | PLP-023-000054406 |
| PLP-023-000054504 | to | PLP-023-000054504 |
| PLP-023-000054539 | to | PLP-023-000054539 |
| PLP-023-000054765 | to | PLP-023-000054765 |
| PLP-023-000054779 | to | PLP-023-000054780 |
| PLP-023-000054844 | to | PLP-023-000054844 |
| PLP-023-000055187 | to | PLP-023-000055187 |
| PLP-023-000055202 | to | PLP-023-000055203 |
| PLP-023-000055412 | to | PLP-023-000055413 |
| PLP-023-000055415 | to | PLP-023-000055416 |
| PLP-023-000055572 | to | PLP-023-000055572 |
| PLP-023-000055751 | to | PLP-023-000055751 |
| PLP-023-000055778 | to | PLP-023-000055778 |
| PLP-023-000055783 | to | PLP-023-000055783 |
| PLP-023-000055957 | to | PLP-023-000055957 |
| PLP-023-000055975 | to | PLP-023-000055976 |
| PLP-023-000056318 | to | PLP-023-000056328 |
| PLP-023-000056466 | to | PLP-023-000056466 |
| PLP-023-000056468 | to | PLP-023-000056468 |
| PLP-023-000056470 | to | PLP-023-000056471 |
| PLP-023-000056473 | to | PLP-023-000056473 |
| PLP-023-000056481 | to | PLP-023-000056490 |
| PLP-023-000056620 | to | PLP-023-000056620 |
| PLP-023-000056622 | to | PLP-023-000056623 |
| PLP-023-000056720 | to | PLP-023-000056722 |
| PLP-023-000056727 | to | PLP-023-000056727 |
| PLP-023-000056744 | to | PLP-023-000056744 |
| PLP-023-000056905 | to | PLP-023-000056906 |
| PLP-023-000056942 | to | PLP-023-000056946 |

| | | |
|---|---|---|
| PLP-023-000057172 | to | PLP-023-000057172 |
| PLP-023-000057217 | to | PLP-023-000057217 |
| PLP-023-000057230 | to | PLP-023-000057236 |
| PLP-023-000057508 | to | PLP-023-000057509 |
| PLP-023-000057517 | to | PLP-023-000057518 |
| PLP-023-000057585 | to | PLP-023-000057588 |
| PLP-023-000057733 | to | PLP-023-000057733 |
| PLP-023-000057736 | to | PLP-023-000057736 |
| PLP-023-000057760 | to | PLP-023-000057761 |
| PLP-023-000057817 | to | PLP-023-000057817 |
| PLP-023-000058067 | to | PLP-023-000058068 |
| PLP-023-000058125 | to | PLP-023-000058144 |
| PLP-023-000058168 | to | PLP-023-000058168 |
| PLP-023-000058183 | to | PLP-023-000058183 |
| PLP-023-000058213 | to | PLP-023-000058213 |
| PLP-023-000058239 | to | PLP-023-000058239 |
| PLP-023-000058340 | to | PLP-023-000058341 |
| PLP-023-000058428 | to | PLP-023-000058430 |
| PLP-023-000058470 | to | PLP-023-000058470 |
| PLP-023-000058485 | to | PLP-023-000058485 |
| PLP-023-000058517 | to | PLP-023-000058518 |
| PLP-023-000058521 | to | PLP-023-000058521 |
| PLP-023-000058532 | to | PLP-023-000058533 |
| PLP-023-000058539 | to | PLP-023-000058539 |
| PLP-023-000058641 | to | PLP-023-000058642 |
| PLP-023-000058681 | to | PLP-023-000058681 |
| PLP-023-000058821 | to | PLP-023-000058823 |
| PLP-023-000058899 | to | PLP-023-000058899 |
| PLP-023-000058906 | to | PLP-023-000058906 |
| PLP-023-000058965 | to | PLP-023-000058965 |
| PLP-023-000058967 | to | PLP-023-000058967 |
| PLP-023-000058969 | to | PLP-023-000058969 |
| PLP-023-000058999 | to | PLP-023-000058999 |
| PLP-023-000059007 | to | PLP-023-000059008 |
| PLP-023-000059010 | to | PLP-023-000059010 |
| PLP-023-000059020 | to | PLP-023-000059021 |
| PLP-023-000059065 | to | PLP-023-000059065 |
| PLP-023-000059116 | to | PLP-023-000059116 |
| PLP-023-000059145 | to | PLP-023-000059145 |
| PLP-023-000059317 | to | PLP-023-000059317 |
| PLP-023-000059344 | to | PLP-023-000059345 |
| PLP-023-000059470 | to | PLP-023-000059470 |
| PLP-023-000059633 | to | PLP-023-000059641 |
| PLP-023-000059951 | to | PLP-023-000059951 |

| | | |
|---|---|---|
| PLP-023-000059953 | to | PLP-023-000059955 |
| PLP-023-000060240 | to | PLP-023-000060240 |
| PLP-023-000060281 | to | PLP-023-000060284 |
| PLP-023-000060364 | to | PLP-023-000060367 |
| PLP-023-000060392 | to | PLP-023-000060392 |
| PLP-023-000060452 | to | PLP-023-000060454 |
| PLP-023-000060456 | to | PLP-023-000060459 |
| PLP-023-000060552 | to | PLP-023-000060553 |
| PLP-023-000060753 | to | PLP-023-000060753 |
| PLP-023-000060768 | to | PLP-023-000060768 |
| PLP-023-000060860 | to | PLP-023-000060860 |
| PLP-023-000060892 | to | PLP-023-000060892 |
| PLP-023-000060894 | to | PLP-023-000060894 |
| PLP-023-000060896 | to | PLP-023-000060896 |
| PLP-023-000060898 | to | PLP-023-000060898 |
| PLP-023-000060980 | to | PLP-023-000060983 |
| PLP-023-000061039 | to | PLP-023-000061042 |
| PLP-023-000061060 | to | PLP-023-000061060 |
| PLP-023-000061110 | to | PLP-023-000061110 |
| PLP-023-000061113 | to | PLP-023-000061113 |
| PLP-023-000061139 | to | PLP-023-000061140 |
| PLP-023-000061198 | to | PLP-023-000061198 |
| PLP-023-000061226 | to | PLP-023-000061227 |
| PLP-023-000061321 | to | PLP-023-000061328 |
| PLP-023-000061330 | to | PLP-023-000061331 |
| PLP-023-000061512 | to | PLP-023-000061513 |
| PLP-023-000061516 | to | PLP-023-000061523 |
| PLP-023-000061722 | to | PLP-023-000061722 |
| PLP-023-000061724 | to | PLP-023-000061727 |
| PLP-023-000061777 | to | PLP-023-000061778 |
| PLP-023-000061830 | to | PLP-023-000061830 |
| PLP-023-000061864 | to | PLP-023-000061864 |
| PLP-023-000061908 | to | PLP-023-000061908 |
| PLP-023-000061960 | to | PLP-023-000061963 |
| PLP-023-000062008 | to | PLP-023-000062008 |
| PLP-023-000062034 | to | PLP-023-000062034 |
| PLP-023-000062116 | to | PLP-023-000062120 |
| PLP-023-000062228 | to | PLP-023-000062229 |
| PLP-023-000062233 | to | PLP-023-000062233 |
| PLP-023-000062271 | to | PLP-023-000062271 |
| PLP-023-000062330 | to | PLP-023-000062330 |
| PLP-023-000062424 | to | PLP-023-000062424 |
| PLP-023-000062538 | to | PLP-023-000062538 |
| PLP-023-000062602 | to | PLP-023-000062603 |

| | | |
|---|---|---|
| PLP-023-000062645 | to | PLP-023-000062645 |
| PLP-023-000062649 | to | PLP-023-000062649 |
| PLP-023-000062753 | to | PLP-023-000062753 |
| PLP-023-000062791 | to | PLP-023-000062791 |
| PLP-023-000062811 | to | PLP-023-000062811 |
| PLP-023-000062819 | to | PLP-023-000062819 |
| PLP-023-000062839 | to | PLP-023-000062839 |
| PLP-023-000062852 | to | PLP-023-000062853 |
| PLP-023-000062886 | to | PLP-023-000062888 |
| PLP-023-000062903 | to | PLP-023-000062903 |
| PLP-023-000062912 | to | PLP-023-000062913 |
| PLP-023-000063032 | to | PLP-023-000063033 |
| PLP-023-000063042 | to | PLP-023-000063042 |
| PLP-023-000063108 | to | PLP-023-000063108 |
| PLP-023-000063178 | to | PLP-023-000063178 |
| PLP-023-000063186 | to | PLP-023-000063186 |
| PLP-023-000063221 | to | PLP-023-000063225 |
| PLP-023-000063231 | to | PLP-023-000063231 |
| PLP-023-000063390 | to | PLP-023-000063391 |
| PLP-023-000063520 | to | PLP-023-000063520 |
| PLP-023-000063637 | to | PLP-023-000063638 |
| PLP-023-000063664 | to | PLP-023-000063664 |
| PLP-023-000063669 | to | PLP-023-000063669 |
| PLP-023-000063674 | to | PLP-023-000063674 |
| PLP-023-000063697 | to | PLP-023-000063698 |
| PLP-023-000063778 | to | PLP-023-000063779 |
| PLP-023-000063983 | to | PLP-023-000063983 |
| PLP-023-000063985 | to | PLP-023-000063985 |
| PLP-023-000064016 | to | PLP-023-000064017 |
| PLP-023-000064024 | to | PLP-023-000064025 |
| PLP-023-000064210 | to | PLP-023-000064211 |
| PLP-023-000064226 | to | PLP-023-000064227 |
| PLP-023-000064240 | to | PLP-023-000064240 |
| PLP-023-000064280 | to | PLP-023-000064281 |
| PLP-023-000064362 | to | PLP-023-000064363 |
| PLP-023-000064395 | to | PLP-023-000064395 |
| PLP-023-000064413 | to | PLP-023-000064413 |
| PLP-023-000064564 | to | PLP-023-000064565 |
| PLP-023-000064579 | to | PLP-023-000064579 |
| PLP-023-000064584 | to | PLP-023-000064584 |
| PLP-023-000064598 | to | PLP-023-000064599 |
| PLP-023-000064609 | to | PLP-023-000064609 |
| PLP-023-000064661 | to | PLP-023-000064664 |
| PLP-023-000064686 | to | PLP-023-000064688 |

| | | |
|---|---|---|
| PLP-023-000064690 | to | PLP-023-000064701 |
| PLP-023-000064703 | to | PLP-023-000064713 |
| PLP-023-000064722 | to | PLP-023-000064724 |
| PLP-023-000064752 | to | PLP-023-000064752 |
| PLP-023-000064799 | to | PLP-023-000064800 |
| PLP-023-000064816 | to | PLP-023-000064819 |
| PLP-023-000064827 | to | PLP-023-000064828 |
| PLP-023-000064851 | to | PLP-023-000064852 |
| PLP-023-000064951 | to | PLP-023-000064951 |
| PLP-023-000064965 | to | PLP-023-000064965 |
| PLP-023-000064976 | to | PLP-023-000064976 |
| PLP-023-000064986 | to | PLP-023-000064986 |
| PLP-023-000064989 | to | PLP-023-000064990 |
| PLP-023-000065003 | to | PLP-023-000065003 |
| PLP-023-000065048 | to | PLP-023-000065048 |
| PLP-023-000065066 | to | PLP-023-000065067 |
| PLP-023-000065070 | to | PLP-023-000065070 |
| PLP-023-000065103 | to | PLP-023-000065108 |
| PLP-023-000065156 | to | PLP-023-000065156 |
| PLP-023-000065158 | to | PLP-023-000065158 |
| PLP-025-000000012 | to | PLP-025-000000012 |
| PLP-025-000000377 | to | PLP-025-000000377 |
| PLP-025-000000504 | to | PLP-025-000000504 |
| PLP-025-000000602 | to | PLP-025-000000602 |
| PLP-025-000000659 | to | PLP-025-000000659 |
| PLP-025-000000701 | to | PLP-025-000000701 |
| PLP-025-000000708 | to | PLP-025-000000708 |
| PLP-025-000000741 | to | PLP-025-000000741 |
| PLP-025-000000748 | to | PLP-025-000000749 |
| PLP-025-000000753 | to | PLP-025-000000753 |
| PLP-025-000000787 | to | PLP-025-000000787 |
| PLP-025-000000800 | to | PLP-025-000000801 |
| PLP-025-000000806 | to | PLP-025-000000806 |
| PLP-025-000000832 | to | PLP-025-000000832 |
| PLP-025-000000925 | to | PLP-025-000000925 |
| PLP-025-000001192 | to | PLP-025-000001192 |
| PLP-025-000001238 | to | PLP-025-000001238 |
| PLP-025-000001268 | to | PLP-025-000001268 |
| PLP-025-000001389 | to | PLP-025-000001389 |
| PLP-025-000001399 | to | PLP-025-000001399 |
| PLP-025-000001432 | to | PLP-025-000001432 |
| PLP-025-000001454 | to | PLP-025-000001454 |
| PLP-025-000001601 | to | PLP-025-000001601 |
| PLP-025-000002127 | to | PLP-025-000002127 |

| | | |
|---|---|---|
| PLP-025-000002134 | to | PLP-025-000002134 |
| PLP-025-000002462 | to | PLP-025-000002462 |
| PLP-025-000002663 | to | PLP-025-000002663 |
| PLP-025-000002666 | to | PLP-025-000002666 |
| PLP-025-000002848 | to | PLP-025-000002848 |
| PLP-025-000002918 | to | PLP-025-000002918 |
| PLP-025-000002957 | to | PLP-025-000002957 |
| PLP-025-000002984 | to | PLP-025-000002984 |
| PLP-025-000003073 | to | PLP-025-000003073 |
| PLP-025-000003126 | to | PLP-025-000003126 |
| PLP-025-000003274 | to | PLP-025-000003275 |
| PLP-025-000003284 | to | PLP-025-000003284 |
| PLP-025-000003330 | to | PLP-025-000003330 |
| PLP-025-000003342 | to | PLP-025-000003342 |
| PLP-025-000003387 | to | PLP-025-000003387 |
| PLP-025-000003392 | to | PLP-025-000003392 |
| PLP-025-000003739 | to | PLP-025-000003739 |
| PLP-025-000003781 | to | PLP-025-000003781 |
| PLP-025-000003912 | to | PLP-025-000003912 |
| PLP-025-000003950 | to | PLP-025-000003951 |
| PLP-025-000003953 | to | PLP-025-000003953 |
| PLP-025-000003955 | to | PLP-025-000003955 |
| PLP-025-000003973 | to | PLP-025-000003973 |
| PLP-025-000003979 | to | PLP-025-000003979 |
| PLP-025-000003997 | to | PLP-025-000003997 |
| PLP-025-000004042 | to | PLP-025-000004042 |
| PLP-025-000004212 | to | PLP-025-000004212 |
| PLP-025-000004340 | to | PLP-025-000004340 |
| PLP-025-000004355 | to | PLP-025-000004357 |
| PLP-025-000004395 | to | PLP-025-000004395 |
| PLP-025-000004480 | to | PLP-025-000004480 |
| PLP-025-000004521 | to | PLP-025-000004521 |
| PLP-025-000004669 | to | PLP-025-000004669 |
| PLP-025-000004742 | to | PLP-025-000004742 |
| PLP-025-000004754 | to | PLP-025-000004754 |
| PLP-025-000004819 | to | PLP-025-000004819 |
| PLP-025-000004839 | to | PLP-025-000004839 |
| PLP-025-000004900 | to | PLP-025-000004900 |
| PLP-025-000005027 | to | PLP-025-000005027 |
| PLP-025-000005043 | to | PLP-025-000005043 |
| PLP-025-000005232 | to | PLP-025-000005232 |
| PLP-025-000005273 | to | PLP-025-000005273 |
| PLP-025-000005276 | to | PLP-025-000005276 |
| PLP-025-000005408 | to | PLP-025-000005408 |

| | | |
|---|---|---|
| PLP-025-000005410 | to | PLP-025-000005410 |
| PLP-025-000005416 | to | PLP-025-000005416 |
| PLP-025-000005418 | to | PLP-025-000005418 |
| PLP-025-000005438 | to | PLP-025-000005438 |
| PLP-025-000005450 | to | PLP-025-000005450 |
| PLP-025-000005455 | to | PLP-025-000005455 |
| PLP-025-000005457 | to | PLP-025-000005458 |
| PLP-025-000005460 | to | PLP-025-000005460 |
| PLP-025-000005470 | to | PLP-025-000005470 |
| PLP-025-000005477 | to | PLP-025-000005477 |
| PLP-025-000005479 | to | PLP-025-000005479 |
| PLP-025-000005494 | to | PLP-025-000005494 |
| PLP-025-000005509 | to | PLP-025-000005509 |
| PLP-025-000005512 | to | PLP-025-000005513 |
| PLP-025-000005575 | to | PLP-025-000005575 |
| PLP-025-000005630 | to | PLP-025-000005630 |
| PLP-025-000005650 | to | PLP-025-000005650 |
| PLP-025-000005671 | to | PLP-025-000005671 |
| PLP-025-000005684 | to | PLP-025-000005684 |
| PLP-025-000005704 | to | PLP-025-000005704 |
| PLP-025-000005782 | to | PLP-025-000005782 |
| PLP-025-000005786 | to | PLP-025-000005787 |
| PLP-025-000005791 | to | PLP-025-000005791 |
| PLP-025-000005803 | to | PLP-025-000005804 |
| PLP-025-000005806 | to | PLP-025-000005806 |
| PLP-025-000005847 | to | PLP-025-000005847 |
| PLP-025-000005851 | to | PLP-025-000005851 |
| PLP-025-000005892 | to | PLP-025-000005892 |
| PLP-025-000005926 | to | PLP-025-000005926 |
| PLP-025-000005941 | to | PLP-025-000005941 |
| PLP-025-000005943 | to | PLP-025-000005943 |
| PLP-025-000006029 | to | PLP-025-000006029 |
| PLP-025-000006043 | to | PLP-025-000006043 |
| PLP-025-000006053 | to | PLP-025-000006053 |
| PLP-025-000006078 | to | PLP-025-000006078 |
| PLP-025-000006101 | to | PLP-025-000006101 |
| PLP-025-000006109 | to | PLP-025-000006109 |
| PLP-025-000006124 | to | PLP-025-000006124 |
| PLP-025-000006156 | to | PLP-025-000006156 |
| PLP-025-000006257 | to | PLP-025-000006257 |
| PLP-025-000006336 | to | PLP-025-000006336 |
| PLP-025-000006349 | to | PLP-025-000006349 |
| PLP-025-000006441 | to | PLP-025-000006441 |
| PLP-025-000006506 | to | PLP-025-000006506 |

| | | |
|---|---|---|
| PLP-025-000006637 | to | PLP-025-000006637 |
| PLP-025-000006655 | to | PLP-025-000006655 |
| PLP-025-000006855 | to | PLP-025-000006855 |
| PLP-025-000006900 | to | PLP-025-000006900 |
| PLP-025-000006904 | to | PLP-025-000006904 |
| PLP-025-000007045 | to | PLP-025-000007045 |
| PLP-025-000007047 | to | PLP-025-000007047 |
| PLP-025-000007053 | to | PLP-025-000007053 |
| PLP-025-000007055 | to | PLP-025-000007055 |
| PLP-025-000007076 | to | PLP-025-000007076 |
| PLP-025-000007089 | to | PLP-025-000007089 |
| PLP-025-000007094 | to | PLP-025-000007094 |
| PLP-025-000007096 | to | PLP-025-000007097 |
| PLP-025-000007099 | to | PLP-025-000007099 |
| PLP-025-000007109 | to | PLP-025-000007109 |
| PLP-025-000007116 | to | PLP-025-000007116 |
| PLP-025-000007118 | to | PLP-025-000007118 |
| PLP-025-000007134 | to | PLP-025-000007134 |
| PLP-025-000007150 | to | PLP-025-000007150 |
| PLP-025-000007153 | to | PLP-025-000007154 |
| PLP-025-000007222 | to | PLP-025-000007222 |
| PLP-025-000007280 | to | PLP-025-000007280 |
| PLP-025-000007301 | to | PLP-025-000007301 |
| PLP-025-000007323 | to | PLP-025-000007323 |
| PLP-025-000007337 | to | PLP-025-000007337 |
| PLP-025-000007363 | to | PLP-025-000007363 |
| PLP-025-000007530 | to | PLP-025-000007530 |
| PLP-025-000007549 | to | PLP-025-000007549 |
| PLP-025-000007570 | to | PLP-025-000007570 |
| PLP-025-000007626 | to | PLP-025-000007626 |
| PLP-025-000007714 | to | PLP-025-000007714 |
| PLP-025-000007749 | to | PLP-025-000007749 |
| PLP-025-000008186 | to | PLP-025-000008187 |
| PLP-025-000008192 | to | PLP-025-000008192 |
| PLP-025-000008495 | to | PLP-025-000008495 |
| PLP-025-000008746 | to | PLP-025-000008746 |
| PLP-025-000009312 | to | PLP-025-000009312 |
| PLP-025-000010120 | to | PLP-025-000010120 |
| PLP-025-000010132 | to | PLP-025-000010132 |
| PLP-025-000010157 | to | PLP-025-000010157 |
| PLP-025-000010208 | to | PLP-025-000010208 |
| PLP-025-000010324 | to | PLP-025-000010324 |
| PLP-025-000010342 | to | PLP-025-000010344 |
| PLP-025-000010356 | to | PLP-025-000010356 |

| | | |
|---|---|---|
| PLP-025-000010360 | to | PLP-025-000010360 |
| PLP-025-000010382 | to | PLP-025-000010382 |
| PLP-025-000010856 | to | PLP-025-000010856 |
| PLP-025-000010974 | to | PLP-025-000010974 |
| PLP-025-000011245 | to | PLP-025-000011245 |
| PLP-025-000011253 | to | PLP-025-000011253 |
| PLP-025-000011273 | to | PLP-025-000011274 |
| PLP-025-000011341 | to | PLP-025-000011341 |
| PLP-025-000011362 | to | PLP-025-000011362 |
| PLP-025-000011383 | to | PLP-025-000011383 |
| PLP-025-000011389 | to | PLP-025-000011389 |
| PLP-025-000011440 | to | PLP-025-000011440 |
| PLP-025-000011455 | to | PLP-025-000011455 |
| PLP-025-000011480 | to | PLP-025-000011480 |
| PLP-025-000011595 | to | PLP-025-000011595 |
| PLP-025-000011599 | to | PLP-025-000011599 |
| PLP-025-000011615 | to | PLP-025-000011616 |
| PLP-025-000011628 | to | PLP-025-000011628 |
| PLP-025-000011674 | to | PLP-025-000011674 |
| PLP-025-000011683 | to | PLP-025-000011683 |
| PLP-025-000011686 | to | PLP-025-000011686 |
| PLP-025-000011708 | to | PLP-025-000011708 |
| PLP-025-000011713 | to | PLP-025-000011713 |
| PLP-025-000011881 | to | PLP-025-000011881 |
| PLP-025-000011887 | to | PLP-025-000011887 |
| PLP-025-000011923 | to | PLP-025-000011923 |
| PLP-025-000011925 | to | PLP-025-000011925 |
| PLP-025-000011953 | to | PLP-025-000011953 |
| PLP-025-000012022 | to | PLP-025-000012022 |
| PLP-025-000012061 | to | PLP-025-000012061 |
| PLP-025-000012090 | to | PLP-025-000012090 |
| PLP-025-000012116 | to | PLP-025-000012118 |
| PLP-025-000012148 | to | PLP-025-000012149 |
| PLP-025-000012295 | to | PLP-025-000012295 |
| PLP-025-000012598 | to | PLP-025-000012598 |
| PLP-025-000012861 | to | PLP-025-000012861 |
| PLP-025-000012878 | to | PLP-025-000012878 |
| PLP-025-000012880 | to | PLP-025-000012882 |
| PLP-025-000012886 | to | PLP-025-000012886 |
| PLP-025-000012888 | to | PLP-025-000012888 |
| PLP-025-000012895 | to | PLP-025-000012895 |
| PLP-025-000013053 | to | PLP-025-000013053 |
| PLP-025-000013282 | to | PLP-025-000013282 |
| PLP-025-000013703 | to | PLP-025-000013703 |

| | | |
|---|---|---|
| PLP-025-000013708 | to | PLP-025-000013709 |
| PLP-025-000013791 | to | PLP-025-000013799 |
| PLP-025-000013945 | to | PLP-025-000013945 |
| PLP-025-000014267 | to | PLP-025-000014267 |
| PLP-025-000014292 | to | PLP-025-000014295 |
| PLP-025-000014342 | to | PLP-025-000014344 |
| PLP-025-000014382 | to | PLP-025-000014382 |
| PLP-025-000014403 | to | PLP-025-000014403 |
| PLP-025-000014406 | to | PLP-025-000014406 |
| PLP-025-000014471 | to | PLP-025-000014471 |
| PLP-025-000014474 | to | PLP-025-000014474 |
| PLP-025-000014617 | to | PLP-025-000014617 |
| PLP-025-000014657 | to | PLP-025-000014659 |
| PLP-025-000014756 | to | PLP-025-000014757 |
| PLP-025-000014770 | to | PLP-025-000014770 |
| PLP-025-000014963 | to | PLP-025-000014963 |
| PLP-025-000015120 | to | PLP-025-000015121 |
| PLP-025-000015138 | to | PLP-025-000015138 |
| PLP-025-000015350 | to | PLP-025-000015350 |
| PLP-025-000015362 | to | PLP-025-000015362 |
| PLP-025-000015387 | to | PLP-025-000015387 |
| PLP-025-000015392 | to | PLP-025-000015394 |
| PLP-025-000015417 | to | PLP-025-000015417 |
| PLP-025-000015498 | to | PLP-025-000015498 |
| PLP-025-000015576 | to | PLP-025-000015576 |
| PLP-025-000015660 | to | PLP-025-000015660 |
| PLP-025-000016461 | to | PLP-025-000016461 |
| PLP-025-000016603 | to | PLP-025-000016604 |
| PLP-025-000016665 | to | PLP-025-000016666 |
| PLP-025-000016803 | to | PLP-025-000016804 |
| PLP-025-000016839 | to | PLP-025-000016839 |
| PLP-025-000016865 | to | PLP-025-000016866 |
| PLP-025-000017083 | to | PLP-025-000017085 |
| PLP-025-000017120 | to | PLP-025-000017120 |
| PLP-025-000017133 | to | PLP-025-000017134 |
| PLP-025-000017215 | to | PLP-025-000017215 |
| PLP-025-000017237 | to | PLP-025-000017237 |
| PLP-025-000017240 | to | PLP-025-000017242 |
| PLP-025-000017332 | to | PLP-025-000017333 |
| PLP-025-000017342 | to | PLP-025-000017342 |
| PLP-025-000017350 | to | PLP-025-000017351 |
| PLP-025-000017373 | to | PLP-025-000017377 |
| PLP-025-000017380 | to | PLP-025-000017380 |
| PLP-025-000017434 | to | PLP-025-000017434 |

| | | |
|---|---|---|
| PLP-025-000017496 | to | PLP-025-000017500 |
| PLP-025-000017520 | to | PLP-025-000017522 |
| PLP-025-000017621 | to | PLP-025-000017623 |
| PLP-025-000017627 | to | PLP-025-000017629 |
| PLP-025-000017679 | to | PLP-025-000017679 |
| PLP-025-000017823 | to | PLP-025-000017825 |
| PLP-025-000017832 | to | PLP-025-000017832 |
| PLP-025-000017913 | to | PLP-025-000017913 |
| PLP-025-000017957 | to | PLP-025-000017957 |
| PLP-025-000017962 | to | PLP-025-000017962 |
| PLP-025-000018080 | to | PLP-025-000018080 |
| PLP-025-000018170 | to | PLP-025-000018170 |
| PLP-025-000018210 | to | PLP-025-000018210 |
| PLP-025-000018321 | to | PLP-025-000018323 |
| PLP-025-000018328 | to | PLP-025-000018329 |
| PLP-025-000018343 | to | PLP-025-000018344 |
| PLP-025-000018522 | to | PLP-025-000018523 |
| PLP-025-000018554 | to | PLP-025-000018557 |
| PLP-025-000018570 | to | PLP-025-000018570 |
| PLP-025-000018582 | to | PLP-025-000018587 |
| PLP-025-000018601 | to | PLP-025-000018601 |
| PLP-025-000018613 | to | PLP-025-000018613 |
| PLP-025-000018616 | to | PLP-025-000018619 |
| PLP-025-000018622 | to | PLP-025-000018622 |
| PLP-025-000018702 | to | PLP-025-000018704 |
| PLP-025-000018711 | to | PLP-025-000018711 |
| PLP-025-000018713 | to | PLP-025-000018714 |
| PLP-025-000018716 | to | PLP-025-000018732 |
| PLP-025-000018736 | to | PLP-025-000018761 |
| PLP-025-000018785 | to | PLP-025-000018785 |
| PLP-025-000018806 | to | PLP-025-000018807 |
| PLP-025-000018825 | to | PLP-025-000018825 |
| PLP-025-000018835 | to | PLP-025-000018835 |
| PLP-025-000018872 | to | PLP-025-000018872 |
| PLP-025-000018875 | to | PLP-025-000018876 |
| PLP-025-000018878 | to | PLP-025-000018879 |
| PLP-025-000018901 | to | PLP-025-000018901 |
| PLP-025-000018926 | to | PLP-025-000018927 |
| PLP-025-000018974 | to | PLP-025-000018974 |
| PLP-025-000018977 | to | PLP-025-000018977 |
| PLP-025-000018998 | to | PLP-025-000018998 |
| PLP-025-000019000 | to | PLP-025-000019001 |
| PLP-025-000019004 | to | PLP-025-000019005 |
| PLP-025-000019007 | to | PLP-025-000019008 |

| | | |
|---|---|---|
| PLP-025-000019011 | to | PLP-025-000019011 |
| PLP-025-000019013 | to | PLP-025-000019017 |
| PLP-025-000019039 | to | PLP-025-000019039 |
| PLP-025-000019056 | to | PLP-025-000019056 |
| PLP-025-000019074 | to | PLP-025-000019083 |
| PLP-025-000019091 | to | PLP-025-000019091 |
| PLP-025-000019112 | to | PLP-025-000019112 |
| PLP-025-000019115 | to | PLP-025-000019115 |
| PLP-025-000019128 | to | PLP-025-000019130 |
| PLP-025-000019137 | to | PLP-025-000019137 |
| PLP-025-000019140 | to | PLP-025-000019140 |
| PLP-025-000019176 | to | PLP-025-000019177 |
| PLP-025-000019259 | to | PLP-025-000019259 |
| PLP-025-000019292 | to | PLP-025-000019292 |
| PLP-025-000019402 | to | PLP-025-000019402 |
| PLP-025-000019518 | to | PLP-025-000019518 |
| PLP-025-000019589 | to | PLP-025-000019590 |
| PLP-025-000019601 | to | PLP-025-000019602 |
| PLP-025-000019669 | to | PLP-025-000019669 |
| PLP-025-000019717 | to | PLP-025-000019719 |
| PLP-025-000019836 | to | PLP-025-000019838 |
| PLP-025-000019853 | to | PLP-025-000019855 |
| PLP-025-000019890 | to | PLP-025-000019890 |
| PLP-025-000019938 | to | PLP-025-000019941 |
| PLP-025-000019967 | to | PLP-025-000019967 |
| PLP-025-000019974 | to | PLP-025-000019974 |
| PLP-025-000019976 | to | PLP-025-000019977 |
| PLP-025-000019986 | to | PLP-025-000019986 |
| PLP-025-000019990 | to | PLP-025-000019990 |
| PLP-025-000020009 | to | PLP-025-000020010 |
| PLP-025-000020016 | to | PLP-025-000020019 |
| PLP-025-000020052 | to | PLP-025-000020057 |
| PLP-025-000020082 | to | PLP-025-000020082 |
| PLP-025-000020128 | to | PLP-025-000020128 |
| PLP-025-000020146 | to | PLP-025-000020146 |
| PLP-025-000020182 | to | PLP-025-000020182 |
| PLP-025-000020188 | to | PLP-025-000020188 |
| PLP-025-000020196 | to | PLP-025-000020198 |
| PLP-025-000020362 | to | PLP-025-000020364 |
| PLP-025-000020369 | to | PLP-025-000020369 |
| PLP-025-000020384 | to | PLP-025-000020384 |
| PLP-025-000020397 | to | PLP-025-000020397 |
| PLP-025-000020462 | to | PLP-025-000020464 |
| PLP-025-000020611 | to | PLP-025-000020613 |

| | | |
|---|---|---|
| PLP-025-000020616 | to | PLP-025-000020618 |
| PLP-025-000020624 | to | PLP-025-000020626 |
| PLP-025-000020645 | to | PLP-025-000020645 |
| PLP-025-000020706 | to | PLP-025-000020708 |
| PLP-025-000020712 | to | PLP-025-000020712 |
| PLP-025-000020833 | to | PLP-025-000020833 |
| PLP-025-000020869 | to | PLP-025-000020869 |
| PLP-025-000020871 | to | PLP-025-000020871 |
| PLP-025-000020907 | to | PLP-025-000020908 |
| PLP-025-000021241 | to | PLP-025-000021243 |
| PLP-025-000021276 | to | PLP-025-000021278 |
| PLP-025-000021292 | to | PLP-025-000021292 |
| PLP-025-000021371 | to | PLP-025-000021371 |
| PLP-025-000021392 | to | PLP-025-000021392 |
| PLP-025-000021460 | to | PLP-025-000021462 |
| PLP-025-000021491 | to | PLP-025-000021494 |
| PLP-025-000021503 | to | PLP-025-000021503 |
| PLP-025-000021505 | to | PLP-025-000021505 |
| PLP-025-000021515 | to | PLP-025-000021515 |
| PLP-025-000021552 | to | PLP-025-000021553 |
| PLP-025-000021565 | to | PLP-025-000021570 |
| PLP-025-000021572 | to | PLP-025-000021586 |
| PLP-025-000021588 | to | PLP-025-000021588 |
| PLP-025-000021590 | to | PLP-025-000021612 |
| PLP-025-000021639 | to | PLP-025-000021640 |
| PLP-025-000021695 | to | PLP-025-000021695 |
| PLP-025-000021697 | to | PLP-025-000021697 |
| PLP-025-000021711 | to | PLP-025-000021711 |
| PLP-025-000022296 | to | PLP-025-000022296 |
| PLP-025-000022414 | to | PLP-025-000022414 |
| PLP-025-000022505 | to | PLP-025-000022505 |
| PLP-025-000022510 | to | PLP-025-000022510 |
| PLP-025-000022563 | to | PLP-025-000022563 |
| PLP-025-000022565 | to | PLP-025-000022565 |
| PLP-025-000022613 | to | PLP-025-000022613 |
| PLP-025-000022618 | to | PLP-025-000022618 |
| PLP-025-000022633 | to | PLP-025-000022633 |
| PLP-025-000022635 | to | PLP-025-000022635 |
| PLP-025-000022655 | to | PLP-025-000022655 |
| PLP-025-000023023 | to | PLP-025-000023023 |
| PLP-025-000023210 | to | PLP-025-000023210 |
| PLP-025-000023620 | to | PLP-025-000023621 |
| PLP-025-000023672 | to | PLP-025-000023672 |
| PLP-025-000023972 | to | PLP-025-000023973 |

| | | |
|---|---|---|
| PLP-025-000023985 | to | PLP-025-000023985 |
| PLP-025-000024018 | to | PLP-025-000024018 |
| PLP-025-000024059 | to | PLP-025-000024059 |
| PLP-025-000024069 | to | PLP-025-000024070 |
| PLP-025-000024088 | to | PLP-025-000024088 |
| PLP-025-000024105 | to | PLP-025-000024105 |
| PLP-025-000024123 | to | PLP-025-000024123 |
| PLP-025-000024461 | to | PLP-025-000024461 |
| PLP-025-000024935 | to | PLP-025-000024935 |
| PLP-025-000025119 | to | PLP-025-000025119 |
| PLP-025-000025630 | to | PLP-025-000025630 |
| PLP-025-000025880 | to | PLP-025-000025881 |
| PLP-025-000025952 | to | PLP-025-000025954 |
| PLP-025-000026020 | to | PLP-025-000026020 |
| PLP-025-000026069 | to | PLP-025-000026069 |
| PLP-025-000026086 | to | PLP-025-000026086 |
| PLP-025-000026214 | to | PLP-025-000026214 |
| PLP-025-000026287 | to | PLP-025-000026289 |
| PLP-025-000026311 | to | PLP-025-000026311 |
| PLP-025-000026392 | to | PLP-025-000026392 |
| PLP-025-000026451 | to | PLP-025-000026451 |
| PLP-025-000026455 | to | PLP-025-000026457 |
| PLP-025-000026460 | to | PLP-025-000026460 |
| PLP-025-000026492 | to | PLP-025-000026494 |
| PLP-025-000026499 | to | PLP-025-000026499 |
| PLP-025-000026740 | to | PLP-025-000026740 |
| PLP-025-000026863 | to | PLP-025-000026863 |
| PLP-025-000026925 | to | PLP-025-000026925 |
| PLP-025-000026929 | to | PLP-025-000026930 |
| PLP-025-000026941 | to | PLP-025-000026941 |
| PLP-025-000026962 | to | PLP-025-000026962 |
| PLP-025-000026964 | to | PLP-025-000026965 |
| PLP-025-000027047 | to | PLP-025-000027047 |
| PLP-025-000027114 | to | PLP-025-000027115 |
| PLP-025-000027138 | to | PLP-025-000027138 |
| PLP-025-000027141 | to | PLP-025-000027141 |
| PLP-025-000027180 | to | PLP-025-000027181 |
| PLP-025-000027191 | to | PLP-025-000027199 |
| PLP-025-000027203 | to | PLP-025-000027203 |
| PLP-025-000027278 | to | PLP-025-000027280 |
| PLP-025-000027342 | to | PLP-025-000027343 |
| PLP-025-000027354 | to | PLP-025-000027355 |
| PLP-025-000027523 | to | PLP-025-000027523 |
| PLP-025-000027541 | to | PLP-025-000027544 |

| | | |
|---|---|---|
| PLP-025-000027656 | to | PLP-025-000027656 |
| PLP-025-000027668 | to | PLP-025-000027668 |
| PLP-025-000027676 | to | PLP-025-000027677 |
| PLP-025-000027717 | to | PLP-025-000027717 |
| PLP-025-000027935 | to | PLP-025-000027936 |
| PLP-025-000027997 | to | PLP-025-000027999 |
| PLP-025-000028014 | to | PLP-025-000028018 |
| PLP-025-000028020 | to | PLP-025-000028021 |
| PLP-025-000028023 | to | PLP-025-000028023 |
| PLP-025-000028026 | to | PLP-025-000028026 |
| PLP-025-000028051 | to | PLP-025-000028051 |
| PLP-025-000028054 | to | PLP-025-000028054 |
| PLP-025-000028082 | to | PLP-025-000028082 |
| PLP-025-000028094 | to | PLP-025-000028095 |
| PLP-025-000028358 | to | PLP-025-000028358 |
| PLP-025-000028437 | to | PLP-025-000028437 |
| PLP-025-000028485 | to | PLP-025-000028486 |
| PLP-025-000028501 | to | PLP-025-000028501 |
| PLP-025-000028524 | to | PLP-025-000028526 |
| PLP-025-000028538 | to | PLP-025-000028540 |
| PLP-025-000028543 | to | PLP-025-000028545 |
| PLP-025-000028549 | to | PLP-025-000028550 |
| PLP-025-000028558 | to | PLP-025-000028560 |
| PLP-025-000028618 | to | PLP-025-000028618 |
| PLP-025-000028631 | to | PLP-025-000028635 |
| PLP-025-000028637 | to | PLP-025-000028638 |
| PLP-025-000028681 | to | PLP-025-000028685 |
| PLP-025-000028688 | to | PLP-025-000028689 |
| PLP-025-000028736 | to | PLP-025-000028737 |
| PLP-025-000028750 | to | PLP-025-000028753 |
| PLP-025-000028955 | to | PLP-025-000028955 |
| PLP-025-000028988 | to | PLP-025-000028988 |
| PLP-025-000029548 | to | PLP-025-000029548 |
| PLP-025-000029708 | to | PLP-025-000029708 |
| PLP-025-000029871 | to | PLP-025-000029871 |
| PLP-025-000030176 | to | PLP-025-000030176 |
| PLP-025-000030205 | to | PLP-025-000030205 |
| PLP-025-000030419 | to | PLP-025-000030420 |
| PLP-025-000030464 | to | PLP-025-000030464 |
| PLP-025-000030507 | to | PLP-025-000030507 |
| PLP-025-000030546 | to | PLP-025-000030546 |
| PLP-025-000030564 | to | PLP-025-000030564 |
| PLP-025-000030603 | to | PLP-025-000030603 |
| PLP-025-000030644 | to | PLP-025-000030644 |

| | | |
|---|---|---|
| PLP-025-000030687 | to | PLP-025-000030687 |
| PLP-025-000030695 | to | PLP-025-000030695 |
| PLP-025-000030772 | to | PLP-025-000030772 |
| PLP-025-000030813 | to | PLP-025-000030813 |
| PLP-025-000030821 | to | PLP-025-000030821 |
| PLP-025-000030855 | to | PLP-025-000030855 |
| PLP-025-000030896 | to | PLP-025-000030896 |
| PLP-025-000030937 | to | PLP-025-000030937 |
| PLP-025-000031026 | to | PLP-025-000031026 |
| PLP-025-000031057 | to | PLP-025-000031057 |
| PLP-025-000031187 | to | PLP-025-000031187 |
| PLP-025-000031235 | to | PLP-025-000031235 |
| PLP-025-000031343 | to | PLP-025-000031343 |
| PLP-025-000031363 | to | PLP-025-000031363 |
| PLP-025-000031376 | to | PLP-025-000031376 |
| PLP-025-000031415 | to | PLP-025-000031415 |
| PLP-025-000031496 | to | PLP-025-000031496 |
| PLP-025-000031533 | to | PLP-025-000031533 |
| PLP-025-000031639 | to | PLP-025-000031639 |
| PLP-025-000031741 | to | PLP-025-000031741 |
| PLP-025-000031770 | to | PLP-025-000031770 |
| PLP-025-000031786 | to | PLP-025-000031786 |
| PLP-025-000031874 | to | PLP-025-000031874 |
| PLP-025-000031879 | to | PLP-025-000031879 |
| PLP-025-000031896 | to | PLP-025-000031896 |
| PLP-025-000032007 | to | PLP-025-000032007 |
| PLP-025-000032071 | to | PLP-025-000032071 |
| PLP-025-000032090 | to | PLP-025-000032090 |
| PLP-025-000032115 | to | PLP-025-000032115 |
| PLP-025-000032158 | to | PLP-025-000032158 |
| PLP-025-000032349 | to | PLP-025-000032349 |
| PLP-025-000032451 | to | PLP-025-000032451 |
| PLP-025-000032486 | to | PLP-025-000032486 |
| PLP-025-000032538 | to | PLP-025-000032538 |
| PLP-025-000032590 | to | PLP-025-000032590 |
| PLP-025-000032700 | to | PLP-025-000032700 |
| PLP-025-000032737 | to | PLP-025-000032737 |
| PLP-025-000032788 | to | PLP-025-000032788 |
| PLP-025-000032911 | to | PLP-025-000032911 |
| PLP-025-000033025 | to | PLP-025-000033025 |
| PLP-025-000033032 | to | PLP-025-000033032 |
| PLP-025-000033034 | to | PLP-025-000033034 |
| PLP-025-000033079 | to | PLP-025-000033079 |
| PLP-025-000033134 | to | PLP-025-000033134 |

| | | |
|---|---|---|
| PLP-025-000033173 | to | PLP-025-000033173 |
| PLP-025-000033224 | to | PLP-025-000033224 |
| PLP-025-000033275 | to | PLP-025-000033275 |
| PLP-025-000033280 | to | PLP-025-000033280 |
| PLP-025-000033315 | to | PLP-025-000033315 |
| PLP-025-000033334 | to | PLP-025-000033334 |
| PLP-025-000033347 | to | PLP-025-000033347 |
| PLP-025-000033529 | to | PLP-025-000033529 |
| PLP-025-000033582 | to | PLP-025-000033582 |
| PLP-025-000033603 | to | PLP-025-000033603 |
| PLP-025-000033639 | to | PLP-025-000033639 |
| PLP-025-000033660 | to | PLP-025-000033660 |
| PLP-025-000033663 | to | PLP-025-000033663 |
| PLP-025-000033682 | to | PLP-025-000033682 |
| PLP-025-000033693 | to | PLP-025-000033693 |
| PLP-025-000033736 | to | PLP-025-000033736 |
| PLP-025-000033739 | to | PLP-025-000033739 |
| PLP-025-000033889 | to | PLP-025-000033889 |
| PLP-025-000033926 | to | PLP-025-000033926 |
| PLP-025-000033992 | to | PLP-025-000033993 |
| PLP-025-000034014 | to | PLP-025-000034015 |
| PLP-025-000034047 | to | PLP-025-000034049 |
| PLP-025-000034051 | to | PLP-025-000034058 |
| PLP-025-000034060 | to | PLP-025-000034060 |
| PLP-025-000034108 | to | PLP-025-000034109 |
| PLP-025-000034164 | to | PLP-025-000034164 |
| PLP-025-000034199 | to | PLP-025-000034199 |
| PLP-025-000034202 | to | PLP-025-000034202 |
| PLP-025-000034385 | to | PLP-025-000034385 |
| PLP-025-000034477 | to | PLP-025-000034477 |
| PLP-025-000034479 | to | PLP-025-000034479 |
| PLP-025-000034815 | to | PLP-025-000034815 |
| PLP-025-000034828 | to | PLP-025-000034828 |
| PLP-025-000034850 | to | PLP-025-000034850 |
| PLP-025-000034907 | to | PLP-025-000034907 |
| PLP-025-000034911 | to | PLP-025-000034911 |
| PLP-025-000034938 | to | PLP-025-000034940 |
| PLP-025-000035036 | to | PLP-025-000035036 |
| PLP-025-000035167 | to | PLP-025-000035167 |
| PLP-025-000035273 | to | PLP-025-000035273 |
| PLP-025-000035439 | to | PLP-025-000035440 |
| PLP-025-000035449 | to | PLP-025-000035450 |
| PLP-025-000035511 | to | PLP-025-000035512 |
| PLP-025-000035594 | to | PLP-025-000035594 |

| | | |
|---|---|---|
| PLP-025-000035596 | to | PLP-025-000035596 |
| PLP-025-000035598 | to | PLP-025-000035599 |
| PLP-025-000035601 | to | PLP-025-000035601 |
| PLP-025-000035603 | to | PLP-025-000035603 |
| PLP-025-000035695 | to | PLP-025-000035695 |
| PLP-025-000035698 | to | PLP-025-000035698 |
| PLP-025-000035705 | to | PLP-025-000035705 |
| PLP-025-000035709 | to | PLP-025-000035709 |
| PLP-025-000035742 | to | PLP-025-000035743 |
| PLP-025-000035757 | to | PLP-025-000035758 |
| PLP-025-000035797 | to | PLP-025-000035798 |
| PLP-025-000035800 | to | PLP-025-000035800 |
| PLP-025-000036021 | to | PLP-025-000036021 |
| PLP-025-000036082 | to | PLP-025-000036083 |
| PLP-025-000036114 | to | PLP-025-000036114 |
| PLP-025-000036116 | to | PLP-025-000036116 |
| PLP-025-000036118 | to | PLP-025-000036118 |
| PLP-025-000036130 | to | PLP-025-000036131 |
| PLP-025-000036133 | to | PLP-025-000036133 |
| PLP-025-000036157 | to | PLP-025-000036157 |
| PLP-025-000036197 | to | PLP-025-000036197 |
| PLP-025-000036225 | to | PLP-025-000036225 |
| PLP-025-000036245 | to | PLP-025-000036245 |
| PLP-025-000036248 | to | PLP-025-000036248 |
| PLP-025-000036251 | to | PLP-025-000036251 |
| PLP-025-000036261 | to | PLP-025-000036261 |
| PLP-025-000036287 | to | PLP-025-000036287 |
| PLP-025-000036369 | to | PLP-025-000036369 |
| PLP-025-000036503 | to | PLP-025-000036503 |
| PLP-025-000036505 | to | PLP-025-000036506 |
| PLP-025-000036645 | to | PLP-025-000036647 |
| PLP-025-000036650 | to | PLP-025-000036652 |
| PLP-025-000036720 | to | PLP-025-000036725 |
| PLP-025-000036762 | to | PLP-025-000036762 |
| PLP-025-000036782 | to | PLP-025-000036782 |
| PLP-025-000036785 | to | PLP-025-000036785 |
| PLP-025-000036868 | to | PLP-025-000036869 |
| PLP-025-000036899 | to | PLP-025-000036900 |
| PLP-025-000037103 | to | PLP-025-000037103 |
| PLP-025-000037196 | to | PLP-025-000037196 |
| PLP-025-000037352 | to | PLP-025-000037352 |
| PLP-025-000037366 | to | PLP-025-000037366 |
| PLP-025-000037388 | to | PLP-025-000037392 |
| PLP-025-000037425 | to | PLP-025-000037425 |

| | | |
|---|---|---|
| PLP-025-000037428 | to | PLP-025-000037428 |
| PLP-025-000037537 | to | PLP-025-000037539 |
| PLP-025-000037810 | to | PLP-025-000037810 |
| PLP-025-000037860 | to | PLP-025-000037860 |
| PLP-025-000037905 | to | PLP-025-000037905 |
| PLP-025-000037987 | to | PLP-025-000037987 |
| PLP-025-000038025 | to | PLP-025-000038025 |
| PLP-025-000038211 | to | PLP-025-000038211 |
| PLP-025-000038247 | to | PLP-025-000038247 |
| PLP-025-000038266 | to | PLP-025-000038266 |
| PLP-025-000038268 | to | PLP-025-000038268 |
| PLP-025-000038298 | to | PLP-025-000038298 |
| PLP-025-000038305 | to | PLP-025-000038307 |
| PLP-025-000038339 | to | PLP-025-000038343 |
| PLP-025-000038345 | to | PLP-025-000038345 |
| PLP-025-000038456 | to | PLP-025-000038457 |
| PLP-025-000038459 | to | PLP-025-000038459 |
| PLP-025-000038461 | to | PLP-025-000038461 |
| PLP-025-000038480 | to | PLP-025-000038480 |
| PLP-025-000038483 | to | PLP-025-000038483 |
| PLP-025-000038495 | to | PLP-025-000038496 |
| PLP-025-000038527 | to | PLP-025-000038529 |
| PLP-025-000038666 | to | PLP-025-000038666 |
| PLP-025-000038668 | to | PLP-025-000038668 |
| PLP-025-000038707 | to | PLP-025-000038708 |
| PLP-025-000038907 | to | PLP-025-000038907 |
| PLP-025-000038947 | to | PLP-025-000038948 |
| PLP-025-000039000 | to | PLP-025-000039002 |
| PLP-025-000039109 | to | PLP-025-000039109 |
| PLP-025-000039179 | to | PLP-025-000039179 |
| PLP-025-000039184 | to | PLP-025-000039184 |
| PLP-025-000039245 | to | PLP-025-000039246 |
| PLP-025-000039272 | to | PLP-025-000039272 |
| PLP-025-000039359 | to | PLP-025-000039361 |
| PLP-025-000039387 | to | PLP-025-000039389 |
| PLP-025-000039555 | to | PLP-025-000039555 |
| PLP-025-000040239 | to | PLP-025-000040239 |
| PLP-025-000040664 | to | PLP-025-000040664 |
| PLP-025-000040841 | to | PLP-025-000040841 |
| PLP-025-000040887 | to | PLP-025-000040887 |
| PLP-025-000040930 | to | PLP-025-000040930 |
| PLP-025-000040932 | to | PLP-025-000040932 |
| PLP-025-000040976 | to | PLP-025-000040976 |
| PLP-025-000040981 | to | PLP-025-000040982 |

| | | |
|---|---|---|
| PLP-025-000041121 | to | PLP-025-000041121 |
| PLP-025-000041123 | to | PLP-025-000041123 |
| PLP-025-000041208 | to | PLP-025-000041208 |
| PLP-025-000041237 | to | PLP-025-000041237 |
| PLP-025-000041325 | to | PLP-025-000041325 |
| PLP-025-000041368 | to | PLP-025-000041368 |
| PLP-025-000041401 | to | PLP-025-000041401 |
| PLP-025-000041484 | to | PLP-025-000041484 |
| PLP-025-000041501 | to | PLP-025-000041501 |
| PLP-025-000041533 | to | PLP-025-000041533 |
| PLP-025-000041835 | to | PLP-025-000041835 |
| PLP-025-000041900 | to | PLP-025-000041900 |
| PLP-025-000042104 | to | PLP-025-000042104 |
| PLP-025-000042499 | to | PLP-025-000042499 |
| PLP-025-000042650 | to | PLP-025-000042650 |
| PLP-025-000042809 | to | PLP-025-000042809 |
| PLP-025-000042989 | to | PLP-025-000042989 |
| PLP-025-000043006 | to | PLP-025-000043006 |
| PLP-025-000043011 | to | PLP-025-000043011 |
| PLP-025-000043044 | to | PLP-025-000043044 |
| PLP-025-000043048 | to | PLP-025-000043049 |
| PLP-025-000043060 | to | PLP-025-000043060 |
| PLP-025-000043104 | to | PLP-025-000043104 |
| PLP-025-000043241 | to | PLP-025-000043241 |
| PLP-025-000043746 | to | PLP-025-000043746 |
| PLP-025-000044250 | to | PLP-025-000044250 |
| PLP-025-000044304 | to | PLP-025-000044304 |
| PLP-025-000044307 | to | PLP-025-000044307 |
| PLP-025-000044330 | to | PLP-025-000044330 |
| PLP-025-000044422 | to | PLP-025-000044422 |
| PLP-025-000044425 | to | PLP-025-000044425 |
| PLP-025-000044629 | to | PLP-025-000044629 |
| PLP-025-000044667 | to | PLP-025-000044667 |
| PLP-025-000044693 | to | PLP-025-000044693 |
| PLP-025-000044722 | to | PLP-025-000044722 |
| PLP-025-000044916 | to | PLP-025-000044916 |
| PLP-025-000044974 | to | PLP-025-000044974 |
| PLP-025-000045034 | to | PLP-025-000045037 |
| PLP-025-000045183 | to | PLP-025-000045185 |
| PLP-025-000045285 | to | PLP-025-000045285 |
| PLP-025-000045414 | to | PLP-025-000045417 |
| PLP-025-000045677 | to | PLP-025-000045677 |
| PLP-025-000045679 | to | PLP-025-000045679 |
| PLP-025-000045708 | to | PLP-025-000045708 |

| | | |
|---|---|---|
| PLP-025-000045768 | to | PLP-025-000045768 |
| PLP-025-000045810 | to | PLP-025-000045810 |
| PLP-025-000045865 | to | PLP-025-000045865 |
| PLP-025-000045979 | to | PLP-025-000045979 |
| PLP-025-000046031 | to | PLP-025-000046031 |
| PLP-025-000046161 | to | PLP-025-000046161 |
| PLP-025-000046244 | to | PLP-025-000046245 |
| PLP-025-000046325 | to | PLP-025-000046325 |
| PLP-025-000046367 | to | PLP-025-000046367 |
| PLP-025-000046625 | to | PLP-025-000046625 |
| PLP-025-000046678 | to | PLP-025-000046678 |
| PLP-025-000046986 | to | PLP-025-000046986 |
| PLP-025-000047064 | to | PLP-025-000047064 |
| PLP-025-000047153 | to | PLP-025-000047153 |
| PLP-025-000047155 | to | PLP-025-000047155 |
| PLP-025-000047158 | to | PLP-025-000047158 |
| PLP-025-000047160 | to | PLP-025-000047160 |
| PLP-025-000047656 | to | PLP-025-000047656 |
| PLP-025-000047830 | to | PLP-025-000047830 |
| PLP-025-000047920 | to | PLP-025-000047920 |
| PLP-025-000047952 | to | PLP-025-000047952 |
| PLP-025-000048019 | to | PLP-025-000048020 |
| PLP-025-000048029 | to | PLP-025-000048029 |
| PLP-025-000048267 | to | PLP-025-000048269 |
| PLP-025-000048341 | to | PLP-025-000048341 |
| PLP-025-000048359 | to | PLP-025-000048359 |
| PLP-025-000048364 | to | PLP-025-000048364 |
| PLP-025-000048551 | to | PLP-025-000048551 |
| PLP-025-000048566 | to | PLP-025-000048567 |
| PLP-025-000048710 | to | PLP-025-000048711 |
| PLP-025-000048914 | to | PLP-025-000048914 |
| PLP-025-000049073 | to | PLP-025-000049073 |
| PLP-025-000049075 | to | PLP-025-000049075 |
| PLP-025-000049078 | to | PLP-025-000049078 |
| PLP-025-000049202 | to | PLP-025-000049202 |
| PLP-025-000049500 | to | PLP-025-000049500 |
| PLP-025-000049966 | to | PLP-025-000049967 |
| PLP-025-000050055 | to | PLP-025-000050055 |
| PLP-025-000050057 | to | PLP-025-000050058 |
| PLP-025-000050161 | to | PLP-025-000050161 |
| PLP-025-000050755 | to | PLP-025-000050756 |
| PLP-025-000050943 | to | PLP-025-000050943 |
| PLP-025-000051107 | to | PLP-025-000051107 |
| PLP-047-000001922 | to | PLP-047-000001922 |

| | | |
|---|---|---|
| PLP-047-000001924 | to | PLP-047-000001924 |
| PLP-047-000001928 | to | PLP-047-000001928 |
| PLP-047-000001933 | to | PLP-047-000001939 |
| PLP-047-000002074 | to | PLP-047-000002074 |
| PLP-047-000002142 | to | PLP-047-000002142 |
| PLP-047-000002431 | to | PLP-047-000002431 |
| PLP-047-000002487 | to | PLP-047-000002488 |
| PLP-047-000002491 | to | PLP-047-000002491 |
| PLP-047-000002495 | to | PLP-047-000002495 |
| PLP-047-000002545 | to | PLP-047-000002546 |
| PLP-047-000002549 | to | PLP-047-000002549 |
| PLP-047-000002661 | to | PLP-047-000002661 |
| PLP-047-000002799 | to | PLP-047-000002799 |
| PLP-047-000003412 | to | PLP-047-000003412 |
| PLP-047-000003495 | to | PLP-047-000003495 |
| PLP-047-000003706 | to | PLP-047-000003706 |
| PLP-047-000003718 | to | PLP-047-000003718 |
| PLP-047-000003720 | to | PLP-047-000003720 |
| PLP-047-000003731 | to | PLP-047-000003731 |
| PLP-047-000003742 | to | PLP-047-000003742 |
| PLP-047-000003753 | to | PLP-047-000003753 |
| PLP-047-000003806 | to | PLP-047-000003806 |
| PLP-047-000003809 | to | PLP-047-000003809 |
| PLP-047-000003910 | to | PLP-047-000003910 |
| PLP-047-000004269 | to | PLP-047-000004269 |
| PLP-047-000004452 | to | PLP-047-000004452 |
| PLP-047-000004606 | to | PLP-047-000004606 |
| PLP-047-000005615 | to | PLP-047-000005615 |
| PLP-047-000005812 | to | PLP-047-000005812 |
| PLP-047-000006096 | to | PLP-047-000006096 |
| PLP-047-000006110 | to | PLP-047-000006111 |
| PLP-047-000006115 | to | PLP-047-000006115 |
| PLP-047-000006118 | to | PLP-047-000006118 |
| PLP-047-000006125 | to | PLP-047-000006127 |
| PLP-047-000006130 | to | PLP-047-000006131 |
| PLP-047-000006133 | to | PLP-047-000006133 |
| PLP-047-000006135 | to | PLP-047-000006135 |
| PLP-047-000006148 | to | PLP-047-000006148 |
| PLP-047-000006150 | to | PLP-047-000006150 |
| PLP-047-000006171 | to | PLP-047-000006171 |
| PLP-047-000007153 | to | PLP-047-000007153 |
| PLP-047-000007425 | to | PLP-047-000007426 |
| PLP-047-000007442 | to | PLP-047-000007442 |
| PLP-047-000007803 | to | PLP-047-000007803 |

| | | |
|---|---|---|
| PLP-047-000008242 | to | PLP-047-000008242 |
| PLP-047-000008931 | to | PLP-047-000008931 |
| PLP-047-000009130 | to | PLP-047-000009130 |
| PLP-047-000009141 | to | PLP-047-000009141 |
| PLP-047-000009155 | to | PLP-047-000009155 |
| PLP-047-000009914 | to | PLP-047-000009914 |
| PLP-047-000011543 | to | PLP-047-000011549 |
| PLP-047-000011750 | to | PLP-047-000011757 |
| PLP-047-000011783 | to | PLP-047-000011786 |
| PLP-047-000011808 | to | PLP-047-000011811 |
| PLP-047-000011820 | to | PLP-047-000011820 |
| PLP-047-000011829 | to | PLP-047-000011832 |
| PLP-047-000011848 | to | PLP-047-000011851 |
| PLP-047-000012189 | to | PLP-047-000012189 |
| PLP-047-000012216 | to | PLP-047-000012216 |
| PLP-047-000012236 | to | PLP-047-000012239 |
| PLP-047-000012328 | to | PLP-047-000012328 |
| PLP-047-000012383 | to | PLP-047-000012383 |
| PLP-047-000012566 | to | PLP-047-000012569 |
| PLP-047-000012805 | to | PLP-047-000012805 |
| PLP-047-000012898 | to | PLP-047-000012899 |
| PLP-047-000013298 | to | PLP-047-000013303 |
| PLP-047-000013491 | to | PLP-047-000013494 |
| PLP-047-000013513 | to | PLP-047-000013516 |
| PLP-047-000013653 | to | PLP-047-000013653 |
| PLP-047-000013655 | to | PLP-047-000013655 |
| PLP-047-000013762 | to | PLP-047-000013762 |
| PLP-047-000014111 | to | PLP-047-000014111 |
| PLP-047-000014114 | to | PLP-047-000014114 |
| PLP-047-000014298 | to | PLP-047-000014299 |
| PLP-047-000014375 | to | PLP-047-000014376 |
| PLP-047-000014397 | to | PLP-047-000014398 |
| PLP-047-000014440 | to | PLP-047-000014453 |
| PLP-047-000014463 | to | PLP-047-000014463 |
| PLP-047-000014479 | to | PLP-047-000014479 |
| PLP-047-000014565 | to | PLP-047-000014565 |
| PLP-047-000014575 | to | PLP-047-000014575 |
| PLP-047-000014637 | to | PLP-047-000014637 |
| PLP-047-000014799 | to | PLP-047-000014800 |
| PLP-047-000014827 | to | PLP-047-000014828 |
| PLP-047-000014896 | to | PLP-047-000014896 |
| PLP-047-000014904 | to | PLP-047-000014904 |
| PLP-047-000014911 | to | PLP-047-000014918 |
| PLP-047-000014926 | to | PLP-047-000014928 |

| | | |
|---|---|---|
| PLP-047-000014932 | to | PLP-047-000014938 |
| PLP-047-000014994 | to | PLP-047-000014994 |
| PLP-047-000015011 | to | PLP-047-000015012 |
| PLP-047-000015081 | to | PLP-047-000015082 |
| PLP-047-000015085 | to | PLP-047-000015085 |
| PLP-047-000015095 | to | PLP-047-000015095 |
| PLP-047-000015097 | to | PLP-047-000015097 |
| PLP-047-000015389 | to | PLP-047-000015389 |
| PLP-047-000015800 | to | PLP-047-000015800 |
| PLP-047-000016033 | to | PLP-047-000016036 |
| PLP-047-000016103 | to | PLP-047-000016103 |
| PLP-047-000016439 | to | PLP-047-000016439 |
| PLP-047-000016495 | to | PLP-047-000016504 |
| PLP-047-000016518 | to | PLP-047-000016518 |
| PLP-047-000016780 | to | PLP-047-000016780 |
| PLP-047-000017708 | to | PLP-047-000017709 |
| PLP-047-000017729 | to | PLP-047-000017729 |
| PLP-047-000017866 | to | PLP-047-000017879 |
| PLP-047-000018035 | to | PLP-047-000018038 |
| PLP-047-000018439 | to | PLP-047-000018439 |
| PLP-047-000018764 | to | PLP-047-000018766 |
| PLP-047-000019448 | to | PLP-047-000019448 |
| PLP-047-000019590 | to | PLP-047-000019590 |
| PLP-047-000019687 | to | PLP-047-000019687 |
| PLP-047-000019783 | to | PLP-047-000019783 |
| PLP-047-000019954 | to | PLP-047-000019954 |
| PLP-047-000020155 | to | PLP-047-000020155 |
| PLP-047-000020204 | to | PLP-047-000020205 |
| PLP-047-000020250 | to | PLP-047-000020250 |
| PLP-047-000020361 | to | PLP-047-000020362 |
| PLP-047-000020772 | to | PLP-047-000020772 |
| PLP-047-000020774 | to | PLP-047-000020777 |
| PLP-047-000020779 | to | PLP-047-000020780 |
| PLP-047-000020784 | to | PLP-047-000020784 |
| PLP-047-000020787 | to | PLP-047-000020787 |
| PLP-047-000020798 | to | PLP-047-000020801 |
| PLP-047-000020803 | to | PLP-047-000020804 |
| PLP-047-000020806 | to | PLP-047-000020807 |
| PLP-047-000020816 | to | PLP-047-000020816 |
| PLP-047-000020949 | to | PLP-047-000020949 |
| PLP-047-000020954 | to | PLP-047-000020954 |
| PLP-047-000021013 | to | PLP-047-000021013 |
| PLP-047-000021213 | to | PLP-047-000021214 |
| PLP-047-000021218 | to | PLP-047-000021218 |

| | | |
|---|---|---|
| PLP-047-000021233 | to | PLP-047-000021233 |
| PLP-047-000021235 | to | PLP-047-000021235 |
| PLP-047-000021248 | to | PLP-047-000021248 |
| PLP-047-000021292 | to | PLP-047-000021292 |
| PLP-047-000021403 | to | PLP-047-000021403 |
| PLP-047-000021480 | to | PLP-047-000021486 |
| PLP-047-000021529 | to | PLP-047-000021535 |
| PLP-047-000021599 | to | PLP-047-000021599 |
| PLP-047-000021602 | to | PLP-047-000021602 |
| PLP-047-000021606 | to | PLP-047-000021606 |
| PLP-047-000021647 | to | PLP-047-000021647 |
| PLP-047-000021657 | to | PLP-047-000021657 |
| PLP-047-000021663 | to | PLP-047-000021663 |
| PLP-047-000021679 | to | PLP-047-000021679 |
| PLP-047-000021682 | to | PLP-047-000021682 |
| PLP-047-000021707 | to | PLP-047-000021707 |
| PLP-047-000021737 | to | PLP-047-000021737 |
| PLP-047-000021784 | to | PLP-047-000021784 |
| PLP-047-000021827 | to | PLP-047-000021830 |
| PLP-047-000021929 | to | PLP-047-000021936 |
| PLP-047-000021952 | to | PLP-047-000021954 |
| PLP-047-000022039 | to | PLP-047-000022040 |
| PLP-047-000022061 | to | PLP-047-000022061 |
| PLP-047-000022114 | to | PLP-047-000022114 |
| PLP-047-000022117 | to | PLP-047-000022117 |
| PLP-047-000022129 | to | PLP-047-000022129 |
| PLP-047-000022155 | to | PLP-047-000022155 |
| PLP-047-000022187 | to | PLP-047-000022187 |
| PLP-047-000022221 | to | PLP-047-000022224 |
| PLP-047-000022266 | to | PLP-047-000022266 |
| PLP-047-000022277 | to | PLP-047-000022277 |
| PLP-047-000022363 | to | PLP-047-000022363 |
| PLP-047-000022401 | to | PLP-047-000022401 |
| PLP-047-000022473 | to | PLP-047-000022473 |
| PLP-047-000022510 | to | PLP-047-000022512 |
| PLP-047-000022520 | to | PLP-047-000022520 |
| PLP-047-000022560 | to | PLP-047-000022560 |
| PLP-047-000022603 | to | PLP-047-000022604 |
| PLP-047-000022643 | to | PLP-047-000022643 |
| PLP-047-000022652 | to | PLP-047-000022652 |
| PLP-047-000022675 | to | PLP-047-000022680 |
| PLP-088-000000682 | to | PLP-088-000000682 |
| PLP-088-000003241 | to | PLP-088-000003241 |
| PLP-088-000004491 | to | PLP-088-000004491 |

| | | |
|---|---|---|
| PLP-088-000004524 | to | PLP-088-000004524 |
| PLP-088-000004807 | to | PLP-088-000004807 |
| PLP-088-000004900 | to | PLP-088-000004900 |
| PLP-088-000004975 | to | PLP-088-000004975 |
| PLP-088-000005223 | to | PLP-088-000005223 |
| PLP-088-000005288 | to | PLP-088-000005288 |
| PLP-088-000005304 | to | PLP-088-000005304 |
| PLP-088-000005322 | to | PLP-088-000005322 |
| PLP-088-000005325 | to | PLP-088-000005325 |
| PLP-088-000005370 | to | PLP-088-000005370 |
| PLP-088-000005385 | to | PLP-088-000005385 |
| PLP-088-000005403 | to | PLP-088-000005403 |
| PLP-088-000005497 | to | PLP-088-000005497 |
| PLP-088-000005502 | to | PLP-088-000005502 |
| PLP-088-000005867 | to | PLP-088-000005867 |
| PLP-088-000005942 | to | PLP-088-000005942 |
| PLP-088-000005944 | to | PLP-088-000005944 |
| PLP-088-000005958 | to | PLP-088-000005958 |
| PLP-088-000005961 | to | PLP-088-000005961 |
| PLP-088-000006023 | to | PLP-088-000006023 |
| PLP-088-000006169 | to | PLP-088-000006169 |
| PLP-088-000006382 | to | PLP-088-000006382 |
| PLP-088-000006391 | to | PLP-088-000006391 |
| PLP-088-000007395 | to | PLP-088-000007395 |
| PLP-088-000007666 | to | PLP-088-000007666 |
| PLP-088-000007744 | to | PLP-088-000007744 |
| PLP-088-000008113 | to | PLP-088-000008113 |
| PLP-088-000008292 | to | PLP-088-000008292 |
| PLP-088-000008383 | to | PLP-088-000008383 |
| PLP-088-000008716 | to | PLP-088-000008716 |
| PLP-088-000009343 | to | PLP-088-000009343 |
| PLP-088-000009611 | to | PLP-088-000009611 |
| PLP-088-000009690 | to | PLP-088-000009690 |
| PLP-088-000009723 | to | PLP-088-000009723 |
| PLP-088-000009873 | to | PLP-088-000009873 |
| PLP-088-000009959 | to | PLP-088-000009959 |
| PLP-088-000010125 | to | PLP-088-000010125 |
| PLP-088-000010164 | to | PLP-088-000010164 |
| PLP-088-000010276 | to | PLP-088-000010276 |
| PLP-088-000010305 | to | PLP-088-000010305 |
| PLP-088-000010388 | to | PLP-088-000010388 |
| PLP-088-000011013 | to | PLP-088-000011013 |
| PLP-088-000011322 | to | PLP-088-000011322 |
| PLP-088-000011989 | to | PLP-088-000011989 |

| | | |
|---|---|---|
| PLP-088-000012493 | to | PLP-088-000012493 |
| PLP-088-000012974 | to | PLP-088-000012974 |
| PLP-088-000012977 | to | PLP-088-000012977 |
| PLP-088-000013133 | to | PLP-088-000013133 |
| PLP-088-000013190 | to | PLP-088-000013190 |
| PLP-088-000013279 | to | PLP-088-000013279 |
| PLP-088-000013305 | to | PLP-088-000013305 |
| PLP-088-000013310 | to | PLP-088-000013310 |
| PLP-088-000015035 | to | PLP-088-000015035 |
| PLP-088-000015220 | to | PLP-088-000015220 |
| PLP-088-000016366 | to | PLP-088-000016366 |
| PLP-088-000019217 | to | PLP-088-000019217 |
| PLP-088-000019837 | to | PLP-088-000019837 |
| PLP-088-000020807 | to | PLP-088-000020807 |
| PLP-088-000021790 | to | PLP-088-000021790 |
| PLP-088-000022581 | to | PLP-088-000022581 |
| PLP-088-000022692 | to | PLP-088-000022692 |
| PLP-088-000022809 | to | PLP-088-000022809 |
| PLP-088-000022814 | to | PLP-088-000022814 |
| PLP-088-000023708 | to | PLP-088-000023708 |
| PLP-088-000023728 | to | PLP-088-000023728 |
| PLP-088-000023803 | to | PLP-088-000023803 |
| PLP-088-000023806 | to | PLP-088-000023806 |
| PLP-088-000023976 | to | PLP-088-000023976 |
| PLP-088-000025331 | to | PLP-088-000025331 |
| PLP-088-000025427 | to | PLP-088-000025427 |
| PLP-088-000025718 | to | PLP-088-000025718 |
| PLP-088-000025751 | to | PLP-088-000025751 |
| PLP-088-000026071 | to | PLP-088-000026071 |
| PLP-088-000026194 | to | PLP-088-000026194 |
| PLP-088-000026290 | to | PLP-088-000026290 |
| PLP-088-000026324 | to | PLP-088-000026324 |
| PLP-088-000026477 | to | PLP-088-000026477 |
| PLP-088-000026614 | to | PLP-088-000026615 |
| PLP-088-000026618 | to | PLP-088-000026618 |
| PLP-088-000026694 | to | PLP-088-000026694 |
| PLP-088-000027209 | to | PLP-088-000027210 |
| PLP-088-000027527 | to | PLP-088-000027527 |
| PLP-088-000027751 | to | PLP-088-000027751 |
| PLP-088-000027789 | to | PLP-088-000027789 |
| PLP-088-000028556 | to | PLP-088-000028556 |
| PLP-088-000029654 | to | PLP-088-000029654 |
| PLP-088-000029823 | to | PLP-088-000029823 |
| PLP-088-000030091 | to | PLP-088-000030091 |

| | | |
|---|---|---|
| PLP-088-000030108 | to | PLP-088-000030108 |
| PLP-088-000030225 | to | PLP-088-000030225 |
| PLP-088-000030230 | to | PLP-088-000030230 |
| PLP-088-000031083 | to | PLP-088-000031083 |
| PLP-088-000031177 | to | PLP-088-000031177 |
| PLP-088-000031217 | to | PLP-088-000031217 |
| PLP-088-000031397 | to | PLP-088-000031397 |
| PLP-088-000031404 | to | PLP-088-000031404 |
| PLP-088-000031457 | to | PLP-088-000031457 |
| PLP-088-000031869 | to | PLP-088-000031869 |
| PLP-088-000031966 | to | PLP-088-000031966 |
| PLP-088-000032208 | to | PLP-088-000032208 |
| PLP-088-000032214 | to | PLP-088-000032214 |
| PLP-088-000032285 | to | PLP-088-000032285 |
| PLP-088-000032492 | to | PLP-088-000032492 |
| PLP-088-000032541 | to | PLP-088-000032541 |
| PLP-088-000032668 | to | PLP-088-000032668 |
| PLP-088-000033220 | to | PLP-088-000033220 |
| PLP-088-000033236 | to | PLP-088-000033236 |
| PLP-088-000033269 | to | PLP-088-000033269 |
| PLP-088-000033697 | to | PLP-088-000033697 |
| PLP-088-000033860 | to | PLP-088-000033860 |
| PLP-088-000033878 | to | PLP-088-000033878 |
| PLP-088-000033889 | to | PLP-088-000033889 |
| PLP-088-000033944 | to | PLP-088-000033944 |
| PLP-088-000034084 | to | PLP-088-000034084 |
| PLP-088-000034321 | to | PLP-088-000034321 |
| PLP-088-000034483 | to | PLP-088-000034483 |
| PLP-088-000035064 | to | PLP-088-000035064 |
| PLP-088-000035185 | to | PLP-088-000035185 |
| PLP-088-000035280 | to | PLP-088-000035280 |
| PLP-088-000035291 | to | PLP-088-000035292 |
| PLP-088-000035295 | to | PLP-088-000035296 |
| PLP-088-000035303 | to | PLP-088-000035303 |
| PLP-088-000035313 | to | PLP-088-000035313 |
| PLP-088-000035318 | to | PLP-088-000035318 |
| PLP-088-000035857 | to | PLP-088-000035857 |
| PLP-088-000035869 | to | PLP-088-000035869 |
| PLP-088-000035968 | to | PLP-088-000035968 |
| PLP-088-000036039 | to | PLP-088-000036039 |
| PLP-088-000036128 | to | PLP-088-000036128 |
| PLP-088-000036136 | to | PLP-088-000036136 |
| PLP-088-000036179 | to | PLP-088-000036179 |
| PLP-088-000036189 | to | PLP-088-000036189 |

| | | |
|---|---|---|
| PLP-088-000036267 | to | PLP-088-000036267 |
| PLP-088-000036284 | to | PLP-088-000036284 |
| PLP-088-000036395 | to | PLP-088-000036395 |
| PLP-088-000036434 | to | PLP-088-000036434 |
| PLP-088-000036452 | to | PLP-088-000036453 |
| PLP-088-000036593 | to | PLP-088-000036593 |
| PLP-088-000036622 | to | PLP-088-000036622 |
| PLP-088-000036696 | to | PLP-088-000036696 |
| PLP-088-000036899 | to | PLP-088-000036899 |
| PLP-088-000036943 | to | PLP-088-000036943 |
| PLP-088-000037153 | to | PLP-088-000037153 |
| PLP-088-000037164 | to | PLP-088-000037164 |
| PLP-088-000037178 | to | PLP-088-000037178 |
| PLP-088-000037307 | to | PLP-088-000037308 |
| PLP-088-000037516 | to | PLP-088-000037517 |
| PLP-088-000037574 | to | PLP-088-000037575 |
| PLP-088-000037589 | to | PLP-088-000037589 |
| PLP-088-000037592 | to | PLP-088-000037592 |
| PLP-088-000037712 | to | PLP-088-000037714 |
| PLP-088-000037716 | to | PLP-088-000037718 |
| PLP-088-000037720 | to | PLP-088-000037720 |
| PLP-088-000037722 | to | PLP-088-000037722 |
| PLP-088-000037724 | to | PLP-088-000037724 |
| PLP-088-000037726 | to | PLP-088-000037733 |
| PLP-088-000037735 | to | PLP-088-000037737 |
| PLP-088-000037739 | to | PLP-088-000037741 |
| PLP-088-000037743 | to | PLP-088-000037745 |
| PLP-088-000037747 | to | PLP-088-000037750 |
| PLP-088-000037752 | to | PLP-088-000037753 |
| PLP-088-000037755 | to | PLP-088-000037755 |
| PLP-088-000037758 | to | PLP-088-000037758 |
| PLP-088-000037760 | to | PLP-088-000037760 |
| PLP-088-000037763 | to | PLP-088-000037764 |
| PLP-088-000037766 | to | PLP-088-000037768 |
| PLP-088-000037771 | to | PLP-088-000037772 |
| PLP-088-000037874 | to | PLP-088-000037874 |
| PLP-088-000037876 | to | PLP-088-000037878 |
| PLP-088-000037914 | to | PLP-088-000037914 |
| PLP-088-000037923 | to | PLP-088-000037923 |
| PLP-088-000037970 | to | PLP-088-000037970 |
| PLP-088-000038014 | to | PLP-088-000038014 |
| PLP-088-000038049 | to | PLP-088-000038049 |
| PLP-088-000038074 | to | PLP-088-000038074 |
| PLP-088-000038101 | to | PLP-088-000038101 |

| | | |
|---|---|---|
| PLP-088-000038122 | to | PLP-088-000038122 |
| PLP-088-000038155 | to | PLP-088-000038155 |
| PLP-088-000038184 | to | PLP-088-000038184 |
| PLP-088-000038232 | to | PLP-088-000038232 |
| PLP-088-000038239 | to | PLP-088-000038239 |
| PLP-088-000038289 | to | PLP-088-000038289 |
| PLP-088-000038291 | to | PLP-088-000038291 |
| PLP-088-000038294 | to | PLP-088-000038294 |
| PLP-088-000038305 | to | PLP-088-000038306 |
| PLP-088-000038363 | to | PLP-088-000038363 |
| PLP-088-000038378 | to | PLP-088-000038378 |
| PLP-088-000038393 | to | PLP-088-000038393 |
| PLP-088-000038416 | to | PLP-088-000038416 |
| PLP-088-000038419 | to | PLP-088-000038419 |
| PLP-088-000038422 | to | PLP-088-000038422 |
| PLP-088-000038425 | to | PLP-088-000038425 |
| PLP-088-000038430 | to | PLP-088-000038430 |
| PLP-088-000038442 | to | PLP-088-000038442 |
| PLP-088-000038451 | to | PLP-088-000038451 |
| PLP-088-000038469 | to | PLP-088-000038469 |
| PLP-088-000038482 | to | PLP-088-000038482 |
| PLP-088-000038485 | to | PLP-088-000038486 |
| PLP-088-000038556 | to | PLP-088-000038557 |
| PLP-088-000038560 | to | PLP-088-000038560 |
| PLP-088-000038605 | to | PLP-088-000038605 |
| PLP-088-000038619 | to | PLP-088-000038619 |
| PLP-088-000038676 | to | PLP-088-000038676 |
| PLP-088-000038725 | to | PLP-088-000038725 |
| PLP-088-000038738 | to | PLP-088-000038738 |
| PLP-088-000038824 | to | PLP-088-000038824 |
| PLP-088-000038834 | to | PLP-088-000038834 |
| PLP-088-000038836 | to | PLP-088-000038837 |
| PLP-088-000038968 | to | PLP-088-000038968 |
| PLP-088-000038980 | to | PLP-088-000038980 |
| PLP-088-000039009 | to | PLP-088-000039009 |
| PLP-088-000039011 | to | PLP-088-000039013 |
| PLP-088-000039015 | to | PLP-088-000039016 |
| PLP-088-000039020 | to | PLP-088-000039020 |
| PLP-088-000039037 | to | PLP-088-000039037 |
| PLP-088-000039042 | to | PLP-088-000039042 |
| PLP-088-000039114 | to | PLP-088-000039114 |
| PLP-088-000039154 | to | PLP-088-000039154 |
| PLP-088-000039156 | to | PLP-088-000039156 |
| PLP-088-000039237 | to | PLP-088-000039240 |

| | | |
|---|---|---|
| PLP-088-000039247 | to | PLP-088-000039247 |
| PLP-088-000039249 | to | PLP-088-000039251 |
| PLP-088-000039253 | to | PLP-088-000039254 |
| PLP-088-000039256 | to | PLP-088-000039259 |
| PLP-088-000039261 | to | PLP-088-000039280 |
| PLP-088-000039294 | to | PLP-088-000039295 |
| PLP-088-000039399 | to | PLP-088-000039399 |
| PLP-088-000039638 | to | PLP-088-000039638 |
| PLP-088-000039729 | to | PLP-088-000039729 |
| PLP-088-000039982 | to | PLP-088-000039983 |
| PLP-088-000040013 | to | PLP-088-000040013 |
| PLP-088-000040029 | to | PLP-088-000040029 |
| PLP-088-000040032 | to | PLP-088-000040032 |
| PLP-088-000040120 | to | PLP-088-000040120 |
| PLP-088-000040142 | to | PLP-088-000040143 |
| PLP-088-000040200 | to | PLP-088-000040200 |
| PLP-088-000040203 | to | PLP-088-000040204 |
| PLP-088-000040214 | to | PLP-088-000040217 |
| PLP-088-000040226 | to | PLP-088-000040226 |
| PLP-088-000040232 | to | PLP-088-000040232 |
| PLP-088-000040235 | to | PLP-088-000040237 |
| PLP-088-000040316 | to | PLP-088-000040316 |
| PLP-088-000040444 | to | PLP-088-000040446 |
| PLP-088-000040474 | to | PLP-088-000040474 |
| PLP-088-000040491 | to | PLP-088-000040491 |
| PLP-088-000040518 | to | PLP-088-000040518 |
| PLP-088-000040530 | to | PLP-088-000040530 |
| PLP-088-000040559 | to | PLP-088-000040559 |
| PLP-088-000040601 | to | PLP-088-000040601 |
| PLP-088-000040603 | to | PLP-088-000040603 |
| PLP-088-000040605 | to | PLP-088-000040605 |
| PLP-088-000040608 | to | PLP-088-000040609 |
| PLP-088-000040636 | to | PLP-088-000040636 |
| PLP-088-000040641 | to | PLP-088-000040641 |
| PLP-088-000040688 | to | PLP-088-000040688 |
| PLP-088-000040724 | to | PLP-088-000040726 |
| PLP-088-000040729 | to | PLP-088-000040731 |
| PLP-088-000040733 | to | PLP-088-000040733 |
| PLP-088-000040739 | to | PLP-088-000040739 |
| PLP-088-000040766 | to | PLP-088-000040766 |
| PLP-088-000040769 | to | PLP-088-000040769 |
| PLP-088-000040784 | to | PLP-088-000040785 |
| PLP-088-000040796 | to | PLP-088-000040796 |
| PLP-088-000040806 | to | PLP-088-000040806 |

| | | |
|---|---|---|
| PLP-088-000040904 | to | PLP-088-000040904 |
| PLP-088-000040911 | to | PLP-088-000040911 |
| PLP-088-000040915 | to | PLP-088-000040915 |
| PLP-088-000040925 | to | PLP-088-000040925 |
| PLP-088-000040930 | to | PLP-088-000040930 |
| PLP-088-000040966 | to | PLP-088-000040966 |
| PLP-088-000040969 | to | PLP-088-000040970 |
| PLP-088-000040993 | to | PLP-088-000040993 |
| PLP-088-000041044 | to | PLP-088-000041044 |
| PLP-088-000041087 | to | PLP-088-000041091 |
| PLP-088-000041096 | to | PLP-088-000041096 |
| PLP-088-000041098 | to | PLP-088-000041098 |
| PLP-088-000041103 | to | PLP-088-000041104 |
| PLP-088-000041107 | to | PLP-088-000041108 |
| PLP-088-000041112 | to | PLP-088-000041112 |
| PLP-088-000041116 | to | PLP-088-000041116 |
| PLP-088-000041138 | to | PLP-088-000041138 |
| PLP-088-000041158 | to | PLP-088-000041158 |
| PLP-088-000041184 | to | PLP-088-000041186 |
| PLP-088-000041217 | to | PLP-088-000041217 |
| PLP-088-000041251 | to | PLP-088-000041251 |
| PLP-088-000041254 | to | PLP-088-000041254 |
| PLP-088-000041256 | to | PLP-088-000041256 |
| PLP-088-000041260 | to | PLP-088-000041260 |
| PLP-088-000041262 | to | PLP-088-000041262 |
| PLP-088-000041267 | to | PLP-088-000041268 |
| PLP-088-000041283 | to | PLP-088-000041283 |
| PLP-088-000041299 | to | PLP-088-000041299 |
| PLP-088-000041313 | to | PLP-088-000041313 |
| PLP-088-000041319 | to | PLP-088-000041319 |
| PLP-088-000041323 | to | PLP-088-000041323 |
| PLP-088-000041327 | to | PLP-088-000041327 |
| PLP-088-000041331 | to | PLP-088-000041333 |
| PLP-088-000041335 | to | PLP-088-000041335 |
| PLP-088-000041339 | to | PLP-088-000041339 |
| PLP-088-000041341 | to | PLP-088-000041341 |
| PLP-088-000041379 | to | PLP-088-000041379 |
| PLP-088-000041387 | to | PLP-088-000041387 |
| PLP-088-000041408 | to | PLP-088-000041408 |
| PLP-088-000041420 | to | PLP-088-000041420 |
| PLP-088-000041425 | to | PLP-088-000041427 |
| PLP-088-000041444 | to | PLP-088-000041444 |
| PLP-088-000041449 | to | PLP-088-000041449 |
| PLP-088-000041451 | to | PLP-088-000041451 |

| | | |
|---|---|---|
| PLP-088-000041457 | to | PLP-088-000041457 |
| PLP-088-000041506 | to | PLP-088-000041506 |
| PLP-088-000041510 | to | PLP-088-000041510 |
| PLP-088-000041512 | to | PLP-088-000041512 |
| PLP-088-000041541 | to | PLP-088-000041543 |
| PLP-088-000041580 | to | PLP-088-000041580 |
| PLP-088-000041611 | to | PLP-088-000041611 |
| PLP-088-000041613 | to | PLP-088-000041613 |
| PLP-088-000041618 | to | PLP-088-000041618 |
| PLP-088-000041621 | to | PLP-088-000041621 |
| PLP-088-000041626 | to | PLP-088-000041626 |
| PLP-088-000041631 | to | PLP-088-000041631 |
| PLP-088-000041633 | to | PLP-088-000041633 |
| PLP-088-000041635 | to | PLP-088-000041636 |
| PLP-088-000041640 | to | PLP-088-000041640 |
| PLP-088-000041643 | to | PLP-088-000041643 |
| PLP-088-000041765 | to | PLP-088-000041765 |
| PLP-088-000041770 | to | PLP-088-000041770 |
| PLP-088-000041774 | to | PLP-088-000041774 |
| PLP-088-000041810 | to | PLP-088-000041810 |
| PLP-088-000041812 | to | PLP-088-000041812 |
| PLP-088-000041829 | to | PLP-088-000041829 |
| PLP-088-000041853 | to | PLP-088-000041853 |
| PLP-088-000041859 | to | PLP-088-000041859 |
| PLP-088-000041862 | to | PLP-088-000041869 |
| PLP-088-000041875 | to | PLP-088-000041875 |
| PLP-088-000041895 | to | PLP-088-000041895 |
| PLP-088-000041897 | to | PLP-088-000041897 |
| PLP-088-000041911 | to | PLP-088-000041912 |
| PLP-088-000041967 | to | PLP-088-000041967 |
| PLP-088-000041995 | to | PLP-088-000041995 |
| PLP-088-000042002 | to | PLP-088-000042002 |
| PLP-088-000042008 | to | PLP-088-000042008 |
| PLP-088-000042012 | to | PLP-088-000042012 |
| PLP-088-000042015 | to | PLP-088-000042015 |
| PLP-088-000042042 | to | PLP-088-000042045 |
| PLP-088-000042047 | to | PLP-088-000042049 |
| PLP-088-000042051 | to | PLP-088-000042055 |
| PLP-088-000042061 | to | PLP-088-000042061 |
| PLP-088-000042066 | to | PLP-088-000042067 |
| PLP-088-000042130 | to | PLP-088-000042130 |
| PLP-088-000042132 | to | PLP-088-000042132 |
| PLP-088-000042134 | to | PLP-088-000042134 |
| PLP-088-000042163 | to | PLP-088-000042163 |

| | | |
|---|---|---|
| PLP-088-000042226 | to | PLP-088-000042226 |
| PLP-088-000042236 | to | PLP-088-000042236 |
| PLP-088-000042238 | to | PLP-088-000042239 |
| PLP-088-000042295 | to | PLP-088-000042295 |
| PLP-088-000042342 | to | PLP-088-000042342 |
| PLP-088-000042351 | to | PLP-088-000042355 |
| PLP-088-000042357 | to | PLP-088-000042357 |
| PLP-088-000042450 | to | PLP-088-000042451 |
| PLP-088-000042475 | to | PLP-088-000042475 |
| PLP-088-000042479 | to | PLP-088-000042481 |
| PLP-088-000042487 | to | PLP-088-000042487 |
| PLP-088-000042544 | to | PLP-088-000042544 |
| PLP-088-000042619 | to | PLP-088-000042619 |
| PLP-088-000042642 | to | PLP-088-000042642 |
| PLP-088-000042665 | to | PLP-088-000042666 |
| PLP-088-000042668 | to | PLP-088-000042668 |
| PLP-088-000042671 | to | PLP-088-000042671 |
| PLP-088-000042673 | to | PLP-088-000042673 |
| PLP-088-000042684 | to | PLP-088-000042684 |
| PLP-088-000042725 | to | PLP-088-000042726 |
| PLP-088-000042751 | to | PLP-088-000042751 |
| PLP-088-000042758 | to | PLP-088-000042758 |
| PLP-088-000042762 | to | PLP-088-000042762 |
| PLP-088-000042804 | to | PLP-088-000042804 |
| PLP-088-000042837 | to | PLP-088-000042837 |
| PLP-088-000042839 | to | PLP-088-000042839 |
| PLP-088-000042882 | to | PLP-088-000042882 |
| PLP-088-000042892 | to | PLP-088-000042892 |
| PLP-088-000042918 | to | PLP-088-000042918 |
| PLP-088-000042987 | to | PLP-088-000042987 |
| PLP-088-000043033 | to | PLP-088-000043033 |
| PLP-088-000043036 | to | PLP-088-000043036 |
| PLP-088-000043058 | to | PLP-088-000043058 |
| PLP-088-000043097 | to | PLP-088-000043097 |
| PLP-088-000043104 | to | PLP-088-000043104 |
| PLP-088-000043132 | to | PLP-088-000043132 |
| PLP-088-000043136 | to | PLP-088-000043136 |
| PLP-088-000043138 | to | PLP-088-000043138 |
| PLP-088-000043140 | to | PLP-088-000043140 |
| PLP-088-000043143 | to | PLP-088-000043144 |
| PLP-088-000043148 | to | PLP-088-000043148 |
| PLP-088-000043178 | to | PLP-088-000043178 |
| PLP-088-000043187 | to | PLP-088-000043187 |
| PLP-088-000043197 | to | PLP-088-000043197 |

| | | |
|---|---|---|
| PLP-088-000043218 | to | PLP-088-000043218 |
| PLP-088-000043287 | to | PLP-088-000043287 |
| PLP-088-000043292 | to | PLP-088-000043292 |
| PLP-088-000043303 | to | PLP-088-000043303 |
| PLP-088-000043342 | to | PLP-088-000043342 |
| PLP-088-000043352 | to | PLP-088-000043352 |
| PLP-088-000043354 | to | PLP-088-000043354 |
| PLP-088-000043356 | to | PLP-088-000043356 |
| PLP-088-000043358 | to | PLP-088-000043361 |
| PLP-088-000043363 | to | PLP-088-000043363 |
| PLP-088-000043365 | to | PLP-088-000043365 |
| PLP-088-000043379 | to | PLP-088-000043380 |
| PLP-088-000043385 | to | PLP-088-000043385 |
| PLP-088-000043400 | to | PLP-088-000043400 |
| PLP-088-000043450 | to | PLP-088-000043455 |
| PLP-088-000043457 | to | PLP-088-000043457 |
| PLP-088-000043461 | to | PLP-088-000043461 |
| PLP-088-000043500 | to | PLP-088-000043500 |
| PLP-088-000043509 | to | PLP-088-000043509 |
| PLP-088-000043518 | to | PLP-088-000043518 |
| PLP-088-000043524 | to | PLP-088-000043524 |
| PLP-088-000043531 | to | PLP-088-000043532 |
| PLP-088-000043544 | to | PLP-088-000043544 |
| PLP-088-000043606 | to | PLP-088-000043606 |
| PLP-088-000043608 | to | PLP-088-000043608 |
| PLP-088-000043619 | to | PLP-088-000043619 |
| PLP-088-000043638 | to | PLP-088-000043638 |
| PLP-088-000043686 | to | PLP-088-000043686 |
| PLP-088-000043758 | to | PLP-088-000043758 |
| PLP-088-000043760 | to | PLP-088-000043760 |
| PLP-088-000043762 | to | PLP-088-000043762 |
| PLP-088-000043770 | to | PLP-088-000043770 |
| PLP-088-000043776 | to | PLP-088-000043776 |
| PLP-088-000043782 | to | PLP-088-000043782 |
| PLP-088-000043785 | to | PLP-088-000043785 |
| PLP-088-000043789 | to | PLP-088-000043789 |
| PLP-088-000043791 | to | PLP-088-000043793 |
| PLP-088-000043795 | to | PLP-088-000043795 |
| PLP-088-000043802 | to | PLP-088-000043802 |
| PLP-088-000043805 | to | PLP-088-000043815 |
| PLP-088-000043832 | to | PLP-088-000043832 |
| PLP-088-000043883 | to | PLP-088-000043883 |
| PLP-088-000043885 | to | PLP-088-000043885 |
| PLP-088-000043896 | to | PLP-088-000043896 |

| | | |
|---|---|---|
| PLP-088-000043901 | to | PLP-088-000043901 |
| PLP-088-000043916 | to | PLP-088-000043916 |
| PLP-088-000043918 | to | PLP-088-000043918 |
| PLP-088-000043930 | to | PLP-088-000043930 |
| PLP-088-000043949 | to | PLP-088-000043949 |
| PLP-088-000043952 | to | PLP-088-000043952 |
| PLP-088-000043954 | to | PLP-088-000043954 |
| PLP-088-000043956 | to | PLP-088-000043956 |
| PLP-088-000043959 | to | PLP-088-000043962 |
| PLP-088-000043964 | to | PLP-088-000043964 |
| PLP-088-000043966 | to | PLP-088-000043966 |
| PLP-088-000043971 | to | PLP-088-000043971 |
| PLP-088-000043986 | to | PLP-088-000043986 |
| PLP-088-000044050 | to | PLP-088-000044050 |
| PLP-088-000044056 | to | PLP-088-000044056 |
| PLP-088-000044060 | to | PLP-088-000044060 |
| PLP-088-000044073 | to | PLP-088-000044073 |
| PLP-088-000044075 | to | PLP-088-000044075 |
| PLP-088-000044080 | to | PLP-088-000044081 |
| PLP-088-000044097 | to | PLP-088-000044097 |
| PLP-088-000044105 | to | PLP-088-000044105 |
| PLP-088-000044125 | to | PLP-088-000044125 |
| PLP-088-000044129 | to | PLP-088-000044130 |
| PLP-088-000044148 | to | PLP-088-000044148 |
| PLP-088-000044168 | to | PLP-088-000044168 |
| PLP-088-000044184 | to | PLP-088-000044185 |
| PLP-088-000044214 | to | PLP-088-000044214 |
| PLP-088-000044217 | to | PLP-088-000044219 |
| PLP-088-000044226 | to | PLP-088-000044226 |
| PLP-088-000044260 | to | PLP-088-000044260 |
| PLP-088-000044263 | to | PLP-088-000044263 |
| PLP-088-000044270 | to | PLP-088-000044270 |
| PLP-088-000044278 | to | PLP-088-000044278 |
| PLP-088-000044295 | to | PLP-088-000044296 |
| PLP-088-000044299 | to | PLP-088-000044300 |
| PLP-088-000044303 | to | PLP-088-000044303 |
| PLP-088-000044311 | to | PLP-088-000044311 |
| PLP-088-000044315 | to | PLP-088-000044315 |
| PLP-088-000044317 | to | PLP-088-000044317 |
| PLP-088-000044325 | to | PLP-088-000044325 |
| PLP-088-000044327 | to | PLP-088-000044327 |
| PLP-088-000044397 | to | PLP-088-000044397 |
| PLP-088-000044458 | to | PLP-088-000044458 |
| PLP-088-000044461 | to | PLP-088-000044461 |

| | | |
|---|---|---|
| PLP-088-000044477 | to | PLP-088-000044477 |
| PLP-088-000044481 | to | PLP-088-000044481 |
| PLP-088-000044483 | to | PLP-088-000044483 |
| PLP-088-000044485 | to | PLP-088-000044485 |
| PLP-088-000044487 | to | PLP-088-000044487 |
| PLP-088-000044489 | to | PLP-088-000044494 |
| PLP-088-000044515 | to | PLP-088-000044515 |
| PLP-088-000044544 | to | PLP-088-000044544 |
| PLP-088-000044558 | to | PLP-088-000044558 |
| PLP-088-000044573 | to | PLP-088-000044573 |
| PLP-088-000044593 | to | PLP-088-000044593 |
| PLP-088-000044614 | to | PLP-088-000044614 |
| PLP-088-000044632 | to | PLP-088-000044632 |
| PLP-088-000044745 | to | PLP-088-000044745 |
| PLP-088-000044755 | to | PLP-088-000044755 |
| PLP-088-000044759 | to | PLP-088-000044760 |
| PLP-088-000044765 | to | PLP-088-000044765 |
| PLP-088-000044773 | to | PLP-088-000044773 |
| PLP-088-000044806 | to | PLP-088-000044806 |
| PLP-088-000044844 | to | PLP-088-000044844 |
| PLP-088-000044847 | to | PLP-088-000044847 |
| PLP-088-000044884 | to | PLP-088-000044884 |
| PLP-088-000044886 | to | PLP-088-000044886 |
| PLP-088-000044917 | to | PLP-088-000044917 |
| PLP-088-000044956 | to | PLP-088-000044956 |
| PLP-088-000044958 | to | PLP-088-000044958 |
| PLP-088-000044960 | to | PLP-088-000044960 |
| PLP-088-000044962 | to | PLP-088-000044962 |
| PLP-088-000044965 | to | PLP-088-000044968 |
| PLP-088-000044970 | to | PLP-088-000044970 |
| PLP-088-000044972 | to | PLP-088-000044972 |
| PLP-088-000045046 | to | PLP-088-000045046 |
| PLP-088-000045172 | to | PLP-088-000045172 |
| PLP-088-000045413 | to | PLP-088-000045413 |
| PLP-088-000045432 | to | PLP-088-000045433 |
| PLP-088-000045456 | to | PLP-088-000045456 |
| PLP-088-000045474 | to | PLP-088-000045474 |
| PLP-088-000045483 | to | PLP-088-000045483 |
| PLP-088-000045612 | to | PLP-088-000045612 |
| PLP-088-000045704 | to | PLP-088-000045704 |
| PLP-088-000045804 | to | PLP-088-000045804 |
| PLP-088-000045809 | to | PLP-088-000045809 |
| PLP-088-000045812 | to | PLP-088-000045812 |
| PLP-088-000045814 | to | PLP-088-000045815 |

| | | |
|---|---|---|
| PLP-088-000045923 | to | PLP-088-000045923 |
| PLP-088-000045978 | to | PLP-088-000045978 |
| PLP-088-000046040 | to | PLP-088-000046040 |
| PLP-088-000046057 | to | PLP-088-000046058 |
| PLP-088-000046098 | to | PLP-088-000046098 |
| PLP-088-000046125 | to | PLP-088-000046125 |
| PLP-088-000046217 | to | PLP-088-000046217 |
| PLP-088-000046239 | to | PLP-088-000046239 |
| PLP-088-000046293 | to | PLP-088-000046294 |
| PLP-088-000046296 | to | PLP-088-000046299 |
| PLP-088-000046301 | to | PLP-088-000046305 |
| PLP-088-000046308 | to | PLP-088-000046308 |
| PLP-088-000046375 | to | PLP-088-000046375 |
| PLP-088-000046453 | to | PLP-088-000046453 |
| PLP-088-000046535 | to | PLP-088-000046536 |
| PLP-088-000046558 | to | PLP-088-000046558 |
| PLP-088-000046578 | to | PLP-088-000046578 |
| PLP-088-000046682 | to | PLP-088-000046682 |
| PLP-088-000046691 | to | PLP-088-000046691 |
| PLP-088-000046693 | to | PLP-088-000046693 |
| PLP-088-000046704 | to | PLP-088-000046704 |
| PLP-088-000046713 | to | PLP-088-000046713 |
| PLP-088-000046776 | to | PLP-088-000046777 |
| PLP-088-000046779 | to | PLP-088-000046781 |
| PLP-088-000046786 | to | PLP-088-000046786 |
| PLP-088-000046799 | to | PLP-088-000046799 |
| PLP-088-000046815 | to | PLP-088-000046815 |
| PLP-088-000046820 | to | PLP-088-000046820 |
| PLP-088-000046920 | to | PLP-088-000046921 |
| PLP-088-000046923 | to | PLP-088-000046923 |
| PLP-088-000046925 | to | PLP-088-000046926 |
| PLP-088-000046936 | to | PLP-088-000046939 |
| PLP-088-000046942 | to | PLP-088-000046943 |
| PLP-088-000046949 | to | PLP-088-000046949 |
| PLP-088-000046992 | to | PLP-088-000046993 |
| PLP-088-000046998 | to | PLP-088-000046998 |
| PLP-088-000047055 | to | PLP-088-000047055 |
| PLP-088-000047057 | to | PLP-088-000047057 |
| PLP-088-000047081 | to | PLP-088-000047081 |
| PLP-088-000047139 | to | PLP-088-000047139 |
| PLP-088-000047155 | to | PLP-088-000047155 |
| PLP-088-000047172 | to | PLP-088-000047174 |
| PLP-088-000047176 | to | PLP-088-000047177 |
| PLP-088-000047208 | to | PLP-088-000047209 |

| | | |
|---|---|---|
| PLP-088-000047295 | to | PLP-088-000047295 |
| PLP-088-000047301 | to | PLP-088-000047301 |
| PLP-088-000047350 | to | PLP-088-000047350 |
| PLP-088-000047356 | to | PLP-088-000047356 |
| PLP-088-000047404 | to | PLP-088-000047408 |
| PLP-088-000047422 | to | PLP-088-000047422 |
| PLP-088-000047440 | to | PLP-088-000047440 |
| PLP-088-000047445 | to | PLP-088-000047445 |
| PLP-088-000047483 | to | PLP-088-000047483 |
| PLP-088-000047495 | to | PLP-088-000047496 |
| PLP-088-000047553 | to | PLP-088-000047553 |
| PLP-088-000047563 | to | PLP-088-000047563 |
| PLP-088-000047575 | to | PLP-088-000047576 |
| PLP-088-000047674 | to | PLP-088-000047674 |
| PLP-088-000047678 | to | PLP-088-000047680 |
| PLP-088-000047685 | to | PLP-088-000047685 |
| PLP-088-000047721 | to | PLP-088-000047721 |
| PLP-088-000047776 | to | PLP-088-000047776 |
| PLP-088-000047824 | to | PLP-088-000047824 |
| PLP-088-000047916 | to | PLP-088-000047916 |
| PLP-088-000047997 | to | PLP-088-000047997 |
| PLP-088-000048001 | to | PLP-088-000048001 |
| PLP-088-000048015 | to | PLP-088-000048016 |
| PLP-088-000048023 | to | PLP-088-000048023 |
| PLP-088-000048026 | to | PLP-088-000048027 |
| PLP-088-000048055 | to | PLP-088-000048055 |
| PLP-088-000048057 | to | PLP-088-000048058 |
| PLP-088-000048060 | to | PLP-088-000048060 |
| PLP-088-000048062 | to | PLP-088-000048062 |
| PLP-088-000048142 | to | PLP-088-000048142 |
| PLP-088-000048261 | to | PLP-088-000048261 |
| PLP-088-000048356 | to | PLP-088-000048357 |
| PLP-088-000048456 | to | PLP-088-000048456 |
| PLP-088-000048486 | to | PLP-088-000048488 |
| PLP-088-000048575 | to | PLP-088-000048575 |
| PLP-088-000048600 | to | PLP-088-000048600 |
| PLP-088-000048605 | to | PLP-088-000048605 |
| PLP-088-000048632 | to | PLP-088-000048632 |
| PLP-088-000048644 | to | PLP-088-000048644 |
| PLP-088-000048666 | to | PLP-088-000048666 |
| PLP-088-000048694 | to | PLP-088-000048694 |
| PLP-088-000048836 | to | PLP-088-000048837 |
| PLP-088-000048839 | to | PLP-088-000048839 |
| PLP-088-000048855 | to | PLP-088-000048855 |

| | | |
|---|---|---|
| PLP-088-000048895 | to | PLP-088-000048895 |
| PLP-088-000048904 | to | PLP-088-000048904 |
| PLP-088-000048911 | to | PLP-088-000048911 |
| PLP-088-000048940 | to | PLP-088-000048942 |
| PLP-088-000048992 | to | PLP-088-000048992 |
| PLP-088-000049087 | to | PLP-088-000049087 |
| PLP-088-000049095 | to | PLP-088-000049095 |
| PLP-088-000049177 | to | PLP-088-000049177 |
| PLP-088-000049179 | to | PLP-088-000049180 |
| PLP-088-000049183 | to | PLP-088-000049184 |
| PLP-088-000049193 | to | PLP-088-000049193 |
| PLP-088-000049286 | to | PLP-088-000049286 |
| PLP-088-000049324 | to | PLP-088-000049326 |
| PLP-088-000049401 | to | PLP-088-000049401 |
| PLP-088-000049443 | to | PLP-088-000049446 |
| PLP-088-000049448 | to | PLP-088-000049448 |
| PLP-088-000049587 | to | PLP-088-000049587 |
| PLP-088-000049681 | to | PLP-088-000049681 |
| PLP-088-000049962 | to | PLP-088-000049967 |
| PLP-088-000049969 | to | PLP-088-000049969 |
| PLP-088-000049996 | to | PLP-088-000049996 |
| PLP-088-000050049 | to | PLP-088-000050049 |
| PLP-088-000050148 | to | PLP-088-000050148 |
| PLP-088-000050250 | to | PLP-088-000050250 |
| PLP-088-000050296 | to | PLP-088-000050296 |
| PLP-088-000050324 | to | PLP-088-000050324 |
| PLP-088-000050466 | to | PLP-088-000050466 |
| PLP-088-000050497 | to | PLP-088-000050497 |
| PLP-088-000050504 | to | PLP-088-000050504 |
| PLP-088-000050509 | to | PLP-088-000050509 |
| PLP-088-000050512 | to | PLP-088-000050512 |
| PLP-088-000050516 | to | PLP-088-000050516 |
| PLP-088-000050521 | to | PLP-088-000050521 |
| PLP-088-000050523 | to | PLP-088-000050524 |
| PLP-088-000050527 | to | PLP-088-000050527 |
| PLP-088-000050569 | to | PLP-088-000050570 |
| PLP-088-000050573 | to | PLP-088-000050573 |
| PLP-088-000050595 | to | PLP-088-000050595 |
| PLP-088-000050686 | to | PLP-088-000050686 |
| PLP-088-000050838 | to | PLP-088-000050838 |
| PLP-088-000050879 | to | PLP-088-000050879 |
| PLP-088-000050956 | to | PLP-088-000050956 |
| PLP-088-000051008 | to | PLP-088-000051008 |
| PLP-088-000051010 | to | PLP-088-000051010 |

| | | |
|---|---|---|
| PLP-088-000051052 | to | PLP-088-000051052 |
| PLP-088-000051123 | to | PLP-088-000051123 |
| PLP-088-000051132 | to | PLP-088-000051133 |
| PLP-088-000051141 | to | PLP-088-000051141 |
| PLP-088-000051245 | to | PLP-088-000051245 |
| PLP-088-000051261 | to | PLP-088-000051261 |
| PLP-088-000051264 | to | PLP-088-000051264 |
| PLP-088-000051267 | to | PLP-088-000051267 |
| PLP-088-000051269 | to | PLP-088-000051269 |
| PLP-088-000051281 | to | PLP-088-000051281 |
| PLP-088-000051308 | to | PLP-088-000051308 |
| PLP-088-000051594 | to | PLP-088-000051594 |
| PLP-088-000051647 | to | PLP-088-000051647 |
| PLP-088-000051848 | to | PLP-088-000051848 |
| PLP-088-000051852 | to | PLP-088-000051852 |
| PLP-088-000052117 | to | PLP-088-000052117 |
| PLP-088-000052184 | to | PLP-088-000052191 |
| PLP-088-000052193 | to | PLP-088-000052194 |
| PLP-088-000052246 | to | PLP-088-000052247 |
| PLP-088-000052315 | to | PLP-088-000052315 |
| PLP-088-000052323 | to | PLP-088-000052323 |
| PLP-088-000052348 | to | PLP-088-000052348 |
| PLP-088-000052353 | to | PLP-088-000052353 |
| PLP-088-000052472 | to | PLP-088-000052472 |
| PLP-088-000052626 | to | PLP-088-000052626 |
| PLP-088-000052634 | to | PLP-088-000052634 |
| PLP-088-000052817 | to | PLP-088-000052817 |
| PLP-088-000052963 | to | PLP-088-000052963 |
| PLP-088-000052998 | to | PLP-088-000052998 |
| PLP-088-000053105 | to | PLP-088-000053105 |
| PLP-088-000053108 | to | PLP-088-000053108 |
| PLP-088-000053179 | to | PLP-088-000053179 |
| PLP-088-000053211 | to | PLP-088-000053217 |
| PLP-088-000053219 | to | PLP-088-000053221 |
| PLP-088-000053283 | to | PLP-088-000053283 |
| PLP-088-000053298 | to | PLP-088-000053298 |
| PLP-088-000053362 | to | PLP-088-000053362 |
| PLP-088-000053368 | to | PLP-088-000053368 |
| PLP-088-000053505 | to | PLP-088-000053505 |
| PLP-088-000053539 | to | PLP-088-000053539 |
| PLP-088-000053602 | to | PLP-088-000053603 |
| PLP-088-000053616 | to | PLP-088-000053616 |
| PLP-088-000053660 | to | PLP-088-000053660 |
| PLP-088-000053678 | to | PLP-088-000053678 |

| | | |
|---|---|---|
| PLP-088-000053683 | to | PLP-088-000053683 |
| PLP-088-000053730 | to | PLP-088-000053730 |
| PLP-088-000053794 | to | PLP-088-000053794 |
| PLP-088-000053944 | to | PLP-088-000053945 |
| PLP-088-000054090 | to | PLP-088-000054093 |
| PLP-088-000054499 | to | PLP-088-000054499 |
| PLP-088-000054525 | to | PLP-088-000054526 |
| PLP-088-000054584 | to | PLP-088-000054585 |
| PLP-088-000054641 | to | PLP-088-000054641 |
| PLP-088-000054685 | to | PLP-088-000054686 |
| PLP-088-000054701 | to | PLP-088-000054701 |
| PLP-088-000054770 | to | PLP-088-000054771 |
| PLP-088-000054888 | to | PLP-088-000054893 |
| PLP-088-000054895 | to | PLP-088-000054895 |
| PLP-088-000054897 | to | PLP-088-000054897 |
| PLP-088-000054899 | to | PLP-088-000054900 |
| PLP-088-000054904 | to | PLP-088-000054904 |
| PLP-088-000054945 | to | PLP-088-000054947 |
| PLP-088-000055172 | to | PLP-088-000055181 |
| PLP-088-000055322 | to | PLP-088-000055322 |
| PLP-088-000055365 | to | PLP-088-000055365 |
| PLP-088-000055433 | to | PLP-088-000055433 |
| PLP-088-000055436 | to | PLP-088-000055437 |
| PLP-088-000055662 | to | PLP-088-000055662 |
| PLP-088-000055772 | to | PLP-088-000055772 |
| PLP-088-000055777 | to | PLP-088-000055777 |
| PLP-088-000055791 | to | PLP-088-000055791 |
| PLP-088-000055797 | to | PLP-088-000055798 |
| PLP-088-000055800 | to | PLP-088-000055800 |
| PLP-088-000055802 | to | PLP-088-000055807 |
| PLP-088-000055887 | to | PLP-088-000055887 |
| PLP-088-000055935 | to | PLP-088-000055935 |
| PLP-088-000056063 | to | PLP-088-000056063 |
| PLP-088-000056081 | to | PLP-088-000056081 |
| PLP-088-000056105 | to | PLP-088-000056105 |
| PLP-088-000056223 | to | PLP-088-000056223 |
| PLP-088-000056508 | to | PLP-088-000056508 |
| PLP-088-000056622 | to | PLP-088-000056622 |
| PLP-088-000056745 | to | PLP-088-000056745 |
| PLP-088-000056764 | to | PLP-088-000056764 |
| PLP-088-000056829 | to | PLP-088-000056829 |
| PLP-088-000057231 | to | PLP-088-000057231 |
| PLP-088-000057266 | to | PLP-088-000057267 |
| PLP-088-000057388 | to | PLP-088-000057388 |

| | | |
|---|---|---|
| PLP-088-000057453 | to | PLP-088-000057453 |
| PLP-088-000057521 | to | PLP-088-000057522 |
| PLP-088-000057577 | to | PLP-088-000057577 |
| PLP-088-000057583 | to | PLP-088-000057587 |
| PLP-088-000057761 | to | PLP-088-000057766 |
| PLP-088-000057840 | to | PLP-088-000057840 |
| PLP-088-000057847 | to | PLP-088-000057847 |
| PLP-088-000057876 | to | PLP-088-000057876 |
| PLP-088-000057881 | to | PLP-088-000057881 |
| PLP-088-000057884 | to | PLP-088-000057886 |
| PLP-088-000057907 | to | PLP-088-000057908 |
| PLP-088-000057937 | to | PLP-088-000057937 |
| PLP-088-000057941 | to | PLP-088-000057941 |
| PLP-088-000057943 | to | PLP-088-000057943 |
| PLP-088-000058020 | to | PLP-088-000058020 |
| PLP-088-000058023 | to | PLP-088-000058023 |
| PLP-088-000058129 | to | PLP-088-000058129 |
| PLP-088-000058142 | to | PLP-088-000058142 |
| PLP-088-000058153 | to | PLP-088-000058153 |
| PLP-088-000058161 | to | PLP-088-000058163 |
| PLP-088-000058172 | to | PLP-088-000058172 |
| PLP-088-000058185 | to | PLP-088-000058187 |
| PLP-088-000058246 | to | PLP-088-000058246 |
| PLP-088-000058287 | to | PLP-088-000058287 |
| PLP-088-000058316 | to | PLP-088-000058316 |
| PLP-088-000058322 | to | PLP-088-000058322 |
| PLP-088-000058328 | to | PLP-088-000058329 |
| PLP-088-000058509 | to | PLP-088-000058510 |
| PLP-088-000058573 | to | PLP-088-000058573 |
| PLP-088-000058597 | to | PLP-088-000058597 |
| PLP-088-000058615 | to | PLP-088-000058615 |
| PLP-088-000058626 | to | PLP-088-000058629 |
| PLP-088-000058638 | to | PLP-088-000058638 |
| PLP-088-000058677 | to | PLP-088-000058677 |
| PLP-088-000058721 | to | PLP-088-000058722 |
| PLP-088-000058724 | to | PLP-088-000058724 |
| PLP-088-000058726 | to | PLP-088-000058726 |
| PLP-088-000058754 | to | PLP-088-000058754 |
| PLP-088-000058775 | to | PLP-088-000058775 |
| PLP-088-000058777 | to | PLP-088-000058777 |
| PLP-088-000058802 | to | PLP-088-000058802 |
| PLP-088-000058832 | to | PLP-088-000058833 |
| PLP-088-000058909 | to | PLP-088-000058912 |
| PLP-088-000058939 | to | PLP-088-000058939 |

| | | |
|---|---|---|
| PLP-088-000058942 | to | PLP-088-000058944 |
| PLP-088-000058979 | to | PLP-088-000058979 |
| PLP-088-000058991 | to | PLP-088-000058993 |
| PLP-088-000059012 | to | PLP-088-000059012 |
| PLP-088-000059024 | to | PLP-088-000059026 |
| PLP-088-000059040 | to | PLP-088-000059041 |
| PLP-088-000059046 | to | PLP-088-000059046 |
| PLP-088-000059051 | to | PLP-088-000059051 |
| PLP-088-000059069 | to | PLP-088-000059069 |
| PLP-088-000059075 | to | PLP-088-000059076 |
| PLP-088-000059090 | to | PLP-088-000059090 |
| PLP-088-000059117 | to | PLP-088-000059117 |
| PLP-088-000059137 | to | PLP-088-000059137 |
| PLP-088-000059141 | to | PLP-088-000059141 |
| PLP-088-000059211 | to | PLP-088-000059211 |
| PLP-088-000059225 | to | PLP-088-000059225 |
| PLP-088-000059241 | to | PLP-088-000059242 |
| PLP-088-000059258 | to | PLP-088-000059259 |
| PLP-088-000059300 | to | PLP-088-000059300 |
| PLP-088-000059319 | to | PLP-088-000059319 |
| PLP-088-000059335 | to | PLP-088-000059335 |
| PLP-088-000059338 | to | PLP-088-000059339 |
| PLP-088-000059351 | to | PLP-088-000059353 |
| PLP-088-000059387 | to | PLP-088-000059387 |
| PLP-088-000059395 | to | PLP-088-000059395 |
| PLP-088-000059402 | to | PLP-088-000059402 |
| PLP-088-000059415 | to | PLP-088-000059415 |
| PLP-088-000059448 | to | PLP-088-000059448 |
| PLP-088-000059458 | to | PLP-088-000059459 |
| PLP-088-000059473 | to | PLP-088-000059473 |
| PLP-088-000059484 | to | PLP-088-000059484 |
| PLP-088-000059512 | to | PLP-088-000059512 |
| PLP-088-000059538 | to | PLP-088-000059538 |
| PLP-088-000059565 | to | PLP-088-000059565 |
| PLP-088-000059574 | to | PLP-088-000059574 |
| PLP-088-000059576 | to | PLP-088-000059576 |
| PLP-088-000059626 | to | PLP-088-000059626 |
| PLP-088-000059637 | to | PLP-088-000059639 |
| PLP-088-000059650 | to | PLP-088-000059650 |
| PLP-088-000059657 | to | PLP-088-000059657 |
| PLP-088-000059741 | to | PLP-088-000059742 |
| PLP-088-000059745 | to | PLP-088-000059745 |
| PLP-088-000059747 | to | PLP-088-000059747 |
| PLP-088-000059752 | to | PLP-088-000059752 |

| | | |
|---|---|---|
| PLP-088-000059776 | to | PLP-088-000059776 |
| PLP-088-000059788 | to | PLP-088-000059789 |
| PLP-088-000059792 | to | PLP-088-000059793 |
| PLP-088-000059834 | to | PLP-088-000059834 |
| PLP-088-000059836 | to | PLP-088-000059836 |
| PLP-088-000059842 | to | PLP-088-000059842 |
| PLP-088-000059850 | to | PLP-088-000059850 |
| PLP-088-000059890 | to | PLP-088-000059890 |
| PLP-088-000059923 | to | PLP-088-000059923 |
| PLP-088-000059948 | to | PLP-088-000059948 |
| PLP-088-000059985 | to | PLP-088-000059985 |
| PLP-088-000059988 | to | PLP-088-000059988 |
| PLP-088-000060007 | to | PLP-088-000060007 |
| PLP-088-000060032 | to | PLP-088-000060032 |
| PLP-088-000060043 | to | PLP-088-000060043 |
| PLP-088-000060065 | to | PLP-088-000060065 |
| PLP-088-000060344 | to | PLP-088-000060344 |
| PLP-088-000060356 | to | PLP-088-000060356 |
| PLP-088-000060366 | to | PLP-088-000060366 |
| PLP-088-000060385 | to | PLP-088-000060385 |
| PLP-088-000060387 | to | PLP-088-000060387 |
| PLP-088-000060418 | to | PLP-088-000060418 |
| PLP-088-000060433 | to | PLP-088-000060433 |
| PLP-088-000060443 | to | PLP-088-000060443 |
| PLP-088-000060453 | to | PLP-088-000060453 |
| PLP-088-000060503 | to | PLP-088-000060507 |
| PLP-088-000060538 | to | PLP-088-000060538 |
| PLP-088-000060550 | to | PLP-088-000060550 |
| PLP-088-000060568 | to | PLP-088-000060568 |
| PLP-088-000060609 | to | PLP-088-000060609 |
| PLP-088-000060618 | to | PLP-088-000060618 |
| PLP-088-000060654 | to | PLP-088-000060654 |
| PLP-088-000060780 | to | PLP-088-000060780 |
| PLP-088-000060783 | to | PLP-088-000060783 |
| PLP-088-000060817 | to | PLP-088-000060817 |
| PLP-088-000060820 | to | PLP-088-000060820 |
| PLP-088-000060834 | to | PLP-088-000060837 |
| PLP-088-000060857 | to | PLP-088-000060857 |
| PLP-088-000060869 | to | PLP-088-000060869 |
| PLP-088-000060871 | to | PLP-088-000060871 |
| PLP-088-000060876 | to | PLP-088-000060879 |
| PLP-088-000060901 | to | PLP-088-000060901 |
| PLP-088-000060940 | to | PLP-088-000060940 |
| PLP-088-000060988 | to | PLP-088-000060988 |

| | | |
|---|---|---|
| PLP-088-000060994 | to | PLP-088-000060994 |
| PLP-088-000061005 | to | PLP-088-000061005 |
| PLP-088-000061015 | to | PLP-088-000061015 |
| PLP-088-000061043 | to | PLP-088-000061043 |
| PLP-088-000061154 | to | PLP-088-000061154 |
| PLP-088-000061242 | to | PLP-088-000061242 |
| PLP-088-000061263 | to | PLP-088-000061263 |
| PLP-088-000061284 | to | PLP-088-000061284 |
| PLP-088-000061347 | to | PLP-088-000061347 |
| PLP-088-000061393 | to | PLP-088-000061393 |
| PLP-088-000061475 | to | PLP-088-000061475 |
| PLP-088-000061477 | to | PLP-088-000061479 |
| PLP-088-000061620 | to | PLP-088-000061620 |
| PLP-088-000061696 | to | PLP-088-000061697 |
| PLP-088-000061699 | to | PLP-088-000061699 |
| PLP-088-000061709 | to | PLP-088-000061709 |
| PLP-088-000061734 | to | PLP-088-000061734 |
| PLP-088-000061736 | to | PLP-088-000061736 |
| PLP-088-000061853 | to | PLP-088-000061853 |
| PLP-088-000062001 | to | PLP-088-000062001 |
| PLP-088-000062057 | to | PLP-088-000062057 |
| PLP-088-000062110 | to | PLP-088-000062110 |
| PLP-088-000062173 | to | PLP-088-000062173 |
| PLP-088-000062181 | to | PLP-088-000062181 |
| PLP-088-000062200 | to | PLP-088-000062200 |
| PLP-088-000062241 | to | PLP-088-000062241 |
| PLP-088-000062316 | to | PLP-088-000062316 |
| PLP-088-000062386 | to | PLP-088-000062389 |
| PLP-088-000062546 | to | PLP-088-000062547 |
| PLP-088-000062654 | to | PLP-088-000062654 |
| PLP-088-000062700 | to | PLP-088-000062702 |
| PLP-088-000062789 | to | PLP-088-000062789 |
| PLP-088-000062901 | to | PLP-088-000062901 |
| PLP-088-000062910 | to | PLP-088-000062910 |
| PLP-088-000062923 | to | PLP-088-000062923 |
| PLP-088-000062968 | to | PLP-088-000062968 |
| PLP-088-000063008 | to | PLP-088-000063008 |
| PLP-088-000063086 | to | PLP-088-000063086 |
| PLP-088-000063088 | to | PLP-088-000063088 |
| PLP-088-000063103 | to | PLP-088-000063103 |
| PLP-088-000063188 | to | PLP-088-000063188 |
| PLP-088-000063309 | to | PLP-088-000063309 |
| PLP-088-000063375 | to | PLP-088-000063375 |
| PLP-088-000063446 | to | PLP-088-000063446 |

| | | |
|---|---|---|
| PLP-088-000063467 | to | PLP-088-000063467 |
| PLP-088-000063523 | to | PLP-088-000063524 |
| PLP-088-000063579 | to | PLP-088-000063579 |
| PLP-088-000063639 | to | PLP-088-000063639 |
| PLP-088-000063692 | to | PLP-088-000063692 |
| PLP-088-000063764 | to | PLP-088-000063764 |
| PLP-088-000063917 | to | PLP-088-000063917 |
| PLP-088-000063931 | to | PLP-088-000063931 |
| PLP-088-000064070 | to | PLP-088-000064070 |
| PLP-088-000064223 | to | PLP-088-000064223 |
| PLP-088-000064230 | to | PLP-088-000064230 |
| PLP-088-000064233 | to | PLP-088-000064233 |
| PLP-088-000064254 | to | PLP-088-000064254 |
| PLP-088-000064268 | to | PLP-088-000064268 |
| PLP-088-000064293 | to | PLP-088-000064293 |
| PLP-088-000064352 | to | PLP-088-000064353 |
| PLP-088-000064359 | to | PLP-088-000064359 |
| PLP-088-000064365 | to | PLP-088-000064365 |
| PLP-088-000064367 | to | PLP-088-000064367 |
| PLP-088-000064371 | to | PLP-088-000064371 |
| PLP-088-000064373 | to | PLP-088-000064373 |
| PLP-088-000064375 | to | PLP-088-000064379 |
| PLP-088-000064436 | to | PLP-088-000064439 |
| PLP-088-000064443 | to | PLP-088-000064443 |
| PLP-088-000064479 | to | PLP-088-000064479 |
| PLP-088-000064486 | to | PLP-088-000064486 |
| PLP-088-000064497 | to | PLP-088-000064497 |
| PLP-088-000064499 | to | PLP-088-000064499 |
| PLP-088-000064532 | to | PLP-088-000064532 |
| PLP-088-000064655 | to | PLP-088-000064655 |
| PLP-088-000064664 | to | PLP-088-000064664 |
| PLP-088-000064695 | to | PLP-088-000064695 |
| PLP-088-000064738 | to | PLP-088-000064740 |
| PLP-088-000064742 | to | PLP-088-000064744 |
| PLP-088-000064777 | to | PLP-088-000064777 |
| PLP-088-000064805 | to | PLP-088-000064805 |
| PLP-088-000064853 | to | PLP-088-000064853 |
| PLP-088-000064907 | to | PLP-088-000064907 |
| PLP-088-000064911 | to | PLP-088-000064911 |
| PLP-088-000064927 | to | PLP-088-000064927 |
| PLP-088-000064937 | to | PLP-088-000064937 |
| PLP-088-000064956 | to | PLP-088-000064956 |
| PLP-088-000064965 | to | PLP-088-000064965 |
| PLP-088-000064973 | to | PLP-088-000064973 |

| | | |
|---|---|---|
| PLP-088-000065018 | to | PLP-088-000065018 |
| PLP-088-000065069 | to | PLP-088-000065069 |
| PLP-088-000065089 | to | PLP-088-000065091 |
| PLP-088-000065116 | to | PLP-088-000065117 |
| PLP-088-000065129 | to | PLP-088-000065129 |
| PLP-088-000065131 | to | PLP-088-000065131 |
| PLP-088-000065149 | to | PLP-088-000065151 |
| PLP-088-000065154 | to | PLP-088-000065155 |
| PLP-088-000065160 | to | PLP-088-000065160 |
| PLP-092-000000496 | to | PLP-092-000000496 |
| PLP-092-000000503 | to | PLP-092-000000503 |
| PLP-092-000000833 | to | PLP-092-000000833 |
| PLP-092-000001063 | to | PLP-092-000001063 |
| PLP-092-000001103 | to | PLP-092-000001103 |
| PLP-092-000001357 | to | PLP-092-000001357 |
| PLP-092-000001719 | to | PLP-092-000001719 |
| PLP-092-000001727 | to | PLP-092-000001727 |
| PLP-092-000001819 | to | PLP-092-000001819 |
| PLP-092-000001890 | to | PLP-092-000001890 |
| PLP-092-000001894 | to | PLP-092-000001894 |
| PLP-092-000001898 | to | PLP-092-000001898 |
| PLP-092-000001929 | to | PLP-092-000001929 |
| PLP-092-000001931 | to | PLP-092-000001931 |
| PLP-092-000001973 | to | PLP-092-000001973 |
| PLP-092-000002192 | to | PLP-092-000002192 |
| PLP-092-000002222 | to | PLP-092-000002222 |
| PLP-092-000002259 | to | PLP-092-000002260 |
| PLP-092-000002272 | to | PLP-092-000002272 |
| PLP-092-000002296 | to | PLP-092-000002296 |
| PLP-092-000002323 | to | PLP-092-000002323 |
| PLP-092-000002352 | to | PLP-092-000002352 |
| PLP-092-000002427 | to | PLP-092-000002427 |
| PLP-092-000002558 | to | PLP-092-000002558 |
| PLP-092-000002663 | to | PLP-092-000002663 |
| PLP-092-000002666 | to | PLP-092-000002666 |
| PLP-092-000002715 | to | PLP-092-000002715 |
| PLP-092-000002769 | to | PLP-092-000002769 |
| PLP-092-000002782 | to | PLP-092-000002782 |
| PLP-092-000002829 | to | PLP-092-000002830 |
| PLP-092-000002866 | to | PLP-092-000002866 |
| PLP-092-000003240 | to | PLP-092-000003240 |
| PLP-092-000003353 | to | PLP-092-000003353 |
| PLP-092-000003356 | to | PLP-092-000003356 |
| PLP-092-000003468 | to | PLP-092-000003469 |

| | | |
|---|---|---|
| PLP-092-000003473 | to | PLP-092-000003473 |
| PLP-092-000003552 | to | PLP-092-000003552 |
| PLP-092-000003751 | to | PLP-092-000003751 |
| PLP-092-000003780 | to | PLP-092-000003780 |
| PLP-092-000003814 | to | PLP-092-000003814 |
| PLP-092-000003832 | to | PLP-092-000003832 |
| PLP-092-000003869 | to | PLP-092-000003869 |
| PLP-092-000003890 | to | PLP-092-000003890 |
| PLP-092-000003896 | to | PLP-092-000003896 |
| PLP-092-000003926 | to | PLP-092-000003926 |
| PLP-092-000003938 | to | PLP-092-000003938 |
| PLP-092-000003949 | to | PLP-092-000003949 |
| PLP-092-000003984 | to | PLP-092-000003984 |
| PLP-092-000003987 | to | PLP-092-000003987 |
| PLP-092-000003999 | to | PLP-092-000003999 |
| PLP-092-000004004 | to | PLP-092-000004004 |
| PLP-092-000004006 | to | PLP-092-000004006 |
| PLP-092-000004010 | to | PLP-092-000004011 |
| PLP-092-000004018 | to | PLP-092-000004018 |
| PLP-092-000004025 | to | PLP-092-000004025 |
| PLP-092-000004095 | to | PLP-092-000004096 |
| PLP-092-000004105 | to | PLP-092-000004105 |
| PLP-092-000004128 | to | PLP-092-000004130 |
| PLP-092-000004187 | to | PLP-092-000004187 |
| PLP-092-000004245 | to | PLP-092-000004245 |
| PLP-092-000004282 | to | PLP-092-000004282 |
| PLP-092-000004296 | to | PLP-092-000004296 |
| PLP-092-000004302 | to | PLP-092-000004302 |
| PLP-092-000004310 | to | PLP-092-000004310 |
| PLP-092-000004312 | to | PLP-092-000004312 |
| PLP-092-000004316 | to | PLP-092-000004318 |
| PLP-092-000004321 | to | PLP-092-000004321 |
| PLP-092-000004327 | to | PLP-092-000004327 |
| PLP-092-000004330 | to | PLP-092-000004330 |
| PLP-092-000004336 | to | PLP-092-000004337 |
| PLP-092-000004346 | to | PLP-092-000004346 |
| PLP-092-000004366 | to | PLP-092-000004366 |
| PLP-092-000004377 | to | PLP-092-000004377 |
| PLP-092-000004379 | to | PLP-092-000004379 |
| PLP-092-000004405 | to | PLP-092-000004405 |
| PLP-092-000004453 | to | PLP-092-000004453 |
| PLP-092-000004485 | to | PLP-092-000004485 |
| PLP-092-000004494 | to | PLP-092-000004494 |
| PLP-092-000004517 | to | PLP-092-000004517 |

| | | |
|---|---|---|
| PLP-092-000004523 | to | PLP-092-000004523 |
| PLP-092-000004536 | to | PLP-092-000004536 |
| PLP-092-000004591 | to | PLP-092-000004591 |
| PLP-092-000004607 | to | PLP-092-000004607 |
| PLP-092-000004650 | to | PLP-092-000004650 |
| PLP-092-000004790 | to | PLP-092-000004791 |
| PLP-092-000004793 | to | PLP-092-000004795 |
| PLP-092-000004797 | to | PLP-092-000004797 |
| PLP-092-000004933 | to | PLP-092-000004933 |
| PLP-092-000004949 | to | PLP-092-000004949 |
| PLP-092-000004968 | to | PLP-092-000004968 |
| PLP-092-000005021 | to | PLP-092-000005021 |
| PLP-092-000005097 | to | PLP-092-000005097 |
| PLP-092-000005126 | to | PLP-092-000005126 |
| PLP-092-000005172 | to | PLP-092-000005172 |
| PLP-092-000005179 | to | PLP-092-000005179 |
| PLP-092-000005184 | to | PLP-092-000005184 |
| PLP-092-000005186 | to | PLP-092-000005186 |
| PLP-092-000005191 | to | PLP-092-000005191 |
| PLP-092-000005214 | to | PLP-092-000005214 |
| PLP-092-000005229 | to | PLP-092-000005229 |
| PLP-092-000005313 | to | PLP-092-000005313 |
| PLP-092-000005350 | to | PLP-092-000005351 |
| PLP-092-000005394 | to | PLP-092-000005394 |
| PLP-092-000005407 | to | PLP-092-000005407 |
| PLP-092-000005415 | to | PLP-092-000005415 |
| PLP-092-000005426 | to | PLP-092-000005426 |
| PLP-092-000005490 | to | PLP-092-000005490 |
| PLP-092-000005492 | to | PLP-092-000005492 |
| PLP-092-000005499 | to | PLP-092-000005499 |
| PLP-092-000005502 | to | PLP-092-000005502 |
| PLP-092-000005536 | to | PLP-092-000005537 |
| PLP-092-000005563 | to | PLP-092-000005563 |
| PLP-092-000005588 | to | PLP-092-000005588 |
| PLP-092-000005593 | to | PLP-092-000005593 |
| PLP-092-000005641 | to | PLP-092-000005641 |
| PLP-092-000005685 | to | PLP-092-000005685 |
| PLP-092-000005688 | to | PLP-092-000005689 |
| PLP-092-000005694 | to | PLP-092-000005694 |
| PLP-092-000005696 | to | PLP-092-000005696 |
| PLP-092-000005702 | to | PLP-092-000005702 |
| PLP-092-000005708 | to | PLP-092-000005708 |
| PLP-092-000005712 | to | PLP-092-000005714 |
| PLP-092-000005728 | to | PLP-092-000005728 |

| | | |
|---|---|---|
| PLP-092-000005818 | to | PLP-092-000005818 |
| PLP-092-000005823 | to | PLP-092-000005823 |
| PLP-092-000005827 | to | PLP-092-000005827 |
| PLP-092-000005830 | to | PLP-092-000005830 |
| PLP-092-000005866 | to | PLP-092-000005866 |
| PLP-092-000005872 | to | PLP-092-000005872 |
| PLP-092-000005906 | to | PLP-092-000005906 |
| PLP-092-000005917 | to | PLP-092-000005917 |
| PLP-092-000005927 | to | PLP-092-000005927 |
| PLP-092-000005937 | to | PLP-092-000005938 |
| PLP-092-000005959 | to | PLP-092-000005959 |
| PLP-092-000005962 | to | PLP-092-000005962 |
| PLP-092-000005975 | to | PLP-092-000005975 |
| PLP-092-000005979 | to | PLP-092-000005979 |
| PLP-092-000005991 | to | PLP-092-000005991 |
| PLP-092-000006001 | to | PLP-092-000006001 |
| PLP-092-000006015 | to | PLP-092-000006015 |
| PLP-092-000006021 | to | PLP-092-000006021 |
| PLP-092-000006040 | to | PLP-092-000006040 |
| PLP-092-000006049 | to | PLP-092-000006050 |
| PLP-092-000006053 | to | PLP-092-000006053 |
| PLP-092-000006066 | to | PLP-092-000006066 |
| PLP-092-000006077 | to | PLP-092-000006077 |
| PLP-092-000006083 | to | PLP-092-000006083 |
| PLP-092-000006096 | to | PLP-092-000006096 |
| PLP-092-000006100 | to | PLP-092-000006101 |
| PLP-092-000006106 | to | PLP-092-000006107 |
| PLP-092-000006126 | to | PLP-092-000006126 |
| PLP-092-000006130 | to | PLP-092-000006130 |
| PLP-092-000006153 | to | PLP-092-000006153 |
| PLP-092-000006190 | to | PLP-092-000006190 |
| PLP-092-000006247 | to | PLP-092-000006247 |
| PLP-092-000006286 | to | PLP-092-000006286 |
| PLP-092-000006289 | to | PLP-092-000006289 |
| PLP-092-000006294 | to | PLP-092-000006294 |
| PLP-092-000006301 | to | PLP-092-000006301 |
| PLP-092-000006460 | to | PLP-092-000006460 |
| PLP-092-000006465 | to | PLP-092-000006465 |
| PLP-092-000006489 | to | PLP-092-000006489 |
| PLP-092-000006498 | to | PLP-092-000006498 |
| PLP-092-000006508 | to | PLP-092-000006508 |
| PLP-092-000006554 | to | PLP-092-000006554 |
| PLP-092-000006581 | to | PLP-092-000006581 |
| PLP-092-000006587 | to | PLP-092-000006587 |

| | | |
|---|---|---|
| PLP-092-000006596 | to | PLP-092-000006596 |
| PLP-092-000006599 | to | PLP-092-000006599 |
| PLP-092-000006607 | to | PLP-092-000006607 |
| PLP-092-000006617 | to | PLP-092-000006617 |
| PLP-092-000006621 | to | PLP-092-000006622 |
| PLP-092-000006625 | to | PLP-092-000006625 |
| PLP-092-000006628 | to | PLP-092-000006628 |
| PLP-092-000006635 | to | PLP-092-000006635 |
| PLP-092-000006658 | to | PLP-092-000006658 |
| PLP-092-000006673 | to | PLP-092-000006673 |
| PLP-092-000006693 | to | PLP-092-000006694 |
| PLP-092-000006700 | to | PLP-092-000006700 |
| PLP-092-000006709 | to | PLP-092-000006709 |
| PLP-092-000006717 | to | PLP-092-000006717 |
| PLP-092-000006763 | to | PLP-092-000006763 |
| PLP-092-000006807 | to | PLP-092-000006809 |
| PLP-092-000006822 | to | PLP-092-000006822 |
| PLP-092-000006835 | to | PLP-092-000006835 |
| PLP-092-000006847 | to | PLP-092-000006847 |
| PLP-092-000006851 | to | PLP-092-000006851 |
| PLP-092-000006891 | to | PLP-092-000006891 |
| PLP-092-000006914 | to | PLP-092-000006914 |
| PLP-092-000006955 | to | PLP-092-000006955 |
| PLP-092-000006966 | to | PLP-092-000006966 |
| PLP-092-000006979 | to | PLP-092-000006979 |
| PLP-092-000006984 | to | PLP-092-000006985 |
| PLP-092-000007042 | to | PLP-092-000007042 |
| PLP-092-000007100 | to | PLP-092-000007100 |
| PLP-092-000007114 | to | PLP-092-000007115 |
| PLP-092-000007117 | to | PLP-092-000007119 |
| PLP-092-000007127 | to | PLP-092-000007127 |
| PLP-092-000007130 | to | PLP-092-000007131 |
| PLP-092-000007139 | to | PLP-092-000007139 |
| PLP-092-000007148 | to | PLP-092-000007148 |
| PLP-092-000007190 | to | PLP-092-000007190 |
| PLP-092-000007209 | to | PLP-092-000007209 |
| PLP-092-000007244 | to | PLP-092-000007244 |
| PLP-092-000007246 | to | PLP-092-000007246 |
| PLP-092-000007250 | to | PLP-092-000007250 |
| PLP-092-000007271 | to | PLP-092-000007271 |
| PLP-092-000007296 | to | PLP-092-000007296 |
| PLP-092-000007309 | to | PLP-092-000007309 |
| PLP-092-000007324 | to | PLP-092-000007324 |
| PLP-092-000007340 | to | PLP-092-000007340 |

| | | |
|---|---|---|
| PLP-092-000007342 | to | PLP-092-000007342 |
| PLP-092-000007379 | to | PLP-092-000007381 |
| PLP-092-000007383 | to | PLP-092-000007383 |
| PLP-092-000007418 | to | PLP-092-000007418 |
| PLP-092-000007436 | to | PLP-092-000007436 |
| PLP-092-000007471 | to | PLP-092-000007471 |
| PLP-092-000007509 | to | PLP-092-000007509 |
| PLP-092-000007524 | to | PLP-092-000007524 |
| PLP-092-000007526 | to | PLP-092-000007526 |
| PLP-092-000007545 | to | PLP-092-000007545 |
| PLP-092-000007551 | to | PLP-092-000007551 |
| PLP-092-000007591 | to | PLP-092-000007591 |
| PLP-092-000007594 | to | PLP-092-000007594 |
| PLP-092-000007621 | to | PLP-092-000007621 |
| PLP-092-000007651 | to | PLP-092-000007651 |
| PLP-092-000007657 | to | PLP-092-000007657 |
| PLP-092-000007664 | to | PLP-092-000007666 |
| PLP-092-000007670 | to | PLP-092-000007670 |
| PLP-092-000007676 | to | PLP-092-000007676 |
| PLP-092-000007699 | to | PLP-092-000007700 |
| PLP-092-000007706 | to | PLP-092-000007706 |
| PLP-092-000007745 | to | PLP-092-000007745 |
| PLP-092-000007865 | to | PLP-092-000007865 |
| PLP-092-000007869 | to | PLP-092-000007869 |
| PLP-092-000007886 | to | PLP-092-000007886 |
| PLP-092-000007918 | to | PLP-092-000007918 |
| PLP-092-000007965 | to | PLP-092-000007965 |
| PLP-092-000007969 | to | PLP-092-000007969 |
| PLP-092-000007991 | to | PLP-092-000007991 |
| PLP-092-000008085 | to | PLP-092-000008085 |
| PLP-092-000008130 | to | PLP-092-000008130 |
| PLP-092-000008138 | to | PLP-092-000008138 |
| PLP-092-000008206 | to | PLP-092-000008206 |
| PLP-092-000008219 | to | PLP-092-000008219 |
| PLP-092-000008277 | to | PLP-092-000008277 |
| PLP-092-000008280 | to | PLP-092-000008280 |
| PLP-092-000008345 | to | PLP-092-000008345 |
| PLP-092-000008365 | to | PLP-092-000008365 |
| PLP-092-000008367 | to | PLP-092-000008367 |
| PLP-092-000008374 | to | PLP-092-000008374 |
| PLP-092-000008519 | to | PLP-092-000008519 |
| PLP-092-000008524 | to | PLP-092-000008526 |
| PLP-092-000008528 | to | PLP-092-000008528 |
| PLP-092-000008533 | to | PLP-092-000008533 |

| | | |
|---|---|---|
| PLP-092-000008555 | to | PLP-092-000008555 |
| PLP-092-000008715 | to | PLP-092-000008715 |
| PLP-092-000008725 | to | PLP-092-000008725 |
| PLP-092-000008739 | to | PLP-092-000008739 |
| PLP-092-000008755 | to | PLP-092-000008756 |
| PLP-092-000008777 | to | PLP-092-000008777 |
| PLP-092-000008780 | to | PLP-092-000008780 |
| PLP-092-000008786 | to | PLP-092-000008786 |
| PLP-092-000008789 | to | PLP-092-000008790 |
| PLP-092-000008792 | to | PLP-092-000008792 |
| PLP-092-000008804 | to | PLP-092-000008804 |
| PLP-092-000008869 | to | PLP-092-000008869 |
| PLP-092-000008874 | to | PLP-092-000008874 |
| PLP-092-000008876 | to | PLP-092-000008876 |
| PLP-092-000008879 | to | PLP-092-000008880 |
| PLP-092-000008882 | to | PLP-092-000008882 |
| PLP-092-000008884 | to | PLP-092-000008884 |
| PLP-092-000008892 | to | PLP-092-000008894 |
| PLP-092-000008898 | to | PLP-092-000008898 |
| PLP-092-000008900 | to | PLP-092-000008900 |
| PLP-092-000008902 | to | PLP-092-000008904 |
| PLP-092-000008926 | to | PLP-092-000008926 |
| PLP-092-000008934 | to | PLP-092-000008934 |
| PLP-092-000008936 | to | PLP-092-000008936 |
| PLP-092-000008970 | to | PLP-092-000008970 |
| PLP-092-000008972 | to | PLP-092-000008972 |
| PLP-092-000008976 | to | PLP-092-000008976 |
| PLP-092-000008991 | to | PLP-092-000008991 |
| PLP-092-000008998 | to | PLP-092-000008999 |
| PLP-092-000009012 | to | PLP-092-000009012 |
| PLP-092-000009014 | to | PLP-092-000009014 |
| PLP-092-000009021 | to | PLP-092-000009022 |
| PLP-092-000009034 | to | PLP-092-000009034 |
| PLP-092-000009046 | to | PLP-092-000009046 |
| PLP-092-000009050 | to | PLP-092-000009050 |
| PLP-092-000009074 | to | PLP-092-000009074 |
| PLP-092-000009107 | to | PLP-092-000009107 |
| PLP-092-000009115 | to | PLP-092-000009115 |
| PLP-092-000009117 | to | PLP-092-000009118 |
| PLP-092-000009139 | to | PLP-092-000009139 |
| PLP-092-000009150 | to | PLP-092-000009150 |
| PLP-092-000009155 | to | PLP-092-000009155 |
| PLP-092-000009183 | to | PLP-092-000009183 |
| PLP-092-000009185 | to | PLP-092-000009185 |

| | | |
|---|---|---|
| PLP-092-000009204 | to | PLP-092-000009204 |
| PLP-092-000009212 | to | PLP-092-000009212 |
| PLP-092-000009284 | to | PLP-092-000009284 |
| PLP-092-000009292 | to | PLP-092-000009292 |
| PLP-092-000009297 | to | PLP-092-000009297 |
| PLP-092-000009301 | to | PLP-092-000009301 |
| PLP-092-000009306 | to | PLP-092-000009307 |
| PLP-092-000009386 | to | PLP-092-000009386 |
| PLP-092-000009659 | to | PLP-092-000009659 |
| PLP-092-000009995 | to | PLP-092-000009995 |
| PLP-092-000010044 | to | PLP-092-000010044 |
| PLP-092-000010046 | to | PLP-092-000010046 |
| PLP-092-000010237 | to | PLP-092-000010237 |
| PLP-092-000010240 | to | PLP-092-000010240 |
| PLP-092-000010277 | to | PLP-092-000010277 |
| PLP-092-000010285 | to | PLP-092-000010287 |
| PLP-092-000010331 | to | PLP-092-000010333 |
| PLP-092-000010395 | to | PLP-092-000010395 |
| PLP-092-000010418 | to | PLP-092-000010418 |
| PLP-092-000010483 | to | PLP-092-000010483 |
| PLP-092-000010662 | to | PLP-092-000010662 |
| PLP-092-000010750 | to | PLP-092-000010752 |
| PLP-092-000010775 | to | PLP-092-000010775 |
| PLP-092-000011028 | to | PLP-092-000011029 |
| PLP-092-000011077 | to | PLP-092-000011077 |
| PLP-092-000011117 | to | PLP-092-000011117 |
| PLP-092-000011150 | to | PLP-092-000011150 |
| PLP-092-000011245 | to | PLP-092-000011245 |
| PLP-092-000011378 | to | PLP-092-000011378 |
| PLP-092-000011500 | to | PLP-092-000011500 |
| PLP-092-000011502 | to | PLP-092-000011502 |
| PLP-092-000011569 | to | PLP-092-000011570 |
| PLP-092-000011698 | to | PLP-092-000011705 |
| PLP-092-000011707 | to | PLP-092-000011707 |
| PLP-092-000011851 | to | PLP-092-000011857 |
| PLP-092-000011938 | to | PLP-092-000011938 |
| PLP-092-000011962 | to | PLP-092-000011962 |
| PLP-092-000011974 | to | PLP-092-000011975 |
| PLP-092-000011980 | to | PLP-092-000011980 |
| PLP-092-000011987 | to | PLP-092-000011987 |
| PLP-092-000012026 | to | PLP-092-000012033 |
| PLP-092-000012204 | to | PLP-092-000012204 |
| PLP-092-000012258 | to | PLP-092-000012258 |
| PLP-092-000012320 | to | PLP-092-000012320 |

| | | |
|---|---|---|
| PLP-092-000012440 | to | PLP-092-000012440 |
| PLP-092-000012486 | to | PLP-092-000012487 |
| PLP-092-000012505 | to | PLP-092-000012505 |
| PLP-092-000012525 | to | PLP-092-000012527 |
| PLP-092-000012540 | to | PLP-092-000012540 |
| PLP-092-000012635 | to | PLP-092-000012635 |
| PLP-092-000012662 | to | PLP-092-000012666 |
| PLP-092-000012696 | to | PLP-092-000012701 |
| PLP-092-000012703 | to | PLP-092-000012703 |
| PLP-092-000012747 | to | PLP-092-000012747 |
| PLP-092-000012780 | to | PLP-092-000012780 |
| PLP-092-000012810 | to | PLP-092-000012813 |
| PLP-092-000012815 | to | PLP-092-000012815 |
| PLP-092-000012818 | to | PLP-092-000012819 |
| PLP-092-000012856 | to | PLP-092-000012856 |
| PLP-092-000012862 | to | PLP-092-000012865 |
| PLP-092-000012903 | to | PLP-092-000012903 |
| PLP-092-000012927 | to | PLP-092-000012927 |
| PLP-092-000012943 | to | PLP-092-000012944 |
| PLP-092-000013016 | to | PLP-092-000013016 |
| PLP-092-000013056 | to | PLP-092-000013056 |
| PLP-092-000013059 | to | PLP-092-000013059 |
| PLP-092-000013083 | to | PLP-092-000013083 |
| PLP-092-000013130 | to | PLP-092-000013132 |
| PLP-092-000013145 | to | PLP-092-000013145 |
| PLP-092-000013187 | to | PLP-092-000013188 |
| PLP-092-000013192 | to | PLP-092-000013192 |
| PLP-092-000013215 | to | PLP-092-000013217 |
| PLP-092-000013219 | to | PLP-092-000013219 |
| PLP-092-000013245 | to | PLP-092-000013247 |
| PLP-092-000013249 | to | PLP-092-000013252 |
| PLP-092-000013265 | to | PLP-092-000013265 |
| PLP-092-000013346 | to | PLP-092-000013347 |
| PLP-092-000013354 | to | PLP-092-000013354 |
| PLP-092-000013385 | to | PLP-092-000013385 |
| PLP-092-000013404 | to | PLP-092-000013404 |
| PLP-092-000013446 | to | PLP-092-000013446 |
| PLP-092-000013465 | to | PLP-092-000013465 |
| PLP-092-000013513 | to | PLP-092-000013513 |
| PLP-092-000013526 | to | PLP-092-000013529 |
| PLP-092-000013588 | to | PLP-092-000013590 |
| PLP-092-000013592 | to | PLP-092-000013598 |
| PLP-092-000013628 | to | PLP-092-000013629 |
| PLP-092-000013631 | to | PLP-092-000013631 |

| | | |
|---|---|---|
| PLP-092-000013786 | to | PLP-092-000013786 |
| PLP-092-000013788 | to | PLP-092-000013788 |
| PLP-092-000013790 | to | PLP-092-000013790 |
| PLP-092-000013829 | to | PLP-092-000013838 |
| PLP-092-000013854 | to | PLP-092-000013854 |
| PLP-092-000013859 | to | PLP-092-000013859 |
| PLP-092-000013907 | to | PLP-092-000013912 |
| PLP-092-000013914 | to | PLP-092-000013914 |
| PLP-092-000013916 | to | PLP-092-000013916 |
| PLP-092-000013947 | to | PLP-092-000013947 |
| PLP-092-000013970 | to | PLP-092-000013970 |
| PLP-092-000013974 | to | PLP-092-000013980 |
| PLP-092-000013982 | to | PLP-092-000013983 |
| PLP-092-000013990 | to | PLP-092-000013990 |
| PLP-092-000013992 | to | PLP-092-000013992 |
| PLP-092-000014042 | to | PLP-092-000014043 |
| PLP-092-000014059 | to | PLP-092-000014059 |
| PLP-092-000014118 | to | PLP-092-000014118 |
| PLP-092-000014121 | to | PLP-092-000014121 |
| PLP-092-000014140 | to | PLP-092-000014140 |
| PLP-092-000014206 | to | PLP-092-000014206 |
| PLP-092-000014241 | to | PLP-092-000014242 |
| PLP-092-000014246 | to | PLP-092-000014246 |
| PLP-092-000014271 | to | PLP-092-000014272 |
| PLP-092-000014277 | to | PLP-092-000014280 |
| PLP-092-000014299 | to | PLP-092-000014299 |
| PLP-092-000014309 | to | PLP-092-000014309 |
| PLP-092-000014347 | to | PLP-092-000014347 |
| PLP-092-000014349 | to | PLP-092-000014349 |
| PLP-092-000014355 | to | PLP-092-000014355 |
| PLP-092-000014407 | to | PLP-092-000014407 |
| PLP-092-000014437 | to | PLP-092-000014437 |
| PLP-092-000014445 | to | PLP-092-000014446 |
| PLP-092-000014467 | to | PLP-092-000014468 |
| PLP-092-000014474 | to | PLP-092-000014475 |
| PLP-092-000014510 | to | PLP-092-000014510 |
| PLP-092-000014512 | to | PLP-092-000014512 |
| PLP-092-000014533 | to | PLP-092-000014539 |
| PLP-092-000014548 | to | PLP-092-000014549 |
| PLP-092-000014553 | to | PLP-092-000014553 |
| PLP-092-000014558 | to | PLP-092-000014561 |
| PLP-092-000014595 | to | PLP-092-000014598 |
| PLP-092-000014600 | to | PLP-092-000014602 |
| PLP-092-000014613 | to | PLP-092-000014613 |

| | | |
|---|---|---|
| PLP-092-000014661 | to | PLP-092-000014661 |
| PLP-092-000014688 | to | PLP-092-000014689 |
| PLP-092-000014691 | to | PLP-092-000014691 |
| PLP-092-000014729 | to | PLP-092-000014731 |
| PLP-092-000014743 | to | PLP-092-000014743 |
| PLP-092-000014749 | to | PLP-092-000014749 |
| PLP-092-000014775 | to | PLP-092-000014776 |
| PLP-092-000014819 | to | PLP-092-000014820 |
| PLP-092-000014848 | to | PLP-092-000014848 |
| PLP-092-000014857 | to | PLP-092-000014857 |
| PLP-092-000014917 | to | PLP-092-000014918 |
| PLP-092-000014947 | to | PLP-092-000014948 |
| PLP-092-000014975 | to | PLP-092-000014975 |
| PLP-092-000014982 | to | PLP-092-000014983 |
| PLP-092-000014991 | to | PLP-092-000014991 |
| PLP-092-000015046 | to | PLP-092-000015048 |
| PLP-092-000015055 | to | PLP-092-000015064 |
| PLP-092-000015074 | to | PLP-092-000015075 |
| PLP-092-000015094 | to | PLP-092-000015097 |
| PLP-092-000015115 | to | PLP-092-000015115 |
| PLP-092-000015121 | to | PLP-092-000015121 |
| PLP-092-000015129 | to | PLP-092-000015129 |
| PLP-092-000015131 | to | PLP-092-000015131 |
| PLP-092-000015182 | to | PLP-092-000015182 |
| PLP-092-000015213 | to | PLP-092-000015214 |
| PLP-092-000015220 | to | PLP-092-000015222 |
| PLP-092-000015319 | to | PLP-092-000015320 |
| PLP-092-000015348 | to | PLP-092-000015348 |
| PLP-092-000015424 | to | PLP-092-000015424 |
| PLP-092-000015470 | to | PLP-092-000015472 |
| PLP-092-000015476 | to | PLP-092-000015477 |
| PLP-092-000015492 | to | PLP-092-000015493 |
| PLP-092-000015495 | to | PLP-092-000015496 |
| PLP-092-000015502 | to | PLP-092-000015503 |
| PLP-092-000015516 | to | PLP-092-000015516 |
| PLP-092-000015521 | to | PLP-092-000015521 |
| PLP-092-000015523 | to | PLP-092-000015523 |
| PLP-092-000015580 | to | PLP-092-000015580 |
| PLP-092-000015603 | to | PLP-092-000015603 |
| PLP-092-000015616 | to | PLP-092-000015616 |
| PLP-092-000015672 | to | PLP-092-000015674 |
| PLP-092-000015676 | to | PLP-092-000015677 |
| PLP-092-000015714 | to | PLP-092-000015714 |
| PLP-092-000015723 | to | PLP-092-000015726 |

| | | |
|---|---|---|
| PLP-092-000015731 | to | PLP-092-000015736 |
| PLP-092-000015738 | to | PLP-092-000015739 |
| PLP-092-000015741 | to | PLP-092-000015744 |
| PLP-092-000015746 | to | PLP-092-000015746 |
| PLP-092-000015753 | to | PLP-092-000015753 |
| PLP-092-000015888 | to | PLP-092-000015888 |
| PLP-092-000015892 | to | PLP-092-000015895 |
| PLP-092-000015927 | to | PLP-092-000015928 |
| PLP-092-000015930 | to | PLP-092-000015930 |
| PLP-092-000015933 | to | PLP-092-000015934 |
| PLP-092-000015936 | to | PLP-092-000015936 |
| PLP-092-000015952 | to | PLP-092-000015952 |
| PLP-092-000015954 | to | PLP-092-000015954 |
| PLP-092-000015957 | to | PLP-092-000015957 |
| PLP-092-000015986 | to | PLP-092-000015986 |
| PLP-092-000016002 | to | PLP-092-000016003 |
| PLP-092-000016007 | to | PLP-092-000016007 |
| PLP-092-000016009 | to | PLP-092-000016009 |
| PLP-092-000016024 | to | PLP-092-000016025 |
| PLP-092-000016029 | to | PLP-092-000016030 |
| PLP-092-000016034 | to | PLP-092-000016034 |
| PLP-092-000016038 | to | PLP-092-000016039 |
| PLP-092-000016144 | to | PLP-092-000016147 |
| PLP-092-000016149 | to | PLP-092-000016149 |
| PLP-092-000016151 | to | PLP-092-000016152 |
| PLP-092-000016172 | to | PLP-092-000016177 |
| PLP-092-000016204 | to | PLP-092-000016204 |
| PLP-092-000016225 | to | PLP-092-000016225 |
| PLP-092-000016228 | to | PLP-092-000016229 |
| PLP-092-000016250 | to | PLP-092-000016250 |
| PLP-092-000016252 | to | PLP-092-000016254 |
| PLP-092-000016258 | to | PLP-092-000016258 |
| PLP-092-000016262 | to | PLP-092-000016262 |
| PLP-092-000016264 | to | PLP-092-000016266 |
| PLP-092-000016268 | to | PLP-092-000016268 |
| PLP-092-000016273 | to | PLP-092-000016273 |
| PLP-092-000016275 | to | PLP-092-000016275 |
| PLP-092-000016280 | to | PLP-092-000016280 |
| PLP-092-000016300 | to | PLP-092-000016300 |
| PLP-092-000016312 | to | PLP-092-000016312 |
| PLP-092-000016314 | to | PLP-092-000016314 |
| PLP-092-000016318 | to | PLP-092-000016318 |
| PLP-092-000016324 | to | PLP-092-000016324 |
| PLP-092-000016333 | to | PLP-092-000016335 |

| | | |
|---|---|---|
| PLP-092-000016337 | to | PLP-092-000016337 |
| PLP-092-000016343 | to | PLP-092-000016344 |
| PLP-092-000016347 | to | PLP-092-000016355 |
| PLP-092-000016358 | to | PLP-092-000016359 |
| PLP-092-000016361 | to | PLP-092-000016362 |
| PLP-092-000016364 | to | PLP-092-000016366 |
| PLP-092-000016368 | to | PLP-092-000016368 |
| PLP-092-000016387 | to | PLP-092-000016387 |
| PLP-092-000016390 | to | PLP-092-000016390 |
| PLP-092-000016394 | to | PLP-092-000016395 |
| PLP-092-000016412 | to | PLP-092-000016412 |
| PLP-092-000016422 | to | PLP-092-000016422 |
| PLP-092-000016460 | to | PLP-092-000016460 |
| PLP-092-000016476 | to | PLP-092-000016476 |
| PLP-092-000016484 | to | PLP-092-000016485 |
| PLP-092-000016494 | to | PLP-092-000016494 |
| PLP-092-000016504 | to | PLP-092-000016504 |
| PLP-092-000016513 | to | PLP-092-000016515 |
| PLP-092-000016517 | to | PLP-092-000016518 |
| PLP-092-000016528 | to | PLP-092-000016528 |
| PLP-092-000016540 | to | PLP-092-000016540 |
| PLP-092-000016559 | to | PLP-092-000016559 |
| PLP-092-000016578 | to | PLP-092-000016578 |
| PLP-092-000016582 | to | PLP-092-000016586 |
| PLP-092-000016610 | to | PLP-092-000016610 |
| PLP-092-000016612 | to | PLP-092-000016612 |
| PLP-092-000016621 | to | PLP-092-000016622 |
| PLP-092-000016661 | to | PLP-092-000016661 |
| PLP-092-000016663 | to | PLP-092-000016664 |
| PLP-092-000016666 | to | PLP-092-000016666 |
| PLP-092-000016668 | to | PLP-092-000016669 |
| PLP-092-000016702 | to | PLP-092-000016703 |
| PLP-092-000016714 | to | PLP-092-000016714 |
| PLP-092-000016722 | to | PLP-092-000016723 |
| PLP-092-000016727 | to | PLP-092-000016727 |
| PLP-092-000016734 | to | PLP-092-000016734 |
| PLP-092-000016740 | to | PLP-092-000016741 |
| PLP-092-000016747 | to | PLP-092-000016747 |
| PLP-092-000016749 | to | PLP-092-000016749 |
| PLP-092-000016751 | to | PLP-092-000016751 |
| PLP-092-000016753 | to | PLP-092-000016753 |
| PLP-092-000016785 | to | PLP-092-000016785 |
| PLP-092-000016834 | to | PLP-092-000016834 |
| PLP-092-000016844 | to | PLP-092-000016847 |

| | | |
|---|---|---|
| PLP-092-000016867 | to | PLP-092-000016867 |
| PLP-092-000016928 | to | PLP-092-000016928 |
| PLP-092-000016950 | to | PLP-092-000016950 |
| PLP-092-000016957 | to | PLP-092-000016957 |
| PLP-092-000016959 | to | PLP-092-000016962 |
| PLP-092-000016968 | to | PLP-092-000016969 |
| PLP-092-000016971 | to | PLP-092-000016971 |
| PLP-092-000016974 | to | PLP-092-000016974 |
| PLP-092-000016976 | to | PLP-092-000016976 |
| PLP-092-000016979 | to | PLP-092-000016979 |
| PLP-092-000016983 | to | PLP-092-000016984 |
| PLP-092-000016990 | to | PLP-092-000016990 |
| PLP-092-000016997 | to | PLP-092-000016997 |
| PLP-092-000017007 | to | PLP-092-000017007 |
| PLP-092-000017033 | to | PLP-092-000017033 |
| PLP-092-000017064 | to | PLP-092-000017064 |
| PLP-092-000017066 | to | PLP-092-000017066 |
| PLP-092-000017069 | to | PLP-092-000017069 |
| PLP-092-000017091 | to | PLP-092-000017092 |
| PLP-092-000017100 | to | PLP-092-000017101 |
| PLP-092-000017114 | to | PLP-092-000017116 |
| PLP-092-000017120 | to | PLP-092-000017120 |
| PLP-092-000017141 | to | PLP-092-000017143 |
| PLP-092-000017174 | to | PLP-092-000017174 |
| PLP-092-000017261 | to | PLP-092-000017261 |
| PLP-092-000017266 | to | PLP-092-000017266 |
| PLP-092-000017276 | to | PLP-092-000017276 |
| PLP-092-000017279 | to | PLP-092-000017281 |
| PLP-092-000017288 | to | PLP-092-000017288 |
| PLP-092-000017410 | to | PLP-092-000017411 |
| PLP-092-000017422 | to | PLP-092-000017422 |
| PLP-092-000017442 | to | PLP-092-000017443 |
| PLP-092-000017478 | to | PLP-092-000017478 |
| PLP-092-000017498 | to | PLP-092-000017498 |
| PLP-092-000017515 | to | PLP-092-000017515 |
| PLP-092-000017535 | to | PLP-092-000017535 |
| PLP-092-000017546 | to | PLP-092-000017546 |
| PLP-092-000017548 | to | PLP-092-000017548 |
| PLP-092-000017605 | to | PLP-092-000017605 |
| PLP-092-000017628 | to | PLP-092-000017629 |
| PLP-092-000017635 | to | PLP-092-000017636 |
| PLP-092-000017664 | to | PLP-092-000017664 |
| PLP-092-000017674 | to | PLP-092-000017674 |
| PLP-092-000017718 | to | PLP-092-000017733 |

| | | |
|---|---|---|
| PLP-092-000017748 | to | PLP-092-000017756 |
| PLP-092-000017758 | to | PLP-092-000017760 |
| PLP-092-000017798 | to | PLP-092-000017798 |
| PLP-092-000017819 | to | PLP-092-000017820 |
| PLP-092-000017876 | to | PLP-092-000017878 |
| PLP-092-000017880 | to | PLP-092-000017880 |
| PLP-092-000017890 | to | PLP-092-000017890 |
| PLP-092-000017908 | to | PLP-092-000017908 |
| PLP-092-000017924 | to | PLP-092-000017924 |
| PLP-092-000017954 | to | PLP-092-000017955 |
| PLP-092-000017957 | to | PLP-092-000017957 |
| PLP-092-000017959 | to | PLP-092-000017959 |
| PLP-092-000017961 | to | PLP-092-000017961 |
| PLP-092-000017963 | to | PLP-092-000017963 |
| PLP-092-000017965 | to | PLP-092-000017965 |
| PLP-092-000017967 | to | PLP-092-000017969 |
| PLP-092-000017975 | to | PLP-092-000017976 |
| PLP-092-000017987 | to | PLP-092-000017987 |
| PLP-092-000018108 | to | PLP-092-000018108 |
| PLP-092-000018119 | to | PLP-092-000018119 |
| PLP-092-000018234 | to | PLP-092-000018234 |
| PLP-092-000018247 | to | PLP-092-000018247 |
| PLP-092-000018250 | to | PLP-092-000018250 |
| PLP-092-000018264 | to | PLP-092-000018264 |
| PLP-092-000018270 | to | PLP-092-000018272 |
| PLP-092-000018274 | to | PLP-092-000018274 |
| PLP-092-000018311 | to | PLP-092-000018311 |
| PLP-092-000018314 | to | PLP-092-000018314 |
| PLP-092-000018316 | to | PLP-092-000018317 |
| PLP-092-000018319 | to | PLP-092-000018319 |
| PLP-092-000018321 | to | PLP-092-000018322 |
| PLP-092-000018333 | to | PLP-092-000018334 |
| PLP-092-000018358 | to | PLP-092-000018358 |
| PLP-092-000018360 | to | PLP-092-000018360 |
| PLP-092-000018366 | to | PLP-092-000018366 |
| PLP-092-000018445 | to | PLP-092-000018445 |
| PLP-092-000018447 | to | PLP-092-000018447 |
| PLP-092-000018505 | to | PLP-092-000018505 |
| PLP-092-000018507 | to | PLP-092-000018507 |
| PLP-092-000018509 | to | PLP-092-000018509 |
| PLP-092-000018576 | to | PLP-092-000018576 |
| PLP-092-000018596 | to | PLP-092-000018596 |
| PLP-092-000018606 | to | PLP-092-000018608 |
| PLP-092-000018610 | to | PLP-092-000018610 |

| | | |
|---|---|---|
| PLP-092-000018612 | to | PLP-092-000018619 |
| PLP-092-000018629 | to | PLP-092-000018629 |
| PLP-092-000018668 | to | PLP-092-000018668 |
| PLP-092-000018670 | to | PLP-092-000018670 |
| PLP-092-000018675 | to | PLP-092-000018678 |
| PLP-092-000018688 | to | PLP-092-000018688 |
| PLP-092-000018693 | to | PLP-092-000018700 |
| PLP-092-000018702 | to | PLP-092-000018702 |
| PLP-092-000018705 | to | PLP-092-000018705 |
| PLP-092-000018708 | to | PLP-092-000018708 |
| PLP-092-000018716 | to | PLP-092-000018716 |
| PLP-092-000018721 | to | PLP-092-000018721 |
| PLP-092-000018731 | to | PLP-092-000018731 |
| PLP-092-000018733 | to | PLP-092-000018733 |
| PLP-092-000018735 | to | PLP-092-000018735 |
| PLP-092-000018745 | to | PLP-092-000018745 |
| PLP-092-000018747 | to | PLP-092-000018749 |
| PLP-092-000018751 | to | PLP-092-000018762 |
| PLP-092-000018772 | to | PLP-092-000018772 |
| PLP-092-000018797 | to | PLP-092-000018799 |
| PLP-092-000018812 | to | PLP-092-000018812 |
| PLP-092-000018815 | to | PLP-092-000018816 |
| PLP-092-000018830 | to | PLP-092-000018830 |
| PLP-092-000018832 | to | PLP-092-000018832 |
| PLP-092-000018845 | to | PLP-092-000018845 |
| PLP-092-000018848 | to | PLP-092-000018849 |
| PLP-092-000018903 | to | PLP-092-000018904 |
| PLP-092-000018917 | to | PLP-092-000018919 |
| PLP-092-000018921 | to | PLP-092-000018922 |
| PLP-092-000018924 | to | PLP-092-000018929 |
| PLP-092-000018947 | to | PLP-092-000018947 |
| PLP-092-000018951 | to | PLP-092-000018953 |
| PLP-092-000018988 | to | PLP-092-000018988 |
| PLP-092-000018999 | to | PLP-092-000018999 |
| PLP-092-000019016 | to | PLP-092-000019018 |
| PLP-092-000019020 | to | PLP-092-000019020 |
| PLP-092-000019022 | to | PLP-092-000019022 |
| PLP-092-000019024 | to | PLP-092-000019026 |
| PLP-092-000019029 | to | PLP-092-000019032 |
| PLP-092-000019039 | to | PLP-092-000019040 |
| PLP-092-000019042 | to | PLP-092-000019042 |
| PLP-092-000019044 | to | PLP-092-000019047 |
| PLP-092-000019050 | to | PLP-092-000019050 |
| PLP-092-000019052 | to | PLP-092-000019053 |

| | | |
|---|---|---|
| PLP-092-000019086 | to | PLP-092-000019086 |
| PLP-092-000019093 | to | PLP-092-000019093 |
| PLP-092-000019097 | to | PLP-092-000019097 |
| PLP-092-000019200 | to | PLP-092-000019200 |
| PLP-092-000019214 | to | PLP-092-000019214 |
| PLP-092-000019230 | to | PLP-092-000019230 |
| PLP-092-000019233 | to | PLP-092-000019233 |
| PLP-092-000019235 | to | PLP-092-000019235 |
| PLP-092-000019237 | to | PLP-092-000019237 |
| PLP-092-000019240 | to | PLP-092-000019245 |
| PLP-092-000019259 | to | PLP-092-000019259 |
| PLP-092-000019275 | to | PLP-092-000019282 |
| PLP-092-000019285 | to | PLP-092-000019293 |
| PLP-092-000019296 | to | PLP-092-000019296 |
| PLP-092-000019318 | to | PLP-092-000019322 |
| PLP-092-000019329 | to | PLP-092-000019329 |
| PLP-092-000019395 | to | PLP-092-000019397 |
| PLP-092-000019446 | to | PLP-092-000019446 |
| PLP-092-000019451 | to | PLP-092-000019454 |
| PLP-092-000019457 | to | PLP-092-000019464 |
| PLP-092-000019467 | to | PLP-092-000019467 |
| PLP-092-000019491 | to | PLP-092-000019493 |
| PLP-092-000019501 | to | PLP-092-000019502 |
| PLP-092-000019513 | to | PLP-092-000019513 |
| PLP-092-000019559 | to | PLP-092-000019568 |
| PLP-092-000019570 | to | PLP-092-000019570 |
| PLP-092-000019574 | to | PLP-092-000019585 |
| PLP-092-000019674 | to | PLP-092-000019677 |
| PLP-092-000019692 | to | PLP-092-000019699 |
| PLP-092-000019721 | to | PLP-092-000019723 |
| PLP-092-000019725 | to | PLP-092-000019726 |
| PLP-092-000019761 | to | PLP-092-000019763 |
| PLP-092-000019767 | to | PLP-092-000019767 |
| PLP-092-000019776 | to | PLP-092-000019778 |
| PLP-092-000019804 | to | PLP-092-000019804 |
| PLP-092-000019821 | to | PLP-092-000019822 |
| PLP-092-000019825 | to | PLP-092-000019825 |
| PLP-092-000019836 | to | PLP-092-000019839 |
| PLP-092-000019847 | to | PLP-092-000019849 |
| PLP-092-000019851 | to | PLP-092-000019853 |
| PLP-092-000019863 | to | PLP-092-000019863 |
| PLP-092-000019873 | to | PLP-092-000019873 |
| PLP-092-000019883 | to | PLP-092-000019883 |
| PLP-092-000019913 | to | PLP-092-000019914 |

| | | |
|---|---|---|
| PLP-092-000019920 | to | PLP-092-000019923 |
| PLP-092-000019933 | to | PLP-092-000019933 |
| PLP-092-000019940 | to | PLP-092-000019943 |
| PLP-092-000019949 | to | PLP-092-000019950 |
| PLP-092-000019952 | to | PLP-092-000019955 |
| PLP-092-000019957 | to | PLP-092-000019957 |
| PLP-092-000019961 | to | PLP-092-000019962 |
| PLP-092-000019976 | to | PLP-092-000019978 |
| PLP-092-000019983 | to | PLP-092-000019984 |
| PLP-092-000019991 | to | PLP-092-000019992 |
| PLP-092-000020008 | to | PLP-092-000020009 |
| PLP-092-000020011 | to | PLP-092-000020012 |
| PLP-092-000020022 | to | PLP-092-000020022 |
| PLP-092-000020032 | to | PLP-092-000020034 |
| PLP-092-000020050 | to | PLP-092-000020053 |
| PLP-092-000020067 | to | PLP-092-000020073 |
| PLP-092-000020115 | to | PLP-092-000020115 |
| PLP-092-000020130 | to | PLP-092-000020130 |
| PLP-092-000020137 | to | PLP-092-000020139 |
| PLP-092-000020156 | to | PLP-092-000020157 |
| PLP-092-000020170 | to | PLP-092-000020171 |
| PLP-092-000020173 | to | PLP-092-000020173 |
| PLP-092-000020181 | to | PLP-092-000020181 |
| PLP-092-000020197 | to | PLP-092-000020198 |
| PLP-092-000020201 | to | PLP-092-000020201 |
| PLP-092-000020203 | to | PLP-092-000020203 |
| PLP-097-000000161 | to | PLP-097-000000162 |
| PLP-097-000000199 | to | PLP-097-000000199 |
| PLP-097-000000320 | to | PLP-097-000000320 |
| PLP-097-000000556 | to | PLP-097-000000557 |
| PLP-097-000000693 | to | PLP-097-000000693 |
| PLP-097-000000705 | to | PLP-097-000000705 |
| PLP-097-000000755 | to | PLP-097-000000755 |
| PLP-097-000000767 | to | PLP-097-000000767 |
| PLP-097-000001581 | to | PLP-097-000001581 |
| PLP-097-000001795 | to | PLP-097-000001795 |
| PLP-097-000001799 | to | PLP-097-000001799 |
| PLP-097-000001805 | to | PLP-097-000001806 |
| PLP-097-000001853 | to | PLP-097-000001853 |
| PLP-097-000001866 | to | PLP-097-000001866 |
| PLP-097-000001871 | to | PLP-097-000001872 |
| PLP-097-000001875 | to | PLP-097-000001875 |
| PLP-097-000001908 | to | PLP-097-000001908 |
| PLP-097-000001923 | to | PLP-097-000001924 |

| | | |
|---|---|---|
| PLP-097-000001949 | to | PLP-097-000001949 |
| PLP-097-000001959 | to | PLP-097-000001959 |
| PLP-097-000002142 | to | PLP-097-000002142 |
| PLP-097-000002210 | to | PLP-097-000002210 |
| PLP-097-000002232 | to | PLP-097-000002232 |
| PLP-097-000002292 | to | PLP-097-000002292 |
| PLP-097-000002358 | to | PLP-097-000002358 |
| PLP-097-000002370 | to | PLP-097-000002370 |
| PLP-097-000002377 | to | PLP-097-000002378 |
| PLP-097-000002608 | to | PLP-097-000002608 |
| PLP-097-000002759 | to | PLP-097-000002759 |
| PLP-097-000002761 | to | PLP-097-000002761 |
| PLP-097-000002932 | to | PLP-097-000002933 |
| PLP-097-000002970 | to | PLP-097-000002971 |
| PLP-097-000003067 | to | PLP-097-000003067 |
| PLP-097-000003199 | to | PLP-097-000003200 |
| PLP-097-000003425 | to | PLP-097-000003427 |
| PLP-097-000003617 | to | PLP-097-000003617 |
| PLP-097-000003660 | to | PLP-097-000003661 |
| PLP-097-000003680 | to | PLP-097-000003680 |
| PLP-097-000003721 | to | PLP-097-000003721 |
| PLP-097-000003724 | to | PLP-097-000003724 |
| PLP-097-000003762 | to | PLP-097-000003762 |
| PLP-097-000003797 | to | PLP-097-000003797 |
| PLP-097-000003825 | to | PLP-097-000003826 |
| PLP-097-000003831 | to | PLP-097-000003831 |
| PLP-097-000003938 | to | PLP-097-000003942 |
| PLP-097-000003956 | to | PLP-097-000003956 |
| PLP-097-000003958 | to | PLP-097-000003958 |
| PLP-097-000003965 | to | PLP-097-000003965 |
| PLP-097-000003970 | to | PLP-097-000003970 |
| PLP-097-000003989 | to | PLP-097-000003989 |
| PLP-097-000003992 | to | PLP-097-000003992 |
| PLP-097-000004020 | to | PLP-097-000004024 |
| PLP-097-000004066 | to | PLP-097-000004066 |
| PLP-098-000000042 | to | PLP-098-000000042 |
| PLP-098-000000315 | to | PLP-098-000000315 |
| PLP-098-000000325 | to | PLP-098-000000325 |
| PLP-098-000000349 | to | PLP-098-000000349 |
| PLP-098-000000592 | to | PLP-098-000000592 |
| PLP-098-000000594 | to | PLP-098-000000594 |
| PLP-098-000000789 | to | PLP-098-000000789 |
| PLP-098-000000798 | to | PLP-098-000000798 |
| PLP-098-000001209 | to | PLP-098-000001209 |

| | | |
|---|---|---|
| PLP-098-000001385 | to | PLP-098-000001385 |
| PLP-098-000001482 | to | PLP-098-000001482 |
| PLP-098-000001489 | to | PLP-098-000001489 |
| PLP-098-000001602 | to | PLP-098-000001602 |
| PLP-098-000001673 | to | PLP-098-000001673 |
| PLP-098-000001676 | to | PLP-098-000001676 |
| PLP-098-000001679 | to | PLP-098-000001679 |
| PLP-098-000001712 | to | PLP-098-000001712 |
| PLP-098-000001715 | to | PLP-098-000001716 |
| PLP-098-000001739 | to | PLP-098-000001739 |
| PLP-098-000001810 | to | PLP-098-000001810 |
| PLP-098-000001837 | to | PLP-098-000001837 |
| PLP-098-000001890 | to | PLP-098-000001890 |
| PLP-098-000002024 | to | PLP-098-000002024 |
| PLP-098-000002071 | to | PLP-098-000002071 |
| PLP-098-000002241 | to | PLP-098-000002241 |
| PLP-098-000002338 | to | PLP-098-000002338 |
| PLP-098-000002376 | to | PLP-098-000002376 |
| PLP-098-000002385 | to | PLP-098-000002385 |
| PLP-098-000002441 | to | PLP-098-000002441 |
| PLP-098-000002449 | to | PLP-098-000002449 |
| PLP-098-000002576 | to | PLP-098-000002576 |
| PLP-098-000002589 | to | PLP-098-000002589 |
| PLP-098-000002607 | to | PLP-098-000002607 |
| PLP-098-000002717 | to | PLP-098-000002717 |
| PLP-098-000002756 | to | PLP-098-000002756 |
| PLP-098-000002834 | to | PLP-098-000002834 |
| PLP-098-000002971 | to | PLP-098-000002972 |
| PLP-098-000002974 | to | PLP-098-000002974 |
| PLP-098-000002980 | to | PLP-098-000002980 |
| PLP-098-000002982 | to | PLP-098-000002982 |
| PLP-098-000002984 | to | PLP-098-000002984 |
| PLP-098-000003005 | to | PLP-098-000003005 |
| PLP-098-000003024 | to | PLP-098-000003024 |
| PLP-098-000003057 | to | PLP-098-000003057 |
| PLP-098-000003074 | to | PLP-098-000003074 |
| PLP-098-000003135 | to | PLP-098-000003135 |
| PLP-098-000003336 | to | PLP-098-000003336 |
| PLP-098-000003373 | to | PLP-098-000003373 |
| PLP-098-000003375 | to | PLP-098-000003375 |
| PLP-098-000003420 | to | PLP-098-000003420 |
| PLP-098-000003510 | to | PLP-098-000003510 |
| PLP-098-000003531 | to | PLP-098-000003531 |
| PLP-098-000003617 | to | PLP-098-000003617 |

| | | |
|---|---|---|
| PLP-098-000003772 | to | PLP-098-000003772 |
| PLP-098-000004040 | to | PLP-098-000004044 |
| PLP-098-000004108 | to | PLP-098-000004110 |
| PLP-098-000004241 | to | PLP-098-000004241 |
| PLP-098-000004285 | to | PLP-098-000004286 |
| PLP-098-000004338 | to | PLP-098-000004339 |
| PLP-098-000004389 | to | PLP-098-000004389 |
| PLP-098-000004662 | to | PLP-098-000004662 |
| PLP-098-000004811 | to | PLP-098-000004811 |
| PLP-098-000004906 | to | PLP-098-000004906 |
| PLP-098-000004908 | to | PLP-098-000004908 |
| PLP-098-000004910 | to | PLP-098-000004910 |
| PLP-098-000004912 | to | PLP-098-000004912 |
| PLP-098-000004940 | to | PLP-098-000004940 |
| PLP-098-000005013 | to | PLP-098-000005013 |
| PLP-098-000005076 | to | PLP-098-000005076 |
| PLP-098-000005091 | to | PLP-098-000005091 |
| PLP-098-000005123 | to | PLP-098-000005123 |
| PLP-098-000005197 | to | PLP-098-000005197 |
| PLP-098-000005200 | to | PLP-098-000005203 |
| PLP-098-000005295 | to | PLP-098-000005296 |
| PLP-098-000005364 | to | PLP-098-000005369 |
| PLP-098-000005372 | to | PLP-098-000005372 |
| PLP-098-000005374 | to | PLP-098-000005374 |
| PLP-098-000005376 | to | PLP-098-000005378 |
| PLP-098-000005407 | to | PLP-098-000005409 |
| PLP-098-000005411 | to | PLP-098-000005411 |
| PLP-098-000005426 | to | PLP-098-000005426 |
| PLP-098-000005648 | to | PLP-098-000005648 |
| PLP-098-000005757 | to | PLP-098-000005759 |
| PLP-098-000005764 | to | PLP-098-000005764 |
| PLP-098-000005910 | to | PLP-098-000005910 |
| PLP-098-000006022 | to | PLP-098-000006022 |
| PLP-098-000006029 | to | PLP-098-000006037 |
| PLP-098-000006039 | to | PLP-098-000006039 |
| PLP-098-000006044 | to | PLP-098-000006044 |
| PLP-098-000006090 | to | PLP-098-000006090 |
| PLP-098-000006128 | to | PLP-098-000006130 |
| PLP-098-000006150 | to | PLP-098-000006150 |
| PLP-098-000006171 | to | PLP-098-000006176 |
| PLP-098-000006178 | to | PLP-098-000006178 |
| PLP-098-000006206 | to | PLP-098-000006206 |
| PLP-098-000006213 | to | PLP-098-000006214 |
| PLP-098-000006222 | to | PLP-098-000006223 |

| | | |
|---|---|---|
| PLP-098-000006243 | to | PLP-098-000006243 |
| PLP-098-000006294 | to | PLP-098-000006294 |
| PLP-098-000006296 | to | PLP-098-000006296 |
| PLP-098-000006307 | to | PLP-098-000006307 |
| PLP-098-000006310 | to | PLP-098-000006310 |
| PLP-098-000006312 | to | PLP-098-000006313 |
| PLP-098-000006334 | to | PLP-098-000006334 |
| PLP-098-000006336 | to | PLP-098-000006339 |
| PLP-098-000006453 | to | PLP-098-000006453 |
| PLP-098-000006482 | to | PLP-098-000006482 |
| PLP-098-000006527 | to | PLP-098-000006527 |
| PLP-098-000006532 | to | PLP-098-000006533 |
| PLP-098-000006538 | to | PLP-098-000006539 |
| PLP-098-000006700 | to | PLP-098-000006700 |
| PLP-098-000006755 | to | PLP-098-000006757 |
| PLP-098-000006759 | to | PLP-098-000006759 |
| PLP-098-000006796 | to | PLP-098-000006797 |
| PLP-098-000006799 | to | PLP-098-000006800 |
| PLP-098-000006865 | to | PLP-098-000006866 |
| PLP-098-000006953 | to | PLP-098-000006953 |
| PLP-098-000006991 | to | PLP-098-000006992 |
| PLP-098-000007000 | to | PLP-098-000007000 |
| PLP-098-000007168 | to | PLP-098-000007168 |
| PLP-098-000007215 | to | PLP-098-000007218 |
| PLP-099-000000140 | to | PLP-099-000000140 |
| PLP-099-000000347 | to | PLP-099-000000347 |
| PLP-099-000000575 | to | PLP-099-000000576 |
| PLP-099-000001880 | to | PLP-099-000001880 |
| PLP-099-000001979 | to | PLP-099-000001979 |
| PLP-099-000002814 | to | PLP-099-000002814 |
| PLP-099-000002822 | to | PLP-099-000002822 |
| PLP-100-000000016 | to | PLP-100-000000016 |
| PLP-100-000000053 | to | PLP-100-000000053 |
| PLP-100-000000101 | to | PLP-100-000000101 |
| PLP-100-000000312 | to | PLP-100-000000312 |
| PLP-100-000000318 | to | PLP-100-000000318 |
| PLP-100-000000331 | to | PLP-100-000000331 |
| PLP-100-000000496 | to | PLP-100-000000496 |
| PLP-100-000000833 | to | PLP-100-000000833 |
| PLP-100-000000944 | to | PLP-100-000000944 |
| PLP-100-000000950 | to | PLP-100-000000950 |
| PLP-100-000000963 | to | PLP-100-000000963 |
| PLP-100-000001013 | to | PLP-100-000001013 |
| PLP-100-000001062 | to | PLP-100-000001062 |

| | | |
|---|---|---|
| PLP-100-000001079 | to | PLP-100-000001079 |
| PLP-100-000001081 | to | PLP-100-000001081 |
| PLP-100-000001085 | to | PLP-100-000001085 |
| PLP-100-000001323 | to | PLP-100-000001323 |
| PLP-100-000001332 | to | PLP-100-000001332 |
| PLP-100-000001398 | to | PLP-100-000001398 |
| PLP-100-000001495 | to | PLP-100-000001495 |
| PLP-100-000001542 | to | PLP-100-000001542 |
| PLP-100-000001567 | to | PLP-100-000001567 |
| PLP-100-000001594 | to | PLP-100-000001594 |
| PLP-100-000001608 | to | PLP-100-000001608 |
| PLP-100-000001633 | to | PLP-100-000001633 |
| PLP-100-000001651 | to | PLP-100-000001651 |
| PLP-100-000001665 | to | PLP-100-000001665 |
| PLP-100-000001784 | to | PLP-100-000001785 |
| PLP-100-000001791 | to | PLP-100-000001791 |
| PLP-100-000001901 | to | PLP-100-000001901 |
| PLP-100-000001962 | to | PLP-100-000001962 |
| PLP-100-000001983 | to | PLP-100-000001983 |
| PLP-100-000002018 | to | PLP-100-000002018 |
| PLP-100-000002127 | to | PLP-100-000002127 |
| PLP-100-000002132 | to | PLP-100-000002132 |
| PLP-100-000002145 | to | PLP-100-000002145 |
| PLP-100-000002197 | to | PLP-100-000002198 |
| PLP-100-000002210 | to | PLP-100-000002211 |
| PLP-100-000002221 | to | PLP-100-000002221 |
| PLP-100-000002305 | to | PLP-100-000002305 |
| PLP-100-000002320 | to | PLP-100-000002320 |
| PLP-100-000002434 | to | PLP-100-000002434 |
| PLP-100-000002549 | to | PLP-100-000002549 |
| PLP-100-000002572 | to | PLP-100-000002572 |
| PLP-100-000002578 | to | PLP-100-000002578 |
| PLP-100-000002691 | to | PLP-100-000002691 |
| PLP-100-000002699 | to | PLP-100-000002699 |
| PLP-100-000002778 | to | PLP-100-000002778 |
| PLP-100-000002892 | to | PLP-100-000002892 |
| PLP-100-000003153 | to | PLP-100-000003153 |
| PLP-100-000003181 | to | PLP-100-000003181 |
| PLP-100-000003285 | to | PLP-100-000003285 |
| PLP-100-000003345 | to | PLP-100-000003346 |
| PLP-100-000003459 | to | PLP-100-000003459 |
| PLP-100-000003479 | to | PLP-100-000003479 |
| PLP-100-000003538 | to | PLP-100-000003538 |
| PLP-100-000003624 | to | PLP-100-000003624 |

PLP-100-000003755         to         PLP-100-000003755
PLP-100-000003758         to         PLP-100-000003758
PLP-100-000003796         to         PLP-100-000003796
PLP-100-000003802         to         PLP-100-000003802
PLP-100-000003843         to         PLP-100-000003843
PLP-100-000003860         to         PLP-100-000003860
PLP-100-000003929         to         PLP-100-000003929
PLP-100-000004065         to         PLP-100-000004065
PLP-100-000004345         to         PLP-100-000004345
PLP-100-000004386         to         PLP-100-000004386
PLP-100-000004478         to         PLP-100-000004478
PLP-100-000004508         to         PLP-100-000004508
PLP-100-000004511         to         PLP-100-000004511
PLP-100-000004791         to         PLP-100-000004791.


Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of

the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.